Exhibit C130

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-02 | 1953-12-02 | https://www.nytimes.com/1953/12/02/archives/family-doctor-of-year-named.html | Family Doctor of Year Named | True | | 1981-07-20 | RE0000096563 | B00000447948 |
| 1953-12-02 | 1953-12-02 | https://www.nytimes.com/1953/12/02/archives/atrocity-inquiry-pressed-on-soviet-lodge-replies-to-vishinskys.html | ATROCITY INQUIRY PRESSED ON SOVIET; Lodge Replies to Vishinsky's Thrust at U. S. Charges With Call to Permit Survey | | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096563 | B00000447948 |
| 1953-12-02 | 1953-12-02 | https://www.nytimes.com/1953/12/02/archives/wilson-contests-army-on-10-cut-ill-have-to-be-shown-service-cant.html | WILSON CONTESTS ARMY ON 10% CUT; 'Ill Have to Be Shown' Service Can't Trim Ranks, He Says -- Doubts Loss of Power | | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096563 | B00000447948 |
| 1953-12-02 | 1953-12-02 | https://www.nytimes.com/1953/12/02/archives/soccer-association-founder-dies.html | Soccer Association Founder Dies | True | | 1981-07-20 | RE0000096563 | B00000447948 |
| 1953-12-02 | 1953-12-02 | https://www.nytimes.com/1953/12/02/archives/the-gouzenko-case.html | THE GOUZENKO CASE | True | | 1981-07-20 | RE0000096563 | B00000447948 |
| 1953-12-02 | 1953-12-02 | https://www.nytimes.com/1953/12/02/archives/dulles-for-talks-on-soluble-issues-says-u-s-will-go-to-big-four.html | DULLES FOR TALKS ON 'SOLUBLE' ISSUES; Says U. S. Will Go to Big Four Parley if Soviet Is Sincere -- Opposes Berlin as Site | | By Walter H. Waggoner | 1981-07-20 | RE0000096563 | B00000447948 |
| 1953-12-02 | 1953-12-02 | https://www.nytimes.com/1953/12/02/archives/alston-to-coach-dodgers-at-third-new-manager-assigns-himself-to-job.html | ALSTON TO COACH DODGERS AT THIRD; New Manager Assigns Himself to Job -- Herman, Pitler to Stay on Staff | True | By John Drebinger | 1981-07-20 | RE0000096563 | B00000447948 |
| 1953-12-02 | 1953-12-02 | https://www.nytimes.com/1953/12/02/archives/new-4point-plan-is-proposed-to-end-newspaper-strike-conferees-agree.html | NEW 4-POINT PLAN IS PROPOSED TO END NEWSPAPER STRIKE; Conferees Agree to Arbitrate Remaining Obstacles of Union Meeting Today Approves | True | | 1981-07-20 | RE0000096563 | B00000447948 |
| 1953-12-02 | 1953-12-02 | https://www.nytimes.com/1953/12/02/archives/george-r-parkinson.html | GEORGE R. PARKINSON | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096563 | B00000447948 |
| 1953-12-02 | 1953-12-02 | https://www.nytimes.com/1953/12/02/archives/hand-of-peiping-seen.html | Hand of Peiping Seen | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096563 | B00000447948 |
| 1953-12-02 | 1953-12-02 | https://www.nytimes.com/1953/12/02/archives/most-piers-tied-up-as-union-men-defy-writ-and-new-law-jury-opens.html | MOST PIERS TIED UP AS UNION MEN DEFY WRIT AND NEW LAW; JURY OPENS INQUIRY | | By George Horne | 1981-07-20 | RE0000096563 | B00000447948 |
| 1953-12-02 | 1953-12-02 | https://www.nytimes.com/1953/12/02/archives/basic-realty-tax-for-city-is-360-council-adds-27-cents-for-each-100.html | BASIC REALTY TAX FOR CITY IS $3.60; Council Adds 27 Cents for Each $100 of Assessed Value, Thus Setting New High Rate | | | 1981-07-20 | RE0000096563 | B00000447948 |
| 1953-12-02 | 1953-12-02 | https://www.nytimes.com/1953/12/02/archives/yugoslavia-reassures-west-rules-out-going-it-alone.html | Yugoslavia Reassures West; Rules Out 'Going It Alone' | | By Jack Raymond | 1981-07-20 | RE0000096563 | B00000447948 |
| 1953-12-02 | 1953-12-02 | https://www.nytimes.com/1953/12/02/archives/frederic-jay-ahem.html | FREDERIC JAY AHERN | True | | 1981-07-20 | RE0000096563 | B00000447948 |
| 1953-12-02 | 1953-12-02 | https://www.nytimes.com/1953/12/02/archives/tibet-ruler-bars-red-china-flag-an-anticommunist-party-emerges.html | Tibet Ruler Bars Red China Flag; An Anti-Communist Party Emerges | | By Robert Trumbull | 1981-07-20 | RE0000096563 | B00000447948 |
| 1953-12-02 | 1953-12-02 | https://www.nytimes.com/1953/12/02/archives/bid-from-vietminh-interests-capital-u-s-officials-view-ho-chi-minhs.html | BID FROM VIETMINH INTERESTS CAPITAL; U. S. Officials View Ho Chi Minh's Peace Gesture as 'A New Departure' | | By Dana Adams Schmidt | 1981-07-20 | RE0000096563 | B00000447948 |
| 1953-12-02 | 1953-12-02 | https://www.nytimes.com/1953/12/02/archives/the-u-s-and-its-allies.html | THE U. S. AND ITS ALLIES | True | | 1981-07-20 | RE0000096563 | B00000447948 |
| 1953-12-02 | 1953-12-02 | https://www.nytimes.com/1953/12/02/archives/baroness-von-georgiigeorgenau.html | BARONESS VON GEORGII-GEORGENAU | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096563 | B00000447948 |
| 1953-12-02 | 1953-12-02 | https://www.nytimes.com/1953/12/02/archives/movies-put-on-tape-for-tv-live-color-show-replayed.html | Movies Put on Tape for TV; 'Live' Color Show Replayed | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096563 | B00000447948 |
| 1953-12-02 | 1953-12-02 | https://www.nytimes.com/1953/12/02/archives/dulles-proclaims-mcarthy-is-wrong-on-foreign-policy-president.html | DULLES PROCLAIMS M'CARTHY IS WRONG ON FOREIGN POLICY; PRESIDENT AGREES | True | By James Reston | 1981-07-20 | RE0000096563 | B00000447948 |
| 1953-12-02 | 1953-12-02 | https://www.nytimes.com/1953/12/02/archives/at-the-theatre-sidney-howards-madam-will-you-walk-is-opener-at-the.html | AT THE THEATRE; Sidney Howard's 'Madam, Will You Walk' Is Opener at the New Phoenix Theatre | True | By Brooks Atkinson | 1981-07-20 | RE0000096563 | B00000447948 |
| 1953-12-02 | 1953-12-02 | https://www.nytimes.com/1953/12/02/archives/abroad-berlin-as-meeting-place-of-the-big-four.html | Abroad; Berlin as Meeting Place of the Big Four | True | By Anne O'Hare McCormick | 1981-07-20 | RE0000096563 | B00000447948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-02 | 1953-12-02 | https://www.nytimes.com/1953/12/02/archives/first-telephone-cable-is-planned-to-link-north-america-and-europe.html | First Telephone Cable Is Planned To Link North America and Europe | True | | 1981-07-20 | RE0000096563 | B00000447948 |
| 1953-12-02 | 1953-12-02 | https://www.nytimes.com/1953/12/02/archives/aide-to-navy-chief-linked-to-spy-ring-senate-unit-bares-fbi-charge.html | AIDE TO NAVY CHIEF LINKED TO SPY RING; Senate Unit Bares F.B.I. Charge 'Agent' in King's Office Might Have Stolen Fuse Data | | By the United Press. | 1981-07-20 | RE0000096563 | B00000447948 |
| 1953-12-02 | 1953-12-02 | https://www.nytimes.com/1953/12/02/archives/james-manley.html | JAMES MANLEY | True | | 1981-07-20 | RE0000096563 | B00000447948 |
| 1953-12-02 | 1953-12-02 | https://www.nytimes.com/1953/12/02/archives/britons-leave-for-parley.html | Britons Leave for Parley | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096563 | B00000447948 |
| 1953-12-03 | 1953-12-03 | https://www.nytimes.com/1953/12/03/archives/soviet-envoy-pays-jerusalem-call-breaking-diplomatic-corps-ban.html | Soviet Envoy Pays Jerusalem Call, Breaking Diplomatic Corps' Ban | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096564 | B00000447949 |
| 1953-12-03 | 1953-12-03 | https://www.nytimes.com/1953/12/03/archives/nam-il-directed-prison-riots-lodge-says-in-u-n-debate.html | Nam Il Directed Prison Riots, Lodge Says in U. N. Debate | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096564 | B00000447949 |
| 1953-12-03 | 1953-12-03 | https://www.nytimes.com/1953/12/03/archives/accord-with-france-sought.html | Accord with France Sought | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096564 | B00000447949 |
| 1953-12-03 | 1953-12-03 | https://www.nytimes.com/1953/12/03/archives/eisenhower-takes-issue-with-mcarthy-on-policy-cites-aims-backs.html | EISENHOWER TAKES ISSUE WITH M'CARTHY ON POLICY; CITES AIMS, BACKS DULLES; PRESIDENT IS FIRM | | By James Reston | 1981-07-20 | RE0000096564 | B00000447949 |
| 1953-12-03 | 1953-12-03 | https://www.nytimes.com/1953/12/03/archives/baseball-players-and-frick-at-odds-they-cancel-meeting-when-he-bars.html | BASEBALL PLAYERS AND FRICK AT ODDS; They Cancel Meeting When He Bars Lawyer -- Pension Fund May Be in Jeopardy | | By John Drebinger | 1981-07-20 | RE0000096564 | B00000447949 |
| 1953-12-03 | 1953-12-03 | https://www.nytimes.com/1953/12/03/archives/jenner-agrees-to-question-gouzenko-on-ottawa-terms-senator-writes.html | Jenner Agrees to Question Gouzenko on Ottawa Terms; Senator Writes Dulles He Hopes Plans Can Be Worked Out by Word of Mouth to Protect Spy Ring Informer | | By Clayton Knowles | 1981-07-20 | RE0000096564 | B00000447949 |
| 1953-12-03 | 1953-12-03 | https://www.nytimes.com/1953/12/03/archives/president-crosses-a-rubicon-in-political-change-of-pace-trend-to.html | President Crosses a Rubicon In Political Change of Pace; Trend to Stronger Leadership Seen in His Calling Legislative Program Key '54 Issue | True | By W. H. Lawrence | 1981-07-20 | RE0000096564 | B00000447949 |
| 1953-12-03 | 1953-12-03 | https://www.nytimes.com/1953/12/03/archives/un-dubious-on-repatriation-of-prored-prisoners-of-war.html | U.N. Dubious on Repatriation Of Pro-Red Prisoners of War | True | By the United Press. | 1981-07-20 | RE0000096564 | B00000447949 |
| 1953-12-03 | 1953-12-03 | https://www.nytimes.com/1953/12/03/archives/senate-audience-shocked.html | Senate Audience Shocked | True | | 1981-07-20 | RE0000096564 | B00000447949 |
| 1953-12-03 | 1953-12-03 | https://www.nytimes.com/1953/12/03/archives/reply-to-mr-mcarthy.html | REPLY TO MR. M'CARTHY | True | | 1981-07-20 | RE0000096564 | B00000447949 |
| 1953-12-03 | 1953-12-03 | https://www.nytimes.com/1953/12/03/archives/bailjumping-red-free-on-bond.html | Bail-Jumping Red Free on Bond | True | | 1981-07-20 | RE0000096564 | B00000447949 |
| 1953-12-03 | 1953-12-03 | https://www.nytimes.com/1953/12/03/archives/truman-calls-in-person-for-news-reads-reports-on-the-a-p-wires.html | Truman Calls in Person for News, Reads Reports on the A. P. Wires | True | | 1981-07-20 | RE0000096564 | B00000447949 |
| 1953-12-03 | 1953-12-03 | https://www.nytimes.com/1953/12/03/archives/new-parley-fails-to-end-the-strike-on-6-newspapers-publishers-stand.html | NEW PARLEY FAILS TO END THE STRIKE ON 6 NEWSPAPERS; Publishers Stand on Original 'Package' Offer, Rejecting Union's Pared Demands | | | 1981-07-20 | RE0000096564 | B00000447949 |
| 1953-12-03 | 1953-12-03 | https://www.nytimes.com/1953/12/03/archives/day-strike-slows-british-industry-24hour-walkout-largest-since-1926.html | DAY STRIKE SLOWS BRITISH INDUSTRY; 24-Hour Walkout, Largest Since 1926, Halts Many Plants in Aid for 15% Wage Rise | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096564 | B00000447949 |
| 1953-12-03 | 1953-12-03 | https://www.nytimes.com/1953/12/03/archives/seas-injure-14-on-warship.html | Seas Injure 14 on Warship | True | | 1981-07-20 | RE0000096564 | B00000447949 |
| 1953-12-03 | 1953-12-03 | https://www.nytimes.com/1953/12/03/archives/brownell-defends-juryfix-charge-justice-department-asserts-it.html | BROWNELL DEFENDS JURY-FIX CHARGE; Justice Department Asserts It Promptly Undertook Check of Denver Accusation | | By Luther A. Huston | 1981-07-20 | RE0000096564 | B00000447949 |
| 1953-12-03 | 1953-12-03 | https://www.nytimes.com/1953/12/03/archives/lansdale-quits-as-head-of-state-social-welfare.html | Lansdale Quits as Head Of State Social Welfare | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096564 | B00000447949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-03 | 1953-12-03 | https://www.nytimes.com/1953/12/03/archives/president-agrees-on-army-reduction-gives-wilson-general-support-on.html | PRESIDENT AGREES ON ARMY REDUCTION; Gives Wilson General Support on Proposed 10% Cut, but Is Silent on Details | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096564 | B00000447949 |
| 1953-12-03 | 1953-12-03 | https://www.nytimes.com/1953/12/03/archives/u-s-dock-inquiry-to-resume-today-piers-busy-again-board-opens.html | U. S. DOCK INQUIRY TO RESUME TODAY; PIERS BUSY AGAIN; Board Opens Hearings to Iron Out Rough Spots in the New Control System | True | By George Horne | 1981-07-20 | RE0000096564 | B00000447949 |
| 1953-12-03 | 1953-12-03 | https://www.nytimes.com/1953/12/03/archives/soviet-alters-marriage-rule.html | Soviet Alters Marriage Rule | True | | 1981-07-20 | RE0000096564 | B00000447949 |
| 1953-12-03 | 1953-12-03 | https://www.nytimes.com/1953/12/03/archives/in-the-nation-the-facts-of-life-on-this-torn-planet.html | In the Nation; The Facts of Life on This Torn Planet | True | By Arthur Krock | 1981-07-20 | RE0000096564 | B00000447949 |
| 1953-12-03 | 1953-12-03 | https://www.nytimes.com/1953/12/03/archives/excerpts-from-conference.html | EXCERPTS FROM CONFERENCE | True | | 1981-07-20 | RE0000096564 | B00000447949 |
| 1953-12-03 | 1953-12-03 | https://www.nytimes.com/1953/12/03/archives/london-to-warn-of-smog.html | London to Warn of Smog | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096564 | B00000447949 |
| 1953-12-03 | 1953-12-03 | https://www.nytimes.com/1953/12/03/archives/paris-leaves-door-open-to-talks-with-vietminh-for-an-armistice.html | Paris Leaves Door Open to Talks With Vietminh for an Armistice | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096564 | B00000447949 |
| 1953-12-03 | 1953-12-03 | https://www.nytimes.com/1953/12/03/archives/eisenhower-urges-display-of-sense-tells-natural-resources-unit.html | EISENHOWER URGES DISPLAY OF 'SENSE'; Tells Natural Resources Unit There Is 'More Froth and Fury' in Arguments | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096564 | B00000447949 |
| 1953-12-03 | 1953-12-03 | https://www.nytimes.com/1953/12/03/archives/india-and-soviet-sign-trade-pact-fiveyear-accord-opens-vast.html | INDIA AND SOVIET SIGN TRADE PACT; Five-Year Accord Opens Vast Possibilities -- Russians Agree to New Delhi Terms | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096564 | B00000447949 |
| 1953-12-03 | 1953-12-03 | https://www.nytimes.com/1953/12/03/archives/deputy-mayor.html | DEPUTY MAYOR | True | | 1981-07-20 | RE0000096564 | B00000447949 |
| 1953-12-03 | 1953-12-03 | https://www.nytimes.com/1953/12/03/archives/eisenhower-cool-to-4powerr-talk-bars-peiping-role-but-washington.html | EISENHOWER COOL TO 4-POWER TALK; BARS PEIPING ROLE; But Washington Sources Say Parley With the Russians Will Be Arranged in Bermuda | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096564 | B00000447949 |
| 1953-12-04 | 1953-12-04 | https://www.nytimes.com/1953/12/04/archives/dean-accuses-reds-of-stalling-talks-us-envoy-charges-insistence.html | DEAN ACCUSES REDS OF STALLING TALKS; U.S. Envoy Charges Insistence Soviet Be Considered as 'Neutral' May Delay Parley | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096565 | B00000447950 |
| 1953-12-04 | 1953-12-04 | https://www.nytimes.com/1953/12/04/archives/spur-to-military-career-urged-more-stress-on-rank-is-proposed.html | Spur to Military Career Urged; More Stress on Rank Is Proposed | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096565 | B00000447950 |
| 1953-12-04 | 1953-12-04 | https://www.nytimes.com/1953/12/04/archives/un-42-to-5-scores-korean-atrocities-laid-to-reds-by-us-assembly.html | U.N., 42 TO 5, SCORES KOREAN ATROCITIES LAID TO REDS BY U.S.; Assembly Voices Its 'Grave Concern' O\*er Tortures -- Inquiry Is Rushed | True | By Thomas J. Hamilton | 1981-07-20 | RE0000096565 | B00000447950 |
| 1953-12-04 | 1953-12-04 | https://www.nytimes.com/1953/12/04/archives/rival-ship-unions-battle-on-coast-fighting-breaks-out-on-dock-in.html | RIVAL SHIP UNIONS BATTLE ON COAST; Fighting Breaks Out on Dock in San Francisco -- Police Called Out to Quell It | True | | 1981-07-20 | RE0000096565 | B00000447950 |
| 1953-12-04 | 1953-12-04 | https://www.nytimes.com/1953/12/04/archives/churchill-greets-laniel-on-arrival-for-bermuda-talk-bidault-and.html | CHURCHILL GREETS LANIEL ON ARRIVAL FOR BERMUDA TALK; Bidault and Eden Have Private Talk on Eve of Opening of Three-Power Parley | True | By Benjamin Welles | 1981-07-20 | RE0000096565 | B00000447950 |
| 1953-12-04 | 1953-12-04 | https://www.nytimes.com/1953/12/04/archives/nixon-promises-to-tell-u-s-india-does-not-lean-to-reds.html | Nixon Promises to Tell U. S. India Does Not Lean to Reds | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096565 | B00000447950 |
| 1953-12-04 | 1953-12-04 | https://www.nytimes.com/1953/12/04/archives/strikers-map-new-union-c-i-o-auto-workers-quit-ohio-jet-plane-plant.html | STRIKERS MAP NEW UNION; C. I. O. Auto Workers Quit Ohio Jet Plane Plant Oct. 25 | True | | 1981-07-20 | RE0000096565 | B00000447950 |
| 1953-12-04 | 1953-12-04 | https://www.nytimes.com/1953/12/04/archives/move-to-merge-two-big-churches-favored-by-state-appeals-court.html | Move to Merge Two Big Churches Favored by State Appeals Court | True | BY Warren Weaver Jr. | 1981-07-20 | RE0000096565 | B00000447950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-04 | 1953-12-04 | https://www.nytimes.com/1953/12/04/archives/3-in-spy-listings-kept-by-treasury-jenner-group-says-fbi-sent-out.html | 3 IN 'SPY' LISTINGS KEPT BY TREASURY; Jenner Group Says F.B.I. Sent Out 28 Reports on Coe, Perlo and Solomon Adler | True | By Clayton Knowles | 1981-07-20 | RE0000096565 | B00000447950 |
| 1953-12-04 | 1953-12-04 | https://www.nytimes.com/1953/12/04/archives/-54-capital-budget-set-at-510966795-by-estimate-board-total.html | ' 54 CAPITAL BUDGET SET AT $510,966,795 BY ESTIMATE BOARD; Total, $25,400,217 Below That of Planners, Is $78,686,802 Above the Figure for 1953 | True | By Paul Crowell | 1981-07-20 | RE0000096565 | B00000447950 |
| 1953-12-04 | 1953-12-04 | https://www.nytimes.com/1953/12/04/archives/the-citys-capital-budget.html | THE CITY'S CAPITAL BUDGET | True | | 1981-07-20 | RE0000096565 | B00000447950 |
| 1953-12-04 | 1953-12-04 | https://www.nytimes.com/1953/12/04/archives/louisiana-storm-kills-9-tornado-hits-center-of-state-14-injured-in.html | LOUISIANA STORM KILLS 9; Tornado Hits Center of State -- 14 Injured in Mississippi | True | | 1981-07-20 | RE0000096565 | B00000447950 |
| 1953-12-04 | 1953-12-04 | https://www.nytimes.com/1953/12/04/archives/churchill-plays-with-goat.html | Churchill Plays With Goat | True | | 1981-07-20 | RE0000096565 | B00000447950 |
| 1953-12-04 | 1953-12-04 | https://www.nytimes.com/1953/12/04/archives/the-bermuda-conference.html | THE BERMUDA CONFERENCE | True | | 1981-07-20 | RE0000096565 | B00000447950 |
| 1953-12-04 | 1953-12-04 | https://www.nytimes.com/1953/12/04/archives/strike-hits-citrus-trade-33000-steel-union-members-in-73-can-plants.html | STRIKE HITS CITRUS TRADE; 33,000 Steel Union Members in 73 Can Plants Are Out | True | | 1981-07-20 | RE0000096565 | B00000447950 |
| 1953-12-04 | 1953-12-04 | https://www.nytimes.com/1953/12/04/archives/baby-from-frozen-sperm-expected-in-three-months.html | Baby From Frozen Sperm Expected in Three Months | True | | 1981-07-20 | RE0000096565 | B00000447950 |
| 1953-12-04 | 1953-12-04 | https://www.nytimes.com/1953/12/04/archives/newspaper-strike-passes-its-6th-day-as-deadlock-holds-maggiolo-ace.html | NEWSPAPER STRIKE PASSES ITS 6TH DAY AS DEADLOCK HOLDS; Maggiolo, Ace Trouble Shooter From Capital, Named Head of Mediation Board | True | | 1981-07-20 | RE0000096565 | B00000447950 |
| 1953-12-04 | 1953-12-04 | https://www.nytimes.com/1953/12/04/archives/text-of-statement.html | TEXT OF STATEMENT | True | | 1981-07-20 | RE0000096565 | B00000447950 |
| 1953-12-04 | 1953-12-04 | https://www.nytimes.com/1953/12/04/archives/in-the-nation-the-bill-of-rights-and-the-picket-line.html | In the Nation; The Bill of Rights and the Picket Line | True | By Arthur Krock | 1981-07-20 | RE0000096565 | B00000447950 |
| 1953-12-04 | 1953-12-04 | https://www.nytimes.com/1953/12/04/archives/siamese-twins-severed.html | Siamese Twins Severed | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096565 | B00000447950 |
| 1953-12-04 | 1953-12-04 | https://www.nytimes.com/1953/12/04/archives/polish-reds-denounced-7000-catholics-meet-in-london-to-protest.html | POLISH REDS DENOUNCED; 7,000 Catholics Meet in London to Protest Persecution | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096565 | B00000447950 |
| 1953-12-04 | 1953-12-04 | https://www.nytimes.com/1953/12/04/archives/g-is-tell-of-torture.html | G. I.'s Tell of Torture | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096565 | B00000447950 |
| 1953-12-04 | 1953-12-04 | https://www.nytimes.com/1953/12/04/archives/raids-wreck-hall-of-ila-in-newark-75-men-in-cars-bearing-afl.html | RAIDS WRECK HALL OF I.L.A. IN NEWARK; 75 Men in Cars Bearing A.F.L. Placards Routed After Two Attacks -- Four Injured | True | By George Horne | 1981-07-20 | RE0000096565 | B00000447950 |
| 1953-12-04 | 1953-12-04 | https://www.nytimes.com/1953/12/04/archives/u-s-will-consult-in-iran-oil-dispute-byroade-going-to-bermuda-talks.html | U. S. WILL CONSULT IN IRAN OIL DISPUTE; Byroade Going to Bermuda Talks to See if American Concern Will Be Aid | True | By Walter H. Waggoner | 1981-07-20 | RE0000096565 | B00000447950 |
| 1953-12-04 | 1953-12-04 | https://www.nytimes.com/1953/12/04/archives/at-the-theatre-alfred-drake-and-miss-morrow-appear-in-kismet-with-a.html | AT THE THEATRE; Alfred Drake and Miss Morrow Appear in 'Kismet' With a Musical Score From Alexander Borodin | True | By Brook Atkinson | 1981-07-20 | RE0000096565 | B00000447950 |
| 1953-12-04 | 1953-12-04 | https://www.nytimes.com/1953/12/04/archives/labor-holds-seat-in-london.html | Labor Holds Seat in London | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096565 | B00000447950 |
| 1953-12-04 | 1953-12-04 | https://www.nytimes.com/1953/12/04/archives/truman-calls-u-s-near-east-arbiter-at-dinner-here-expresident-says.html | TRUMAN CALLS U. S. NEAR EAST ARBITER; At Dinner Here, Ex-President Says It Is Our Duty to Aid Israeli-Arab Peace | True | | 1981-07-20 | RE0000096565 | B00000447950 |
| 1953-12-04 | 1953-12-04 | https://www.nytimes.com/1953/12/04/archives/mcarthy-insists-on-red-trade-bar-senator-scouts-a-challenge-to.html | M'CARTHY INSISTS ON RED TRADE BAR; Senator Scouts a 'Challenge' to Eisenhower Leadership -- 'Disagrees' With Dulles | True | By William S. White | 1981-07-20 | RE0000096565 | B00000447950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-05 | 1953-12-05 | https://www.nytimes.com/1953/12/05/archives/mccarthy-charges-white-house-errs-on-message-count-says-wires-sent.html | M'CARTHY CHARGES WHITE HOUSE ERRS ON MESSAGE COUNT; Says Wires Sent on His Appeal for Anti-Communist Protest Exceed Announced Total | True | By the United Press. | 1981-07-20 | RE0000096566 | B00000447951 |
| 1953-12-05 | 1953-12-05 | https://www.nytimes.com/1953/12/05/archives/korean-delay-in-u-n-asked.html | Korean Delay In U. N. Asked | True | Special to THE NEW YORK TIMES | 1981-07-20 | RE0000096566 | B00000447951 |
| 1953-12-05 | 1953-12-05 | https://www.nytimes.com/1953/12/05/archives/southern-educators-elect.html | Southern Educators Elect | True | | 1981-07-20 | RE0000096566 | B00000447951 |
| 1953-12-05 | 1953-12-05 | https://www.nytimes.com/1953/12/05/archives/albania-seeks-yugoslav-amity.html | Albania Seeks Yugoslav Amity | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096566 | B00000447951 |
| 1953-12-05 | 1953-12-05 | https://www.nytimes.com/1953/12/05/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-07-20 | RE0000096566 | B00000447951 |
| 1953-12-05 | 1953-12-05 | https://www.nytimes.com/1953/12/05/archives/abroad-six-men-shape-policies-of-western-world.html | Abroad; Six Men Shape Policies of Western World | True | By Anne O'Hare McCormick | 1981-07-20 | RE0000096566 | B00000447951 |
| 1953-12-05 | 1953-12-05 | https://www.nytimes.com/1953/12/05/archives/farm-credit-agency-revamped.html | Farm Credit Agency Revamped | True | | 1981-07-20 | RE0000096566 | B00000447951 |
| 1953-12-05 | 1953-12-05 | https://www.nytimes.com/1953/12/05/archives/truman-is-blamed-for-spies-secrets-velde-says-soviet-union-gained.html | TRUMAN IS BLAMED FOR SPIES' SECRETS; Velde Says Soviet Union Gained by Failure to Act -- Hits Refusal to Testify | True | By Lawrence E. Davies | 1981-07-20 | RE0000096566 | B00000447951 |
| 1953-12-05 | 1953-12-05 | https://www.nytimes.com/1953/12/05/archives/drjh-mhenry-77-a-retired-surgeon.html | DR.J.H. M'HENRY, 77, A RETIRED SURGEON | True | | 1981-07-20 | RE0000096566 | B00000447951 |
| 1953-12-05 | 1953-12-05 | https://www.nytimes.com/1953/12/05/archives/british-face-task-in-a-new-iran-tie-diplomats-must-dispel-rumors-of.html | BRITISH FACE TASK IN A NEW IRAN TIE; Diplomats Must Dispel Rumors of Battle With United States for Prestige in Country | True | By Robert C. Doty | 1981-07-20 | RE0000096566 | B00000447951 |
| 1953-12-05 | 1953-12-05 | https://www.nytimes.com/1953/12/05/archives/2-navy-fliers-downed-in-the-sound-survive-12-hours-in-special-suits.html | 2 Navy Fliers, Downed in the Sound, Survive 12 Hours in Special Suits | True | | 1981-07-20 | RE0000096566 | B00000447951 |
| 1953-12-05 | 1953-12-05 | https://www.nytimes.com/1953/12/05/archives/issue-is-up-to-gouzenko-canada-to-inform-him-of-action-he-will.html | ISSUE IS UP TO GOUZENKO; Canada to Inform Him of Action -- He Will 'Think It Over' | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096566 | B00000447951 |
| 1953-12-05 | 1953-12-05 | https://www.nytimes.com/1953/12/05/archives/dean-to-see-rhee-to-clarify-issues-on-peace-parley-south-korean.html | DEAN TO SEE RHEE TO CLARIFY ISSUES ON PEACE PARLEY; South Korean Leader Is Said to Have Stiffened Views on the Role of Neutrals | True | By William J. Jorden | 1981-07-20 | RE0000096566 | B00000447951 |
| 1953-12-05 | 1953-12-05 | https://www.nytimes.com/1953/12/05/archives/soviet-union-as-neutral.html | SOVIET UNION AS 'NEUTRAL' | True | | 1981-07-20 | RE0000096566 | B00000447951 |
| 1953-12-05 | 1953-12-05 | https://www.nytimes.com/1953/12/05/archives/thruway-gets-gasoline-bids.html | Thruway Gets Gasoline Bids | True | | 1981-07-20 | RE0000096566 | B00000447951 |
| 1953-12-05 | 1953-12-05 | https://www.nytimes.com/1953/12/05/archives/mr-quill-off-base-again.html | MR. QUILL OFF BASE AGAIN | True | | 1981-07-20 | RE0000096566 | B00000447951 |
| 1953-12-05 | 1953-12-05 | https://www.nytimes.com/1953/12/05/archives/red-china-fixes-stringent-terms-for-trade-by-foreign-concerns.html | Red China Fixes Stringent Terms For Trade by Foreign Concerns | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096566 | B00000447951 |
| 1953-12-05 | 1953-12-05 | https://www.nytimes.com/1953/12/05/archives/henry-w-chandler.html | HENRY W. CHANDLER | True | | 1981-07-20 | RE0000096566 | B00000447951 |
| 1953-12-05 | 1953-12-05 | https://www.nytimes.com/1953/12/05/archives/u-s-acts-to-cloak-gouzenko-hearing-asks-canada-to-arrange-date.html | U. S. ACTS TO CLOAK GOUZENKO HEARING; Asks Canada to Arrange Date -- Jenner Requests Reply 'By Word of Mouth' | True | By Walter H. Waggoner | 1981-07-20 | RE0000096566 | B00000447951 |
| 1953-12-05 | 1953-12-05 | https://www.nytimes.com/1953/12/05/archives/li-paper-is-eighth-to-close-in-strike-peace-talks-stall.html | L.I. PAPER IS EIGHTH TO CLOSE IN STRIKE; PEACE TALKS STALL; Stereotypers on Star-Journal Refuse to Handle Plates of Ads From Shut Plants | True | | 1981-07-20 | RE0000096566 | B00000447951 |
| 1953-12-05 | 1953-12-05 | https://www.nytimes.com/1953/12/05/archives/news-policy-eased-by-medical-group-house-of-delegates-of-a-m-a.html | NEWS POLICY EASED BY MEDICAL GROUP; House of Delegates of A. M. A. Approves Move to Permit Wider Distribution | True | | 1981-07-20 | RE0000096566 | B00000447951 |
| 1953-12-05 | 1953-12-05 | https://www.nytimes.com/1953/12/05/archives/indians-reaffirm-a-middle-position-new-delhi-aides-assent-soviet.html | INDIANS REAFFIRM A MIDDLE POSITION; New Delhi Aides Assent Soviet Trade Pact Reflects Stand Between Power Blocs | True | By Robert Trumbull | 1981-07-20 | RE0000096566 | B00000447951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-05 | 1953-12-05 | https://www.nytimes.com/1953/12/05/archives/west-big-3-holds-a-general-review-sets-talk-agenda-progress-is.html | WEST BIG 3 HOLDS A GENERAL REVIEW; SETS TALK AGENDA; PROGRESS IS CITED | True | By Anthony Leviero | 1981-07-20 | RE0000096566 | B00000447951 |
| 1953-12-05 | 1953-12-05 | https://www.nytimes.com/1953/12/05/archives/mrs-laverne-torgeson-dies.html | Mrs. Laverne Torgeson Dies | True | | 1981-07-20 | RE0000096566 | B00000447951 |
| 1953-12-05 | 1953-12-05 | https://www.nytimes.com/1953/12/05/archives/u-n-votes-to-push-evacuation-of-all-chiang-forces-in-burma.html | U. N. Votes to Push Evacuation Of All Chiang Forces in Burma; Political Committee Calls for a New Effort to Remove Remaining Nationalists -- Soviet Bloc Says Move Is Fraud | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096566 | B00000447951 |
| 1953-12-05 | 1953-12-05 | https://www.nytimes.com/1953/12/05/archives/lirr-asks-commuter-fare-rise-of-116-to-145-from-the-p-s-c.html | L.I.R.R. Asks Commuter Fare Rise Of 11.6 to 14.5% From the P. S. C. | True | | 1981-07-20 | RE0000096566 | B00000447951 |
| 1953-12-05 | 1953-12-05 | https://www.nytimes.com/1953/12/05/archives/victor-f-palmer.html | VICTOR F. PALMER | True | | 1981-07-20 | RE0000096566 | B00000447951 |
| 1953-12-05 | 1953-12-05 | https://www.nytimes.com/1953/12/05/archives/former-u-s-aide-indicted-as-red-lorwin-exstate-department-economist.html | FORMER U. S. AIDE INDICTED AS RED; Lorwin, Ex-State Department Economist, Is Cited for Denying Communist Links | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096566 | B00000447951 |
| 1953-12-06 | 1953-12-06 | https://www.nytimes.com/1953/12/06/archives/italy-and-yugoslavia-agree-to-pull-back-border-troops.html | Italy and Yugoslavia Agree To Pull Back Border Troops | True | By the United Press. | 1981-07-20 | RE0000096567 | B00000447952 |
| 1953-12-06 | 1953-12-06 | https://www.nytimes.com/1953/12/06/archives/britain-iran-heal-diplomatic-break-seek-fair-oil-pact-relations-to.html | BRITAIN, IRAN HEAL DIPLOMATIC BREAK; SEEK FAIR OIL PACT; Relations to Resume After Lapse of 13 Months -- Kashani Attacks Move by Zahedi | True | By Robert C. Doty | 1981-07-20 | RE0000096567 | B00000447952 |
| 1953-12-06 | 1953-12-06 | https://www.nytimes.com/1953/12/06/archives/gain-in-traffic-safety.html | GAIN IN TRAFFIC SAFETY | True | | 1981-07-20 | RE0000096567 | B00000447952 |
| 1953-12-06 | 1953-12-06 | https://www.nytimes.com/1953/12/06/archives/notre-dame-gains-40to-14-triumph-routs-southern-methodist-to-end.html | NOTRE DAME GAINS 40-TO 14 TRIUMPH; Routs Southern Methodist to End First Unbeaten Football Season in 4 Years | True | | 1981-07-20 | RE0000096567 | B00000447952 |
| 1953-12-06 | 1953-12-06 | https://www.nytimes.com/1953/12/06/archives/mccarthy-says-west-point-critic-has-unresolved-loyalty-record.html | McCarthy Says West Point Critic Has 'Unresolved' Loyalty Record; Charges That Gen. Telford Taylor Left U.S. Service With 'Question' on His File -- Asks Why Speech Was Allowed | True | | 1981-07-20 | RE0000096567 | B00000447952 |
| 1953-12-06 | 1953-12-06 | https://www.nytimes.com/1953/12/06/archives/10000-telephone-paper.html | 10,000 Telephone Paper | True | | 1981-07-20 | RE0000096567 | B00000447952 |
| 1953-12-06 | 1953-12-06 | https://www.nytimes.com/1953/12/06/archives/dec-24-pier-strike-along-east-coast-now-seems-likely-presidential.html | DEC. 24 PIER STRIKE ALONG EAST COAST NOW SEEMS LIKELY; Presidential Board Warns of Economic Threat in Strife Between Rival Unions | True | By Charles E. Egan | 1981-07-20 | RE0000096567 | B00000447952 |
| 1953-12-06 | 1953-12-06 | https://www.nytimes.com/1953/12/06/archives/resources-for-the-future.html | RESOURCES FOR THE FUTURE | True | | 1981-07-20 | RE0000096567 | B00000447952 |
| 1953-12-06 | 1953-12-06 | https://www.nytimes.com/1953/12/06/archives/britain-naming-envoy.html | Britain Naming Envoy | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096567 | B00000447952 |
| 1953-12-06 | 1953-12-06 | https://www.nytimes.com/1953/12/06/archives/savings-bond-purchases-exceed-redemptions-first-time-since-49.html | Savings Bond Purchases Exceed Redemptions First Time Since '49 | True | By the United Press. | 1981-07-20 | RE0000096567 | B00000447952 |
| 1953-12-06 | 1953-12-06 | https://www.nytimes.com/1953/12/06/archives/washington-on-the-art-of-beating-dead-horses.html | Washington; On the Art of Beating Dead Horses | True | By James Reston | 1981-07-20 | RE0000096567 | B00000447952 |
| 1953-12-06 | 1953-12-06 | https://www.nytimes.com/1953/12/06/archives/the-clipped-hills.html | THE CLIPPED HILLS | True | | 1981-07-20 | RE0000096567 | B00000447952 |
| 1953-12-06 | 1953-12-06 | https://www.nytimes.com/1953/12/06/archives/saudi-arabias-new-king-stresses-home-development-and-arab-arms.html | Saudi Arabia's New King Stresses Home Development and Arab Arms | True | By Welles Hangen | 1981-07-20 | RE0000096567 | B00000447952 |
| 1953-12-06 | 1953-12-06 | https://www.nytimes.com/1953/12/06/archives/west-drafts-note-replying-to-soviet-on-4power-parley-us-and-britain.html | WEST DRAFTS NOTE REPLYING TO SOVIET ON 4-POWER PARLEY; U.S. and Britain Call for Speed but France Urges Delay Till She Installs New Regime | True | By C. L. Sulzberger | 1981-07-20 | RE0000096567 | B00000447952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-06 | 1953-12-06 | https://www.nytimes.com/1953/12/archives/printing-resumed-by-herald-tribune-strike-talks-go-on-publishers.html | PRINTING RESUMED BY HERALD TRIBUNE, STRIKE TALKS GO ON; Publishers Told in Advance of Paper's Plans -- No Progress Reported by Negotiators | True | | 1981-07-20 | RE0000096567 | B00000447952 |
| 1953-12-06 | 1953-12-06 | https://www.nytimes.com/1953/12/06/archives/stassen-names-personnel-aide.html | Stassen Names Personnel Aide | True | | 1981-07-20 | RE0000096567 | B00000447952 |
| 1953-12-06 | 1953-12-06 | https://www.nytimes.com/1953/12/06/archives/houston-wins-in-upset-3319.html | Houston Wins in Upset, 33-19 | True | | 1981-07-20 | RE0000096567 | B00000447952 |
| 1953-12-06 | 1953-12-06 | https://www.nytimes.com/1953/12/archives/atom-expert-says-policy-officials-are-kept-in-the-dark-on-key-facts.html | Atom Expert Says Policy Officials Are Kept in the Dark on Key Facts | True | By the United Press. | 1981-07-20 | RE0000096567 | B00000447952 |
| 1953-12-06 | 1953-12-06 | https://www.nytimes.com/1953/12/06/archives/ia-atoi-expert-rear-admiral-who-assembleci-trier-of-bomb-on-lm-to.html | IA ATOI EXPERT; Rear Admiral, Who Assembleci Trier of Bomb on 'frn to Hiroshima, Was 52 | True | special to T sw No | 1981-07-20 | RE0000096567 | B00000447952 |
| 1953-12-06 | 1953-12-06 | https://www.nytimes.com/1953/12/06/archives/yale-club-lists-football-party.html | Yale Club Lists Football Party | True | | 1981-07-20 | RE0000096567 | B00000447952 |
| 1953-12-06 | 1953-12-06 | https://www.nytimes.com/1953/12/06/archives/red-hearing-ends-in-din-of-epithets-house-committee-is-rigged.html | RED HEARING ENDS IN DIN OF EPITHETS; House Committee Is 'Rigged,' Witnesses Shout -- Assail 'Perjurers, Stool Pigeons' | True | By Lawrence E. Davies | 1981-07-20 | RE0000096567 | B00000447952 |
| 1953-12-06 | 1953-12-06 | https://www.nytimes.com/1953/12/06/archives/u-n-to-widen-role-of-korea-neutrals-dean-would-extend-speaking.html | U. N. TO WIDEN ROLE OF KOREA NEUTRALS; Dean Would Extend Speaking Rights -- Doubt That Reds Want Full Parley Moves | True | By Robert Alden | 1981-07-20 | RE0000096567 | B00000447952 |
| 1953-12-06 | 1953-12-06 | https://www.nytimes.com/1953/12/06/archives/billiard-champion-dies.html | Billiard Champion Dies | True | | 1981-07-20 | RE0000096567 | B00000447952 |
| 1953-12-06 | 1953-12-06 | https://www.nytimes.com/1953/12/06/archives/mcarthy-leading-in-poll-on-aid-21-white-house-count-is-4346-wires.html | M'CARTHY LEADING IN POLL ON AID, 2-1; White House Count Is 4,346 Wires, but Senator Puts the Total Above 8,000 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096567 | B00000447952 |
| 1953-12-06 | 1953-12-06 | https://www.nytimes.com/1953/12/06/archives/u-s-sees-steps-for-peace-in-trieste-and-iran-moves.html | U. S. Sees Steps for Peace In Trieste and Iran Moves | True | By Walter H. Waggoner | 1981-07-20 | RE0000096567 | B00000447952 |
| 1953-12-06 | 1953-12-06 | https://www.nytimes.com/1953/12/06/archives/court-case-urged-on-un-indemnities-britain-suggests-hague-ruling-on.html | COURT CASE URGED ON U.N. INDEMNITIES; Britain Suggests Hague Ruling on Legality of Payments to 11 Ousted Americans | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096567 | B00000447952 |
| 1953-12-06 | 1953-12-06 | https://www.nytimes.com/1953/12/06/archives/peiping-insistent-on-discovering-oil-pushes-search-in-szechwan.html | PEIPING INSISTENT ON DISCOVERING OIL; Pushes Search in Szechwan, Despite Gloomy Reports of Geologists in the Past | True | By Tillman Durdin | 1981-07-20 | RE0000096567 | B00000447952 |
| 1953-12-07 | 1953-12-07 | https://www.nytimes.com/1953/12/07/archives/u-s-to-urge-britain-to-settle-on-suez-soon-to-avert-crisis-decides.html | U. S. to Urge Britain to Settle On Suez Soon to Avert Crisis; Decides to Press for 7-Year Pact With Egypt Covering Administration of Canal Base to Preserve Peace in the Middle East | True | By C. L. Sulzberger | 1981-07-20 | RE0000096568 | B00000447953 |
| 1953-12-07 | 1953-12-07 | https://www.nytimes.com/1953/12/07/archives/transit-parley-opens-today-on-a-50000000-pay-rise-strain-on-the.html | Transit Parley Opens Today On a $50,000,000 Pay Rise; Strain on the Fifteen-Cent Fare Is Faced if Authority Grants Much of Quill Union's 'Package' Demand | True | | 1981-07-20 | RE0000096568 | B00000447953 |
| 1953-12-07 | 1953-12-07 | https://www.nytimes.com/1953/12/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-07-20 | RE0000096568 | B00000447953 |
| 1953-12-07 | 1953-12-07 | https://www.nytimes.com/1953/12/07/archives/iran-suppresses-protests-on-new-accord-with-britain.html | Iran Suppresses Protests On New Accord With Britain | True | By Robert C. Doty | 1981-07-20 | RE0000096568 | B00000447953 |
| 1953-12-07 | 1953-12-07 | https://www.nytimes.com/1953/12/07/archives/eisenhower-to-fly-here-to-warn-u-n-of-atomic-dangers-will-come-from.html | EISENHOWER TO FLY HERE TO WARN U. N. OF ATOMIC DANGERS; Will Come From Bermuda for Speech Tomorrow -- British and French Approve It | True | By Anthony Leviero | 1981-07-20 | RE0000096568 | B00000447953 |
| 1953-12-07 | 1953-12-07 | https://www.nytimes.com/1953/12/07/archives/daniel-f-cleary.html | DANIEL F. CLEARY | True | | 1981-07-20 | RE0000096568 | B00000447953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-07 | 1953-12-07 | https://www.nytimes.com/1953/12/07/archives/rural-areas-gain-aid-on-electricity-u-s-rules-for-cooperatives-in.html | RURAL AREAS GAIN AID ON ELECTRICITY; U. S. Rules for Cooperatives in Missouri Basin Will Be Deferred or Dropped | True | By William M. Blair | 1981-07-20 | RE0000096568 | B00000447953 |
| 1953-12-07 | 1953-12-07 | https://www.nytimes.com/1953/12/07/archives/3-tax-areas-sell-no-betting-stamps-lower-manhattan-maine-and-hawaii.html | 3 TAX AREAS SELL NO BETTING STAMPS; Lower Manhattan, Maine and Hawaii Draw Blank in '53 -- Seattle Tops the List | True | | 1981-07-20 | RE0000096568 | B00000447953 |
| 1953-12-07 | 1953-12-07 | https://www.nytimes.com/1953/12/07/archives/window-box-of-marijuana-lands-tenant-in-trouble.html | Window Box of Marijuana Lands Tenant in Trouble | True | | 1981-07-20 | RE0000096568 | B00000447953 |
| 1953-12-07 | 1953-12-07 | https://www.nytimes.com/1953/12/07/archives/power-tax-ruling-fought.html | Power Tax Ruling Fought | True | | 1981-07-20 | RE0000096568 | B00000447953 |
| 1953-12-07 | 1953-12-07 | https://www.nytimes.com/1953/12/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1981-07-20 | RE0000096568 | B00000447953 |
| 1953-12-07 | 1953-12-07 | https://www.nytimes.com/1953/12/07/archives/gaming-raid-traps-51-47-players-in-11000-paterson-game-are-fined.html | GAMING RAID TRAPS 51; 47 Players in $11,000 Paterson Game Are Fined $200 Each | True | | 1981-07-20 | RE0000096568 | B00000447953 |
| 1953-12-07 | 1953-12-07 | https://www.nytimes.com/1953/12/07/archives/reuther-accuses-g-o-p-of-talking-he-demands-action-to-halt-any.html | REUTHER ACCUSES G. O. P. OF 'TALKING'; He Demands Action to Halt Any Slump as 1,000 U.A.W. Men Discuss Plant Layoffs | True | | 1981-07-20 | RE0000096568 | B00000447953 |
| 1953-12-07 | 1953-12-07 | https://www.nytimes.com/1953/12/07/archives/4-pupil-gains-forecast-census-expects-public-schools-to-have.html | 4% PUPIL GAINS FORECAST; Census Expects Public Schools to Have 39,000,000 in 1959 | True | | 1981-07-20 | RE0000096568 | B00000447953 |
| 1953-12-07 | 1953-12-07 | https://www.nytimes.com/1953/12/07/archives/regional-planning.html | REGIONAL PLANNING | True | | 1981-07-20 | RE0000096568 | B00000447953 |
| 1953-12-07 | 1953-12-07 | https://www.nytimes.com/1953/12/07/archives/top-indian-party-denounces-west-congress-working-committee-charges.html | TOP INDIAN PARTY DENOUNCES WEST; Congress Working Committee Changes Effort to Tighten Hold on Asia and Africa | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096568 | B00000447953 |
| 1953-12-07 | 1953-12-07 | https://www.nytimes.com/1953/12/07/archives/school-segregation-issue-is-slated-for-supreme-court-debate-today.html | School Segregation Issue Is Slated For Supreme Court Debate Today | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096568 | B00000447953 |
| 1953-12-07 | 1953-12-07 | https://www.nytimes.com/1953/12/07/archives/jersey-c-i-o-asks-sweep-by-meyner-convention-urges-ousting-of-unfit.html | JERSEY C. I. O. ASKS SWEEP BY MEYNER; Convention Urges Ousting of Unfit Officials and Wide Program of Reform | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096568 | B00000447953 |
| 1953-12-07 | 1953-12-07 | https://www.nytimes.com/1953/12/07/archives/ives-predicts-taft-law-action-but-doubts-accord-on-revisions-hc.html | Ives Predicts Taft Law Action, But Doubts Accord on Revisions; He Declares the Senate May Vote Changes Based On Eisenhower Views, but Expects Democratic Moves to Keep Issue Alive | True | By Joseph A. Loftus | 1981-07-20 | RE0000096568 | B00000447953 |
| 1953-12-07 | 1953-12-07 | https://www.nytimes.com/1953/12/07/archives/red-china-scores-u-n-atrocity-vote-chou-assails-assembly-move.html | RED CHINA SCORES U. N. ATROCITY VOTE; Chou Assails Assembly Move Against Communists -- Goes Back to Germ War Charge | True | By William J. Jorden | 1981-07-20 | RE0000096568 | B00000447953 |
| 1953-12-07 | 1953-12-07 | https://www.nytimes.com/1953/12/07/archives/abroad-fog-hangs-over-bermuda-as-west-faces-problems.html | Abroad; Fog Hangs Over Bermuda As West Faces Problems | True | By Anne O'Hare McCormick | 1981-07-20 | RE0000096568 | B00000447953 |
| 1953-12-07 | 1953-12-07 | https://www.nytimes.com/1953/12/07/archives/british-frigate-captures-pirates-who-stole-a-dhow-in-arabian-sea.html | British Frigate Captures Pirates Who Stole a Dhow in Arabian Sea | True | | 1981-07-20 | RE0000096568 | B00000447953 |
| 1953-12-07 | 1953-12-07 | https://www.nytimes.com/1953/12/07/archives/mcarthy-denies-he-puts-us-policy-on-auction-block-asserts-president.html | M'CARTHY DENIES HE PUTS U.S. POLICY 'ON AUCTION BLOCK'; Asserts President Would Win 'Popularity Contest, 20-1' -- Wires Put at 20,000 | True | By Clayton Knowles | 1981-07-20 | RE0000096568 | B00000447953 |
| 1953-12-07 | 1953-12-07 | https://www.nytimes.com/1953/12/07/archives/mediators-confer-with-news-unions-in-nineday-strike-federal-agents.html | MEDIATORS CONFER WITH NEWS UNIONS IN NINE-DAY STRIKE; Federal Agents Talk With the Groups That Refuse to Pass Engravers' Picket Lines | True | | 1981-07-20 | RE0000096568 | B00000447953 |
| 1953-12-07 | 1953-12-07 | https://www.nytimes.com/1953/12/07/archives/trade-with-red-china.html | TRADE WITH RED CHINA | True | | 1981-07-20 | RE0000096568 | B00000447953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-07 | 1953-12-07 | https://www.nytimes.com/1953/12/07/archives/philippine-deficit-cited-committee-tells-magsaysay-of-tremendous.html | PHILIPPINE DEFICIT CITED; Committee Tells Magsaysay of 'Tremendous Overdrafts' | True | | 1981-07-20 | RE0000096568 | B00000447953 |
| 1953-12-07 | 1953-12-07 | https://www.nytimes.com/1953/12/07/archives/w-a-gilman-ad-man-dies-on-hunting-trip.html | W. A. GILMAN, AD MAN, DIES ON HUNTING TRIP | True | | 1981-07-20 | RE0000096568 | B00000447953 |
| 1953-12-07 | 1953-12-07 | https://www.nytimes.com/1953/12/07/archives/browns-set-back-giants-62-to-14-cleveland-sets-club-record-for.html | BROWNS SET BACK GIANTS, 62 TO 14; Cleveland Sets Club Record for Scoring in National Football League Game | True | | 1981-07-20 | RE0000096568 | B00000447953 |
| 1953-12-07 | 1953-12-07 | https://www.nytimes.com/1953/12/07/archives/pope-yeatman-dies-mine-engineer-92-dean-of-profession-had-world.html | POPE YEATMAN DIES; MINE ENGINEER, 92; Dean of Profession Had World Career -- Served on Baruch Board in World War I | True | | 1981-07-20 | RE0000096568 | B00000447953 |
| 1953-12-08 | 1953-12-08 | https://www.nytimes.com/1953/12/08/archives/nixon-visits-cotton-mill-vice-president-also-speaks-at-university.html | NIXON VISITS COTTON MILL; Vice President Also Speaks at University in Pakistan | | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096569 | B00000447954 |
| 1953-12-08 | 1953-12-08 | https://www.nytimes.com/1953/12/08/archives/u-s-shifts-antisubmarine-steps-threat-of-big-russian-fleet-cited.html | U. S. Shifts Anti-Submarine Steps; Threat of Big Russian Fleet Cited | | By the United Press. | 1981-07-20 | RE0000096569 | B00000447954 |
| 1953-12-08 | 1953-12-08 | https://www.nytimes.com/1953/12/08/archives/the-korean-prisoners.html | THE KOREAN PRISONERS | True | | 1981-07-20 | RE0000096569 | B00000447954 |
| 1953-12-08 | 1953-12-08 | https://www.nytimes.com/1953/12/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1981-07-20 | RE0000096569 | B00000447954 |
| 1953-12-08 | 1953-12-08 | https://www.nytimes.com/1953/12/08/archives/j-j-meegan-dies-paper-executive-collapses-in-offices-of-buffalo.html | J. J. MEEGAN DIES; PAPER EXECUTIVE; Collapses in Offices of Buffalo Courier-Express, Where He Had Served Since 1919 | True | | 1981-07-20 | RE0000096569 | B00000447954 |
| 1953-12-08 | 1953-12-08 | https://www.nytimes.com/1953/12/08/archives/duck-season-extended-four-days-added-to-waterfowl-hunting-in.html | DUCK SEASON EXTENDED; Four Days Added to Waterfowl Hunting in Upstate Area | True | | 1981-07-20 | RE0000096569 | B00000447954 |
| 1953-12-08 | 1953-12-08 | https://www.nytimes.com/1953/12/08/archives/high-court-will-rule-on-use-of-savings-label-by-banks.html | High Court Will Rule on Use Of 'Savings' Label by Banks | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096569 | B00000447954 |
| 1953-12-08 | 1953-12-08 | https://www.nytimes.com/1953/12/08/archives/warlike-exports-disavowed.html | Warlike Exports Disavowed | True | | 1981-07-20 | RE0000096569 | B00000447954 |
| 1953-12-08 | 1953-12-08 | https://www.nytimes.com/1953/12/08/archives/in-the-nation-how-the-mcmahon-act-was-reconstrued.html | In the Nation; How the McMahon Act Was Reconstrued | True | By Arthur Krock | 1981-07-20 | RE0000096569 | B00000447954 |
| 1953-12-08 | 1953-12-08 | https://www.nytimes.com/1953/12/08/archives/u-n-orders-study-into-slave-labor-assembly-overrides-soviet-bloc-to.html | U. N. ORDERS STUDY INTO SLAVE LABOR; Assembly Overrides Soviet Bloc to Direct Full Airing in 1954 of Iron Curtain Practices | | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096569 | B00000447954 |
| 1953-12-08 | 1953-12-08 | https://www.nytimes.com/1953/12/08/archives/u-s-accused-anew-by-reds-of-delaying-korea-settlement-peiping-seeks.html | U. S. ACCUSED ANEW BY REDS OF DELAYING KOREA SETTLEMENT; Peiping Seeks U. N. Action to End Deadlock -- Assembly Unit Puts Off Topic | True | By Lindesay Parrott | 1981-07-20 | RE0000096569 | B00000447954 |
| 1953-12-08 | 1953-12-08 | https://www.nytimes.com/1953/12/08/archives/night-parley-held-in-attempt-to-end-newspaper-strike-us-mediators.html | NIGHT PARLEY HELD IN ATTEMPT TO END NEWSPAPER STRIKE; U.S. Mediators Continue Talks With Photo-Engravers and Publishers Committee | True | | 1981-07-20 | RE0000096569 | B00000447954 |
| 1953-12-08 | 1953-12-08 | https://www.nytimes.com/1953/12/08/archives/electronic-unit-to-end-airport-landing-jams.html | Electronic Unit to End Airport Landing Jams | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096569 | B00000447954 |
| 1953-12-08 | 1953-12-08 | https://www.nytimes.com/1953/12/08/archives/final-fight-opens-in-supreme-court-on-bias-in-schools-prominent.html | FINAL FIGHT OPENS IN SUPREME COURT ON BIAS IN SCHOOLS; Prominent Attorneys Argue on Power to End Segregation Under 14th Amendment | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096569 | B00000447954 |
| 1953-12-08 | 1953-12-08 | https://www.nytimes.com/1953/12/08/archives/korean-peace-goal-western-leaders-cite-strength-as-curb-on.html | KOREAN PEACE GOAL; Western Leaders Cite Strength as Curb on Aggression | True | By C. L. Sulzberger | 1981-07-20 | RE0000096569 | B00000447954 |
| 1953-12-08 | 1953-12-08 | https://www.nytimes.com/1953/12/08/archives/i-t-u-signs-in-cleveland-union-and-major-newspapers-agree-on-375-in.html | I. T. U. SIGNS IN CLEVELAND; Union and Major Newspapers Agree on $3.75 Increase | True | | 1981-07-20 | RE0000096569 | B00000447954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-08 | 1953-12-08 | https://www.nytimes.com/1953/12/08/archives/public-power-sale-by-u-s-is-defended.html | PUBLIC POWER SALE BY U. S. IS DEFENDED | True | | 1981-07-20 | RE0000096569 | B00000447954 |
| 1953-12-08 | 1953-12-08 | https://www.nytimes.com/1953/12/08/archives/jersey-supreme-court-bars-king-james-bible-in-schools.html | Jersey Supreme Court Bars King James Bible in Schools | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096569 | B00000447954 |
| 1953-12-08 | 1953-12-08 | https://www.nytimes.com/1953/12/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-07-20 | RE0000096569 | B00000447954 |
| 1953-12-08 | 1953-12-08 | https://www.nytimes.com/1953/12/08/archives/19517-policy-wires-flood-white-house-no-breakdown-given-on-how.html | 19,517 POLICY WIRES FLOOD WHITE HOUSE; No Breakdown Given on How Public Views McCarthy Bid to Ban Allied Red Trading | True | | 1981-07-20 | RE0000096569 | B00000447954 |
| 1953-12-08 | 1953-12-08 | https://www.nytimes.com/1953/12/08/archives/text-of-bermuda-communique-communique-text-of-bermuda-parley.html | Text of Bermuda Communique; COMMUNIQUE TEXT OF BERMUDA PARLEY | True | | 1981-07-20 | RE0000096569 | B00000447954 |
| 1953-12-08 | 1953-12-08 | https://www.nytimes.com/1953/12/08/archives/modern-art-fete-excites-sao-paulo-calder-shares-honors-with-picasso.html | Modern Art Fete Excites Sao Paulo; Calder Shares Honors With Picasso, 39 Countries and U. N. Are Represented in Exhibition at Brazil Exposition -- Artists To Share $54,175 in Cash Awards | True | By Aline B. Louchheim | 1981-07-20 | RE0000096569 | B00000447954 |
| 1953-12-08 | 1953-12-08 | https://www.nytimes.com/1953/12/08/archives/bonn-parley-role-perturbs-british-consultations-with-adenauer-on.html | BONN PARLEY ROLE PERTURBS BRITISH; Consultations With Adenauer on 4-Power Talk Opposed -- Faith in West Urged | True | By Drew Middleton | 1981-07-20 | RE0000096569 | B00000447954 |
| 1953-12-08 | 1953-12-08 | https://www.nytimes.com/1953/12/08/archives/nixon-and-nehru.html | NIXON AND NEHRU | True | | 1981-07-20 | RE0000096569 | B00000447954 |
| 1953-12-08 | 1953-12-08 | https://www.nytimes.com/1953/12/08/archives/2-teheran-students-slain-1-hurt-as-foes-of-britain-fight-troops.html | 2 Teheran Students Slain, 1 Hurt As Foes of Britain Fight Troops | True | By Robert C. Doty | 1981-07-20 | RE0000096569 | B00000447954 |
| 1953-12-08 | 1953-12-08 | https://www.nytimes.com/1953/12/08/archives/pope-for-defense-of-persons-belief-asks-supranational-community.html | POPE FOR DEFENSE OF PERSON'S BELIEF; Asks Supranational Community Protect Religious Rights of Country's Citizens | True | By Arnaldo Cortesi | 1981-07-20 | RE0000096569 | B00000447954 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/text-of-u-s-note-to-the-soviet.html | Text of U. S. Note to the Soviet | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/a-pool-of-atomic-power.html | A POOL OF ATOMIC POWER | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/cunninghamjohnson.html | Cunningham—Johnson | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/troth-announced-of-helen-talley-graduate-of-bradford-junior-college.html | TROTH ANNOUNCED OF HELEN TALLEY; Graduate of Bradford Junior! College to Become Bride of Amory L. Haskell Jr. | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/3-regents-named-for-buganda.html | 3 Regents Named for Buganda | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/sports-of-the-times-while-trade-winds-stir.html | Sports of The Times; While Trade Winds Stir | True | By Arthur Daley | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/jean-j-renalid-80-fencino-champioh-noted-instructor-of-france-who.html | JEAN J. RENALID, 80, FENCINO CHAMPIOH; {Noted Instructor' of France'{ Who Also Organized Duels Is Dead—Won Title in 1896 | True | Special tO TIrNVYotKTUS. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/churchills-wife-reveals-he-is-writing-a-new-book.html | Churchill's Wife Reveals He Is Writing a New Book | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/preconditions-set-for-a-big-5-parley-west-would-exclude-peiping.html | PRECONDITIONS SET FOR A BIG 5 PARLEY; West Would Exclude Peiping Till Korea and Indo-China Pacts Are Reached With Reds A MAJOR BERMUDA RESULT Bidault Said to Have Pledged France Will Stay in the Fight Against Vietminh Forces | True | By Benjamin Wellesspecial To the New York Times. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096570 | B00000447955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/sally-tobey-engaged-boston-girl-is-fiancee-of-aibertl-c-petite.html | SALLY TOBEY ENGAGED; Boston Girl Is Fiancee of Albertl C. Petite, Harvard Alumnus I | True | Speciai tO TtlZ Nu'V'OP': Tl.lg. t | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/segregation-study-voted-u-n-to-continue-survey-of-conditions-in.html | SEGREGATION STUDY VOTED; U. N. to Continue Survey of Conditions in South Africa | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/cornell-joins-swimming-league-eastern-college-loop-slates-set.html | Cornell Joins Swimming League; Eastern College Loop Slates Set | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/red-sox-acquire-jensen-in-trade-senators-get-mcdermott-and-umphlett.html | RED SOX ACQUIRE JENSEN IN TRADE; Senators Get McDermott and Umphlett -- Athletics Sell Michaels to White Sox | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/john-paton-davies-motives-mystery-in-tawny-pipit-case-motives-of.html | John Paton Davies' Motives Mystery in 'Tawny Pipit' Case; MOTIVES OF DAVIES VEILED IN MYSTERY | True | By James Restonspecial To the New York Times. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/israeli-policeman-wounded.html | Israeli Policeman Wounded | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/dr-thomas-c-clark.html | DR. THOMAS C. CLARK | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/macy-profits-rise-despite-sales-dip-net-for-quarter-equals-85c-a.html | MACY PROFITS RISE DESPITE SALES DIP; Net for Quarter Equals 85c a Share, Against 83c in '52 -- $2.22 Cleared in Year | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/the-bermuda-conference.html | THE BERMUDA CONFERENCE | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/to-hold-elections-in-cuba-opposition-rejection-of-november-date.html | To Hold Elections in Cuba; Opposition Rejection of November Date Blamed for Postponement | True | JUSTO LUIS POZO Y DEL PUERTO. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/kramer-returns-to-the-film-fold-independent-producer-makes-deal.html | KRAMER RETURNS TO THE FILM FOLD; Independent Producer Makes Deal With United Artists for Three Pictures | True | By Thomas M. Pryorspecial To The New York Times. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/churchill-says-parley-has-been-of-great-value.html | Churchill Says Parley Has Been of Great Value | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/arsonists-thwarted-in-cuba.html | Arsonists Thwarted in Cuba | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/fricks-vote-expected-to-save-pension-plan-at-joint-league-meeting.html | Frick's Vote Expected to Save Pension Plan at Joint League Meeting Today; MAJORS BELIEVED SPLIT ON PROPOSAL American League for Keeping Player Pensions -- Frick to Decide in Case of Tie | True | By John Drebinger | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/seton-hall-upset-manhattan-loses-pirates-defeated-by-temple-7359.html | SETON HALL UPSET; MANHATTAN LOSES; Pirates Defeated by Temple, 73-59 -- Louisville Downs Jaspers at Garden, 87-76 | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/newspaper-strike-is-felt-far-a-field-jobhunters-trainmen-even-the.html | NEWSPAPER STRIKE IS FELT FAR A FIELD; Job-Hunters, Trainmen, Even the Loggers of Finland Suffer From Stoppage | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/sabotage-suspected-in-jersey-gas-strike.html | SABOTAGE SUSPECTED IN JERSEY GAS STRIKE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/frisco-line-sells-new-issue.html | Frisco Line Sells New Issue | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/june-allyson-has-appendectomy.html | June Allyson Has Appendectomy | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/israeli-regime-backed-knesset-supports-government-on-kibya-and.html | ISRAELI REGIME BACKED; Knesset Supports Government on Kibya and Jordan River | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096570 | B00000447955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/rote-will-return-to-action-sunday-halfback-of-giants-sidelined-last.html | ROTE WILL RETURN TO ACTION SUNDAY; Halfback of Giants, Sidelined Last Week, Ready to Face Lions at Polo Grounds | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/john-mkay-adan.html | JOHN M'KAY ADAN | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/barge-line-sale-approved.html | Barge Line Sale Approved | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/argentine-banks-reserves-up.html | Argentine Bank's Reserves Up | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/wagner-promises-topflight-cabinet-makes-pledge-to-womens-city-club.html | WAGNER PROMISES TOP-FLIGHT CABINET; Makes Pledge to Women's City Club at Its New Quarters -- Confers on Three Posts | True | By Leo Egan | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/new-power-marketing-policy-governments-announcement-seen-initiating.html | New Power Marketing Policy; Government's Announcement Seen Initiating Critical Situation | True | CLYDE T. ELLIS, | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/right-of-criticism-by-juror-is-upheld.html | RIGHT OF CRITICISM BY JUROR IS UPHELD | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/adler-at-town-hall-harmonica-player-offers-works-of-milhaud-and.html | ADLER AT TOWN HALL; Harmonica Player Offers Works of Milhaud and Benjamin | True | R. P. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/effects-of-rusty-plumbing.html | Effects of Rusty Plumbing | True | M. D. LITMAN. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/abroad-summing-up-the-bermuda-conference.html | Abroad; Summing Up the Bermuda Conference | True | By Anne O'Hare McCormick | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/u-e-head-disclaims-knowing-of-red-aides.html | U. E. HEAD DISCLAIMS KNOWING OF RED AIDES | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/federal-mediators-role-in-strikes-is-persuasion.html | Federal Mediators' Role In Strikes Is Persuasion | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/president-back-in-capital.html | President Back in Capital | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/fashion-group-hears-tax-cut-advocate.html | FASHION GROUP HEARS TAX CUT ADVOCATE | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/nixon-finds-east-awake-talks-with-pakistani-villagers-on-last-day.html | NIXON FINDS EAST 'AWAKE'; Talks With Pakistani Villagers on Last Day of Visit | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/canadian-postal-rates-up.html | Canadian Postal Rates Up | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/presidents-ride-observed-by-few-his-landing-and-motorcade-to-u-n.html | PRESIDENT'S RIDE OBSERVED BY FEW; His. Landing and Motorcade to U. N. Marked by Turnout of Casual Onlookers | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/john-f-boyle-jr-57-jersey-industrialist.html | JOHN F. BOYLE JR., 57, JERSEY INDUSTRIALIST | True | Spee. iai to THE NEW YOZK . | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/roadblock-end-planned-state-will-divert-traffic-to-clear-highways.html | ROAD-BLOCK END PLANNED; State Will Divert Traffic to Clear Highways in Storm | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/india-closes-consulate-sinkiang-mission-shut-as-reds-bar-area-to.html | INDIA CLOSES CONSULATE; Sinkiang Mission Shut as Reds Bar Area to Foreigners | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/can-strike-meeting-set.html | Can Strike Meeting Set | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/energy-pool-goal-president-offers-new-idea-in-u-n-talk-to-end-long.html | ENERGY POOL GOAL; President Offers New Idea in U. N. Talk to End Long Impasse EISENHOWER URGES ATOMIC PEACE POOL | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/high-court-ruling-stirs-labor-ranks-c-i-o-counsel-protests-step.html | HIGH COURT RULING STIRS LABOR RANKS; C. I. O. Counsel Protests Step Curbing Strikers' Attacks on Employer's Products | True | By W. H. Lawrencespecial To the New York Times. | 1981-07-20 | RE0000096570 | B00000447955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/cotton-crop-is-put-at-16437000-bales-4th-largest-output-estimated.html | COTTON CROP IS PUT AT 16,437,000 BALES; 4th Largest Output Estimated -- Figure Is Up 2% From November Forecast | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/britons-reserved-on-bermuda-deeds-hail-4power-talk-acceptance-but.html | BRITONS RESERVED ON BERMUDA DEEDS; Hail 4-Power Talk Acceptance but Are Skeptical Otherwise -- French Discount Results | True | By Drew Middletonspecial To the New York Times. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/hitting-below-the-belt-scientists-suggest-intestinal-attack-on-the.html | Hitting Below the Belt, Scientists Suggest Intestinal Attack on the Common Housefly | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/myles-standish.html | MYLES STANDISH | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/fund-stress-is-noted-for-medical-schools.html | FUND STRESS IS NOTED FOR MEDICAL SCHOOLS | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/joneslam.html | Jones—Lam | True | Special to THE NZW YORK TIIF.q. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/-rie-gabrielsen-fiancee-daughter-of-norwegian-aide-will-be-wed-to-d.html | : RIE GABRIELSEN FIANCEE; Daughter of Norwegian Aide Will Be Wed to D, R. Yarnall Jr. | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/moscow-talk-reported-german-agency-says-satellites-will-confer.html | MOSCOW TALK REPORTED; German Agency Says Satellites Will Confer There Friday | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/margaret-l-boomer-engaged-to-editor.html | MARGARET L. BOOMER ENGAGED TO EDITOR | True | Special tO TIrl NEW YORK TIMES I | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/pearl-harbor-spy-admits-key-role-japanese-navy-man-masked-as.html | PEARL HARBOR SPY ADMITS KEY ROLE; Japanese Navy Man, Masked as Consular Aide, Scanned Action of Fleet From Cafe | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/bonn-lists-2-bills-for-creating-army.html | BONN LISTS 2 BILLS FOR CREATING ARMY | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/miss-helen-north-dodd.html | MISS HELEN NORTH DODD | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/miss-nancy-quirk-of-jersey-is-affianced-to-william-riker-virginia.html | Miss Nancy Quirk of Jersey Is Affianced To William Riker, Virginia Law Graduate | True | Special to THe NEW YORK TIMES. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/strike-ends-on-6-papers-on-11th-day-fact-board-set-up-engravers.html | STRIKE ENDS ON 6 PAPERS ON 11TH DAY; FACT BOARD SET UP Engravers Accept Plan of Mediators -- 20,000 Return to Work Strike Ended on City Newspapers on the 11th Day | True | By Russell Porter | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/u-s-to-subsidize-wheat-will-pay-50c-bushel-on-limited-shipment-of-c.html | U. S. TO SUBSIDIZE WHEAT; Will Pay 50c Bushel on Limited Shipment of C. C. C. Surplus | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/film-ban-is-lifted-baltimore-reverses-decision-of-state-group-on.html | FILM BAN IS LIFTED; Baltimore Reverses Decision of State Group on 'Moon Is Blue' | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/u-s-faces-decision-on-major-asia-ties-project-for-pact-with.html | U. S. FACES DECISION ON MAJOR ASIA TIES; Project for Pact With Pakistan Sharpens Question of India's Role Among the Powers | True | By Robert Trumbullspecial To the New York Times. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/britain-plans-road-building.html | Britain Plans Road Building | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/short-circuit-halts-bmt-line.html | Short Circuit Halts B.M.T. Line | True | | 1981-07-20 | RE0000096570 | B00000447955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/cotton-ginnings-up.html | Cotton Ginnings Up | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/rudderless-towboat-in-test-run.html | Rudderless Towboat in Test Run | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/chance-vought-is-slated-for-independent-status.html | Chance Vought Is Slated For Independent Status | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/2-die-in-parking-lot-blast.html | 2 Die in Parking Lot Blast | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/dr-george-prussin.html | DR. GEORGE PRUSSIN | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/joseph-wadman.html | JOSEPH WADMAN | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/andrew-l-nunan.html | ANDREW L. NUNAN | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/paperboard-output-off-weeks-figure-of-239567-tons-is-18-below-that.html | PAPERBOARD OUTPUT OFF; Week's Figure of 239,567 Tons Is 1.8% Below That in 1952 | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/robert-e-hall.html | ROBERT E. HALL | True | Special to TH NEW YORK Ttar.s. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/britain-to-push-canadian-trade.html | Britain to Push Canadian Trade | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/assembly-in-france-to-recess-dec-1521.html | ASSEMBLY IN FRANCE TO RECESS DEC. 15-21 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/dykes-stops-longoria-in-7th.html | Dykes Stops Longoria in 7th | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/swiss-minister-quits-finance-chief-resigns-after-tav-measure-is.html | SWISS MINISTER QUITS; Finance Chief Resigns After Tax Measure Is Defeated | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/dean-calls-soviet-warlike-as-reds-bar-un-korea-plan-dean-jeers.html | Dean Calls Soviet 'Warlike' As Reds Bar U.N. Korea Plan; DEAN JEERS SOVIET ON KOREA TACTICS | True | By Lindesay Parrottspecial To the New York Times. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/julius-bayer.html | JULIUS BAYER | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/extradition-is-upheld-high-court-finds-against-nevada-judge-on-new.html | EXTRADITION IS UPHELD; High Court Finds Against Nevada Judge on New York Gambler | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/national-returns-to-newark.html | National Returns to Newark | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/french-report-a-snub.html | French Report a Snub | True | By Harold Callenderspecial To the New York Times. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/four-admit-bombings-columbus-ohio-police-link-eight-to-strike.html | FOUR ADMIT BOMBINGS; Columbus, Ohio, Police Link Eight to Strike Violence | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/wood-field-and-stream-north-carolinas-outer-banks-a-mecca-for-the.html | Wood, Field and Stream; North Carolina's Outer Banks a Mecca for the Wild-Fowler and Surf-Caster | True | By Raymond R. Camp | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/imig-sheila-guild-engaged-to-arm-graduate-of-radcliffe-college-s.html | iMIgß SHEILA GUILD ENGAGED TO ARRN; Graduate of Radcliffe College !s the Prospective Bride of Columbus O'Donnell Iselin Jr. | True | Special to Tlu Nzw Nol,.K T1MLq. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/john-j-meegan.html | JOHN J. MEEGAN | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/clues-sought-in-kidnapping.html | Clues Sought in Kidnapping | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/good-manners-for-buses.html | GOOD MANNERS FOR BUSES | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/mediator-hopeful-of-enduring-peace-maggiolo-favors-samedate-pacts.html | MEDIATOR HOPEFUL OF ENDURING PEACE; Maggiolo Favors Same-Date Pacts to Promote Stability of Newspaper Industry | True | | 1981-07-20 | RE0000096570 | B00000447955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/president-bares-huge-atomic-gains-says-fission-bomb-is-25-times.html | PRESIDENT BARES HUGE ATOMIC GAINS; Says Fission Bomb Is 25 Times Stronger Than First One and Fusion Weapon Dwarfs It PRESIDENT BARES HUGE ATOMIC GAINS | True | By William L. Laurence | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/oil-man-explains-gift-cullen-says-football-victory-did-not.html | OIL MAN EXPLAINS GIFT; Cullen Says Football Victory Did Not Influence Plans | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/all-finland-celebrates-sibelius-88th-birthday.html | All Finland Celebrates Sibelius' 88th Birthday | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/dr-charles-p-gray-surgeon-war-hero.html | DR. CHARLES P. GRAY, SURGEON, WAR HERO | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/canned-goods-up-since-curbs-ended-but-association-reports-that.html | CANNED GOODS UP SINCE CURBS ENDED; But Association Reports That Prices Are Below Ceilings in Force in May, 1952 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/michael-ryan.html | MICHAEL RYAN | True | !uectal to THg Nuw YOuK Tt,lr-q. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/albany-bus-fares-rise-p-s-c-says-united-traction-is-faced-with.html | ALBANY BUS FARES RISE; P. S. C. Says United Traction Is 'Faced With Emergency' | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/detective-kills-knifer-fleeing-narcotics-suspect-shot-down-in.html | DETECTIVE KILLS KNIFER; Fleeing Narcotics Suspect Shot Down in Uptown Building | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/toy-concern-leases-in-bronx.html | Toy Concern Leases in Bronx | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/to-aid-greenwich-health-dr-erval-r-coffey-will-shift-from-federal.html | TO AID GREENWICH HEALTH; Dr. Erval R. Coffey Will Shift From Federal Service | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/armed-men-hold-up-the-arthur-murrays-4-intruders-rob-arthur-murrays.html | Armed Men Hold Up The Arthur Murrays; 4 INTRUDERS ROB ARTHUR MURRAYS | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/columbia-gets-book-on-early-laws-here.html | COLUMBIA GETS BOOK ON EARLY LAWS HERE | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/bagel-strike-discussions-fail.html | Bagel Strike Discussions Fail | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/dewey-attack-fought-prosecutor-denies-any-attempt-to-get-leafy-in.html | DEWEY ATTACK FOUGHT; Prosecutor Denies Any Attempt to 'Get' Leafy in Trial | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/presidents-plan-stirs-doubt-in-u-n-atomic-agency-splendid-idea.html | PRESIDENT'S PLAN STIRS DOUBT IN U. N.; Atomic Agency Splendid Idea, Delegates Feel, but They Say Success Rests on Goodwill JEBB HAILS 'NOBLE' WORDS Proposal Has Great Potential Importance, British Believe -- Canadians See Difficulty | True | By Michael Jamesspecial To the New York Times. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/developers-take-manhasset-land-lunning-estate-of-56-acres-to-be.html | DEVELOPERS TAKE MANHASSET LAND; Lunning Estate of 56 Acres to Be Used for Colony of Large Dwellings | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/news-of-food-cuisine-on-kungsholm-is-as-excellent-as-famed-fare.html | News of Food; Cuisine on Kungsholm Is As Excellent as Famed Fare Found in Sweden | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/german-woman-jailed-as-spy.html | German Woman Jailed as Spy | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/canadians-await-details.html | Canadians Await Details | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/music-corner-of-a-hundred-years-ago-installed-in-museum.html | Music Corner of a Hundred Years Ago Installed in Museum | True | | 1981-07-20 | RE0000096570 | B00000447955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/red-china-to-launch-a-new-bond-issue-to-finance-continuance-of.html | Red China to Launch a New Bond Issue To Finance Continuance of 5-Year Plan | True | By Tillman Durdinspecial To the New York Times. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/handpainted-tiles-decorate-table-sets.html | HAND-PAINTED TILES DECORATE TABLE SETS | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/10000000-power-issue-sold.html | $10,000,000 Power Issue Sold | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | EDMUND J. SLATTERN | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/mrs-eisenhower-ill-meetings-canceled.html | MRS. EISENHOWER ILL; MEETINGS CANCELED | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/iran-and-britain.html | IRAN AND BRITAIN | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/dish-towels-turned-into-contest-winners.html | DISH TOWELS TURNED INTO CONTEST WINNERS | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/income-tax-evader-gets-18-months-50000-fine.html | Income Tax Evader Gets 18 Months, $50,000 Fine | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/50000-letters-and-wires-answer-mccarthys-plea.html | 50,000 Letters and Wires Answer McCarthy's Plea | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/brown-buys-upstate-market.html | Brown Buys Upstate Market | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/radar-man-linked-to-reds-at-inquiry-mccarthy-will-act-to-obtain.html | RADAR MAN LINKED TO REDS AT INQUIRY; McCarthy Will Act to Obtain Perjury Indictment -- Atom Spy's Testimony Cited | True | By Clayton Knowlesspecial To the New York Times. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/portwide-parley-called-for-today-labor-vote-on-final-contract-offer.html | PORT-WIDE PARLEY CALLED FOR TODAY; Labor Vote on 'Final' Contract Offer to Be Weighed -- U. S. Is Seeking to Bypass It | True | By George Horne | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/eisenhower-gets-warm-u-n-reception-soviet-bloc-joins-in-applause-of.html | Eisenhower Gets Warm U. N. Reception; Soviet Bloc Joins in Applause of Address | True | By Kathleen Teltschspecial To the New York Times. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/driscolls-cabinet-and-meyner-meet-department-heads-in-jersey-report.html | DRISCOLL'S CABINET AND MEYNER MEET; Department Heads in Jersey Report on State Work to the Governor-Elect | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/pope-inaugurates-marian-year-dedicated-to-honor-virgin-mary.html | Pope Inaugurates Marian Year Dedicated to Honor Virgin Mary; Ceremony at the Basilica of St. Mary Major First of Many to Be Held in the World -- Pontiff Assails Foes of the Church | True | By Arnaldo Cortesispecial To the New York Times. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/wide-red-activity-alleged-on-coast-house-committee-after-week-of.html | WIDE RED ACTIVITY ALLEGED ON COAST; House Committee, After Week of San Francisco Hearings, Reviews the Testimony | True | By Lawrence E. Daviesspecial to The New York Times. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/purge-in-leningrad.html | PURGE IN LENINGRAD | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/c-merwin-trevis.html | C. MERWIN TREVIS | True | Special to THE Nmw YORK *lIMES. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/transit-talks-go-on-authority-and-3-unions-discuss-pay-and-work-for.html | TRANSIT TALKS GO ON; Authority and 3 Unions Discuss Pay and Work for 44,000 | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/negrete-buried-in-mexico-city.html | Negrete Buried in Mexico City | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/25-korean-reds-are-seized.html | 25 Korean Reds Are Seized | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/miss-m-beth-hart.html | MISS M. BETH HART | True | Socia! tC FHE NEW YORK TIIuS, | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/midtown-offices-drenched.html | Midtown Offices Drenched | True | | 1981-07-20 | RE0000096570 | B00000447955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/retailers-expect-52-level-in-sales-clear-mild-weather-on-15th.html | RETAILERS EXPECT '52 LEVEL IN SALES; Clear Mild Weather on 15th Shopping Day to Christmas Brings Crowds to Stores | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/music-events-tonight.html | Music Events Tonight | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/u-s-says-du-ponts-named-g-m-board-government-attorney-at-trial-of-m.html | U. S. SAYS DU PONTS NAMED G. M. BOARD; Government Attorney at Trial of Monopoly Charges Calls Defense Denials 'Unreal' | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/vietminh-offer-rejected-by-french-commissioner.html | Vietminh Offer Rejected By French Commissioner | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/mrs-stanley-phares.html | MRS. STANLEY PHARES | True | Special to TInS NIW YOlt[ TiMr. s. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/felix-b-ja-novsky.html | FELIX B. JA, NOVSKY | True | Special Lu THu NEW YORK TIMES. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/events-of-interest-in-transport-field-kungsholm-sailing-today-on.html | EVENTS OF INTEREST IN TRANSPORT FIELD; Kungsholm Sailing Today on Return Part of Maiden Trip - Barge Line Sale Approved | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/lattner-of-notre-dame-gets-heisman-award-as-nations-outstanding.html | Lattner of Notre Dame Gets Heisman Award As Nation's 'Outstanding College Player' | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/text-of-eisenhowers-address-to-the-u-n-assembly.html | Text of Eisenhower's Address to the U. N. Assembly | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/power-issue-on-market-quebec-concerns-50000000-debentures-to-be.html | POWER ISSUE ON MARKET; Quebec Concern's $50,000,000 Debentures to Be Sold Here | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/picture-clue-to-fortune-woman-found-in-photograph-gets-479730.html | PICTURE CLUE TO FORTUNE; Woman 'Found' in Photograph Gets $479,730 Inheritance | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/consumers-win-a-round.html | CONSUMERS WIN A ROUND | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/2-sue-to-enjoin-mcarthy-ask-court-bar-him-from-getting-records-on.html | 2 SUE TO ENJOIN M'CARTHY; Ask Court Bar Him From Getting Records on Their Cases | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/knowland-asserts-reds-will-be-issue-in-54-56-elections-gop-chief.html | KNOWLAND ASSERTS REDS WILL BE ISSUE IN '54, '56 ELECTIONS; G.O.P. Chief Predicts Pressure to Toughen Policy on Allied Trade With Communists RED ISSUE IN '54, '56 SEEN BY KNOWLAND | True | By William S. Whitespecial To the New York Times. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/dr-charles-craster-dies-newark-pubhc-ealth-officer-35-yearsretired-.html | DR. CHARLES CRASTER DIES; Newark Pu-b-l-i-c-ealth Officer! 35 Years.Retired in 1951 [ { | True | Special to 'rile NW YORK TIME.. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/price-movements-mixed-for-grains-at-close-most-contracts-are-lower.html | PRICE MOVEMENTS MIXED FOR GRAINS; At Close Most Contracts Are Lower -- December Wheat Is Firm on Elevator Buying | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/within-the-15cent-fare.html | WITHIN THE 15-CENT FARE | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/traffic-accidents-rise-8-more-persons-killed-in-week-than-in-same.html | TRAFFIC ACCIDENTS RISE; 8 More Persons Killed in Week Than in Same 1952 Period | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/richard-iii-back-on-stage-tonight-jose-ferrer-plays-title-role-in.html | RICHARD III' BACK ON STAGE TONIGHT; Jose Ferrer Plays Title Role in Revival of Shakespearean Tragedy at City Center | True | By Sam Zolotow | 1981-07-20 | RE0000096570 | B00000447955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/h-p-lihdkbury-sr-attorney-ws-80-essenior-partner-of-newarkl-firm.html | H. P. LIHD/kBURY SR., ATTORNEY, W/S 80; Ex-Senior Partner of Newarkl Firm Dies--Had Headed Federal Trust Co. There | True | Special to Tm Nv No Tm. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/samuel-n-holliday.html | SAMUEL N. HOLLIDAY | True | Special to THE Nz'.v YOK TIMES. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/resort-wear-displayed-bathing-suits-also-are-shown-by-arnold.html | RESORT WEAR DISPLAYED; Bathing Suits Also Are Shown by Arnold Constable | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/paris-has-subway-deficit.html | Paris Has Subway Deficit | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/music-of-britain-given-at-juilliard-john-blow-masque-venus-and.html | MUSIC OF BRITAIN GIVEN AT JUILLIARD; John Blow Masque, 'Venus and Adonis,' Presented at Fourth in Series of Concerts | True | By Olin Downes | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/youth-leagues-plea-to-bar-red-tie-fails.html | YOUTH LEAGUE'S PLEA TO BAR RED TIE FAILS | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/sidelights-cast-in-bermuda-talks-the-presidents-injury-his-golf.html | SIDELIGHTS CAST IN BERMUDA TALKS; The President's Injury, His Golf Lesson and Frenchman Who Brought Along Own Tripe | True | By Anthony Levierospecial To the New York Times. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/dq-viskissiner.html | Dq. vis--Kissiner | True | $De'[ IO TIIE [r.%/v YORK TIME. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/benson-hails-british-farmers.html | Benson Hails British Farmers | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/54-calendarguide-out-parents-unit-publication-lists-services.html | 54 CALENDAR-GUIDE OUT; Parents' Unit Publication Lists Services Available to Adults | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/civilian-use-offsets-defense-copper-cut.html | CIVILIAN USE OFFSETS DEFENSE COPPER CUT | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/for-rural-advisory-unit.html | For Rural Advisory Unit | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/administration-urges-high-court-to-outlaw-segregation-in-schools.html | Administration Urges High Court To Outlaw Segregation in Schools; HALT TO BIAS ASKED BY ADMINISTRATION | True | By Luther A. Hustonspecial To the New York Times. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/2-truckers-knifed-in-garbage-strike-several-others-beaten-on-east.html | 2 TRUCKERS KNIFED IN GARBAGE STRIKE; Several Others Beaten on East Side as Violence Spreads in Day-Old Walkout | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/u-s-bars-talk-now-of-bonn-nato-link-3-foreign-chiefs-will-discuss-u.html | U. S. BARS TALK NOW OF BONN NATO LINK; 3 Foreign Chiefs Will Discuss Unfinished Bermuda Issues in Paris Next Week U. S. BARS TALK NOW OF BONN NATO ROLE | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/brief-obitiiies-for-strike-period-a-listing-of-notable-persons-who.html | BRIEF OBITIIIES FOR STRIKE PERIOD; A Listing of Notable Persons Who Died Here and Abroad in the Past Ten Days | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/canadian-antidumping-act-goes-in-effect-measure-to-protect-fabrics.html | Canadian Anti-Dumping Act Goes in Effect; Measure to Protect Fabrics Aimed at U. S. | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/conditioner-sales-rise-seen.html | Conditioner Sales Rise Seen | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/west-indies-to-aid-coast-on-fruit-crop.html | WEST INDIES TO AID COAST ON FRUIT CROP | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/about-new-york-new-yorkers-restless-without-newspapers-streets.html | About New York; New Yorkers Restless Without Newspapers -- Streets Cleaner Because of Strike | True | By Meyer Berger | 1981-07-20 | RE0000096570 | B00000447955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/haiti-makes-progress-in-political-stability-under-strong-regime-of.html | Haiti Makes Progress in Political Stability Under Strong Regime of President Magloire | True | By Sydney Grusonspecial To the New York Times. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/queens-man-dies-in-korea-crash.html | Queens Man Dies in Korea Crash | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/brass-concern-leases-american-company-gets-space-in-99-park-avenue.html | BRASS CONCERN LEASES; American Company Gets Space in 99 Park Avenue | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/temple-chorus-sings-with-philadelphians.html | TEMPLE CHORUS SINGS WITH PHILADELPHIANS | True | J. B. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/g-m-debentures-on-market-today-record-300000000-issue-is-reported.html | G. M. DEBENTURES ON MARKET TODAY; Record $300,000,000 Issue Is Reported Sure of Success -- Has Highest Rating | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/eisenhower-tries-new-atomic-tack-his-bid-for-energy-pool-for.html | EISENHOWER TRIES NEW ATOMIC TACK; His Bid for Energy Pool for Peaceful Purposes Revives Long-Frozen Problem | True | By A. M. Rosenthalspecial To the New York Times. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/duquesne-preferred-offered.html | Duquesne Preferred Offered | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/chic-yule-motifs-deck-gift-display.html | CHIC YULE MOTIFS DECK GIFT DISPLAY | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/spellman-plans-visit-to-korea.html | Spellman Plans Visit to Korea | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/raw-silk-imports-off-3582-bales-brought-in-last-month-against-5264.html | RAW SILK IMPORTS OFF; 3,582 Bales Brought in Last Month Against 5,264 Year Ago | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/saudi-arabia-asks-u-s-aid-in-dispute-minister-invites-good-offices.html | SAUDI ARABIA ASKS U. S. AID IN DISPUTE; Minister Invites Good Offices On Arbitration Terms With Britain on Buraimi Issue | True | By Welles Hangenspecial To the New York Times. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/frederick-h-coleman.html | FREDERICK H. COLEMAN | True | Special to TIz Nuw YORK TIMES. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/bonn-names-study-group.html | Bonn Names Study Group | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/athens-invites-coinmaking-bids.html | Athens Invites Coin-Making Bids | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/pompee-knocks-out-king-halts-buffalo-boxer-in-second-round-gardner.html | POMPEE KNOCKS OUT KING; Halts Buffalo Boxer in Second Round -- Gardner Triumphs | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/cleared-in-bank-swindle-2-accused-in-mineola-case-go-free-as-charge.html | CLEARED IN BANK SWINDLE; 2 Accused in Mineola Case Go Free as Charge Is Dismissed | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/thompson-on-trial-in-contempt-case-us-witnesses-say-communist-a.html | THOMPSON ON TRIAL IN CONTEMPT CASE; U.S. Witnesses Say Communist, a Fugitive for Two Years, Knew of Surrender Order | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/reply-sent-soviet-allies-assure-russians-of-peace-aims-will-weigh.html | REPLY SENT SOVIET; Allies Assure Russians of Peace Aims -- Will Weigh 5-Power Talk WEST ASKS SOVIET TO CONFER JAN. 4 | True | By Walter H. Waggonerspecial To the New York Times. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/philadelphia-rally-set-by-democrats.html | PHILADELPHIA RALLY SET BY DEMOCRATS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/miss-jane-hoey-honored-social-workers-hail-her-record-in-public.html | MISS JANE HOEY HONORED; Social Workers Hail Her Record in Public Assistance Bureau | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/ann-bowker-to-be-wed-ohio-wesleyan-senior-charles-dudley-frame.html | ANN BOWKER TO BE WED; Ohio Wesleyan Senior, Charles Dudley Frame Betrothed | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/un-assembly-550-agrees-to-recess-may-be-reconvened-on-korea-by.html | U.N. ASSEMBLY, 55-0, AGREES TO RECESS; May Be Reconvened on Korea by Majority of Members -- Winds Up Agenda Today | True | By Kathleen McLaughlinspecial To the New York Times. | 1981-07-20 | RE0000096570 | B00000447955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/14000000-airliners.html | $14,000,000 Airliners | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/91-hours-to-circle-globe-pamela-martin-calls-journey-her-best.html | 91 HOURS TO CIRCLE GLOBE; Pamela Martin Calls Journey Her 'Best Weekend Trip' | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/flat-tracks-name-pfeiffer-as-aide-republican-exchairman-will-be.html | FLAT TRACKS NAME PFEIFFER AS AIDE; Republican Ex-Chairman Will Be 'Legislative Consultant' -- Hearing on Chaits' Licenses | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/cushing-undergoes-operation.html | Cushing Undergoes Operation | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/prices-weaken-in-london-losses-generally-small-with-governments-hit.html | PRICES WEAKEN IN LONDON; Losses Generally Small, With Governments Hit by Selling | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/bearings-co-deal-voted-federalmogul-purchase-made-effective-on-dec.html | BEARINGS CO. DEAL VOTED; Federal-Mogul Purchase Made Effective on Dec. 31 | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/crime-drive-hurt-by-slot-machines-high-court-decision-hampers.html | CRIME DRIVE HURT BY SLOT MACHINES; High Court Decision Hampers Justice Department Fight to Bar Devices at State Lines | True | By C. P. Trussellspecial To the New York Times. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/praise-in-congress.html | Praise in Congress | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/zapotocky-has-heavy-cold.html | Zapotocky Has Heavy Cold | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/lung-cancer-rise-is-laid-to-smoking-four-medical-reports-agree-that.html | LUNG CANCER RISE IS LAID TO SMOKING; Four Medical Reports Agree That Cigarettes Also Cause Circulatory Diseases | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/times-continuity-broken-by-strike-once-before-paper-failed-to.html | TIMES CONTINUITY BROKEN BY STRIKE; Once Before, Paper Failed to Appear on Streets, but That Issue Was Printed Later | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/pennsy-plan-held-l-i-r-r-salvation-smucker-upholds-proposal-as.html | PENNSY PLAN HELD L. I. R. R. SALVATION; Smucker Upholds Proposal as Reorganization Hearing in I. C. C. Nears Its End | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/idle-workers-applaud-end-of-strike-as-papers-of-city-resume.html | Idle Workers Applaud End of Strike As Papers of City Resume Publication | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/57-bald-eagles-sighted.html | 57 Bald Eagles Sighted | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/recent-events-in-korea.html | Recent Events in Korea | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/life-insurance-up-10-policies-pass-300000000000-first-time-this.html | LIFE INSURANCE UP 10%; Policies Pass $300,000,000,000 First Time This Year | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/jaies-rn-deal-exadviser-to-u-n-former-president-of-american-branch.html | JAIES RN DEAIJ; EX-ADVISER TO U. N.; Former President of American Branch of the InternationalLaw Association Was 61 | True | Special to ms Nzw YORK Tns. | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/blue-cross-record.html | BLUE CROSS RECORD | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/shoemaker-boots-home-four.html | Shoemaker Boots Home Four | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/mrs-d-w-williams-craig-mitchell-wed.html | ;MRS. D. W. WILLIAMS, CRAIG MITCHELL WED | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/baltic-underground-said-to-operate-now.html | BALTIC UNDERGROUND SAID TO OPERATE NOW | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096570 | B00000447955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/julius-cransom.html | JULIUS C..RANSOM | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/nonsupport-of-jordan-asked.html | Non-Support of Jordan Asked | True | ISRAEL HERMAN, | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/stocks-recover-from-early-dips-averages-off-only-046-point-at-close.html | STOCKS RECOVER FROM EARLY DIPS; Averages Off Only 0.46 Point at Close After Plummeting Almost to Month's Low | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/miss-mmenemys-troth-houston-u-senior-affianced-toi-lieut-r-d-maurer.html | MISS M'MENEMY'S TROTH{; Houston U. Senior Affianced toi Lieut. R. D. Maurer, U.S.A.F. { | True | Special to Tas Nsw YORK Tr.s. j | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/capt-merl-lavon.html | CAPT. MERL LAVON | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/pep-wins-by-knockout.html | Pep Wins by Knockout | True | | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-09 | 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/radio-and-television-attempts-to-fill-news-void-during-strike-point.html | Radio and Television; Attempts to Fill News Void During Strike Point Up Importance of Printed Word | True | By Jack Gould | 1981-07-20 | RE0000096570 | B00000447955 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/francis-k-kleutgen.html | FRANCIS K. KLEUTGEN | True | SDecial to TH1C NEW YonK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/federalists-back-eisenhower.html | Federalists Back Eisenhower | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/caracas-slashes-disease-toll.html | Caracas Slashes Disease Toll | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/upstate-phone-pay-rise-set.html | Upstate Phone Pay Rise Set | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/fordham-downs-yale-in-new-haven-basketball-game-rams-win-by-8051.html | Fordham Downs Yale in New Haven Basketball Game; RAMS WIN BY 80-51 FOR THIRD IN ROW | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/becomes-vice-president-of-s-stroock-co-inc.html | Becomes Vice President Of S. Stroock & Co., Inc. | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/gnce-ra-to-wed-philadelphia-girl-puospectivei-bride-of-george.html | G.ACE r!,,A TO WED; Philadelphia Girl Puospectivel Bride of George Laughlin ! | True | $1ecial to Tlz NI:W YORK Ti,ES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/fists-fly-as-leafs-trip-canadiens-30-virtually-entire-teams-take.html | FISTS FLY AS LEAFS TRIP CANADIENS, 3-0; Virtually Entire Teams Take Part in Third-Period Fight at Toronto Contest | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/exgestapo-aide-gets-death.html | Ex-Gestapo Aide Gets Death | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/national-banks-assets-106000000000-on-sept-30-for-4000000000-rise.html | National Banks' Assets $106,000,000,000 On Sept. 30 for $4,000,000,000 Rise in Year | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/baruch-expresses-cautious-optimism-on-eisenhower-plan-for-atomic.html | Baruch Expresses Cautious Optimism On Eisenhower Plan for Atomic Stockpile | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/israeli-officials-strike-oneday-warning-walkout-staged-for-pay-rise.html | ISRAELI OFFICIALS STRIKE; One-Day 'Warning' Walkout Staged for Pay Rise | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/british-star-bows-in-musical-tonight-hermione-gingold-will-display.html | BRITISH STAR BOWS IN MUSICAL TONIGHT; Hermione Gingold Will Display Comedy Talents in Elaborate 'Almanac' at the Imperial | True | By Sam Zolotow | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/mosleyboxhorn.html | Mosley--Boxhorn | True | Special to Txr N. :v,, YoP. z TIEZ, | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/milwaukee-clears-novel-the-naked-and-the-dead-found-nothing-to.html | MILWAUKEE CLEARS NOVEL; ' The Naked and the Dead' Found Nothing to Worry About | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/students-to-need-special-shipping.html | STUDENTS TO NEED SPECIAL SHIPPING | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/2-seized-in-union-league-holdup-exmarine-captures-pair-in-chase.html | 2 Seized in Union League Hold-Up; Ex-Marine Captures Pair in Chase; UNION LEAGUE CLUB IS HELD UP; 2 SEIZED | True | | 1981-07-20 | RE0000096571 | B00000447956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/envoy-to-czechs-sees-president.html | Envoy to Czechs Sees President | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/state-heads-urged-to-speak-at-u-n-mme-pandit-hopes-leaders-copy.html | STATE HEADS URGED TO SPEAK AT. U. N.; Mme. Pandit Hopes Leaders Copy President -- Vishinsky Cool to Atomic Pain | True | By Thomas J. Hamilton | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/u-n-enacts-gains-for-trust-regions-assembly-adopts-8-measures-to.html | U. N. ENACTS GAINS FOR TRUST REGIONS; Assembly Adopts 8 Measures to Speed Self-Rule, but Bars Sending Envoys | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/maggsconverse.html | MaggsConverse | True | Special to THE N',V YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/tokyo-world-court-tie-voted.html | Tokyo World Court Tie Voted | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/mrs-a-j-drexel-paul.html | MRS. A. J. DREX.EL PAUL | True | Special to TH N,v TOP, K TIMr-.. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/francis-h-casey.html | FRANCIS H. CASEY | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/bierman-may-resume-coaching.html | Bierman May Resume Coaching | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/charles-g-grey.html | CHARLES G. GREY | True | SPecial t Tmc Nw Yo Tuas. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/dawson-to-head-insurance-group-mutual-of-new-york-president.html | DAWSON TO HEAD INSURANCE GROUP; Mutual of New York President Succeeds Morton Boyd as Life Underwriters' Chief | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/new-connecticut-bishop-installed.html | New Connecticut Bishop Installed | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/dulles-leaves-tomorrow.html | Dulles Leaves Tomorrow | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/hines-bows-as-mephisto-performance-in-faust-at-the-met-is-hailed-as.html | HINES BOWS AS MEPHISTO; Performance in 'Faust' at the Met Is Hailed as 'Polished' | True | J. B. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/at-the-theatre-ferrer-is-starred-in-margaret-websters-staging-of.html | AT THE THEATRE; Ferrer Is Starred in Margaret Webster's Staging of Bard's 'Richard III' at City Center | True | By Brooks Atkinson | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/futures-in-cotton-rise-7-to-16-points-market-is-steady-at-closing.html | FUTURES IN COTTON RISE 7 TO 16 POINTS; Market Is Steady at Closing, With Pressure Insufficient in Day to Depress Prices | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/transport-news-and-notes-two-airlines-raise-daylight-coach-fares.html | Transport News and Notes; Two Airlines Raise Daylight Coach Fares -- Tug Union Prepares Contract | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/g-m-du-pont-deal-on-ethyl-lead-hit-u-s-charges-both-companies.html | G. M., DU PONT DEAL ON ETHYL LEAD HIT; U. S. Charges Both Companies Failed to Keep Relations at 'Arms Length' | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/-52-safety-award-is-won-by-atomic-energy-board.html | '52 Safety Award Is Won By Atomic Energy Board | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/negro-actors-to-hold-benefit.html | Negro Actors to Hold Benefit | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/soldier-becomes-citizen.html | Soldier Becomes Citizen | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/army-is-accused-by-balking-censor-freedom-of-speech-is-held-issue.html | ARMY IS ACCUSED BY BALKING CENSOR; Freedom of Speech Is Held Issue in Case of Colonel Who Wrote 'Korean Tales' | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/for-the-record.html | FOR THE RECORD | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/4000000-note-is-placed.html | $4,000,000 Note Is Placed | True | | 1981-07-20 | RE0000096571 | B00000447956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/rent-gouger-fined-and-jailed.html | Rent Gouger Fined and Jailed | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/fbi-girl-back-at-school-boston-freshman-was-witness-for-justice.html | F.B.I. GIRL BACK AT SCHOOL; Boston Freshman Was Witness for Justice Department | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/a-carload-of-lumber.html | A CARLOAD OF LUMBER | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/sister-mary-donald.html | SISTER MARY DONALD | True | Special to THE N,V YO;'.:.F..TIS. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/suspects-plea-denied-3-charged-in-danvers-armored-car-theft-lose.html | SUSPECTS PLEA DENIED; 3 Charged in Danvers Armored Car Theft Lose Appeal | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/the-western-initiative.html | THE WESTERN INITIATIVE | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/how-to-make-gifts-is-told-in-leaflet-use-of-plywood-to-build.html | HOW TO MAKE GIFTS IS TOLD IN LEAFLET; Use of Plywood to Build Christmas Decorations and Toys Described | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/u-n-chief-to-speak-in-london.html | U. N. Chief to Speak in London | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/church-buys-newport-mansion.html | Church Buys Newport Mansion | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/new-resort-wear-for-south-shown-khaki-among-colors-favored-in.html | NEW RESORT WEAR FOR SOUTH SHOWN; Khaki Among Colors Favored in Russeks Collection -- Pink Marks Beach Designs | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/new-yorker-wins-suit-financial-advisers-contract-upheld-in-boston.html | NEW YORKER WINS SUIT; Financial Adviser's Contract Upheld in Boston Court | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/copper-producer-sets-one-u-s-price-phelps-dodge-to-charge-same.html | COPPER PRODUCER SETS ONE U. S. PRICE; Phelps Dodge to Charge Same Figure for Metal at All Points in the Nation | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/hunter-play-is-set-in-brevoort-hotel.html | HUNTER PLAY IS SET IN BREVOORT HOTEL | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/rail-section-dropped-156-miles-of-narrow-gauge-in-colorado-to-be.html | RAIL SECTION DROPPED; 156 Miles of Narrow Gauge in Colorado to Be Abandoned | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/films-for-the-young.html | Films for the Young | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/red-cross-receives-934-pints-of-blood.html | RED CROSS RECEIVES 934 PINTS OF BLOOD | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/pronto-don-named-best-aged-trotter-jersey-colts-newport-dream-and.html | PRONTO DON NAMED BEST AGED TROTTER; Jersey Colts, Newport Dream and Kimberly Kid, Picked as Season Aces Also | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/general-clark-a-director.html | General Clark a Director | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/labor-woes-beset-major-industries-disputes-hamper-production-of.html | LABOR WOES BESET MAJOR INDUSTRIES; Disputes Hamper Production of Sabrejets and Cans -A.E.C. Plant Faces Strike | True | By John D. Morris | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/st-johns-is-faced-by-height-problem-redmen-possess-experienced.html | ST. JOHN'S IS FACED BY HEIGHT PROBLEM; Redmen Possess Experienced Reserves on Court Squad -3 Top Candidates Lost | True | By William J. Briordy | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/kubelik-ill-in-tel-aviv-conductor-collapses-at-concert-while.html | KUBELIK ILL IN TEL AVIV; Conductor Collapses at Concert While Directing Israeli Group | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/president-names-farm-credit-body-new-board-will-fix-the-policy-of.html | PRESIDENT NAMES FARM CREDIT BODY; New Board Will Fix the Policy of Agency Designed to Reduce Federal Controls and Money | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/hunt-ends-for-japanese-on-guam.html | Hunt Ends for Japanese on Guam | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/u-n-aide-questions-report.html | U. N. Aide Questions Report | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/us-will-try-again-to-deport-bridges-judge-refuses-to-dismiss-suit.html | U.S. WILL TRY AGAIN TO DEPORT BRIDGES; Judge Refuses to Dismiss Suit Asking Longshore Chief Be Stripped of Citizenship | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/yale-names-delaney-kiphuth-athletic-director-son-of-swim-coach.html | Yale Names DeLaney Kiphuth Athletic Director; SON OF SWIM COACH SUCCEEDS MENDELL | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/lafayette-halts-princeton-6961-young-registers-24-points-to-help.html | LAFAYETTE HALTS PRINCETON, 69-61; Young Registers 24 Points to Help Subdue Tigers After 30-30 Tie at Half | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/brooklyn-college-loses.html | Brooklyn College Loses | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/dollar-exchange-dips-in-hong-kong-unloading-of-u-s-currency-follows.html | DOLLAR EXCHANGE DIPS IN HONG KONG; ' Unloading of U. S. Currency Follows 'Freezing' Here Aimed at China Trade | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/more-concessions-due-for-east-zone-german-reds-expected-to-give.html | MORE CONCESSIONS DUE FOR EAST ZONE; German Reds Expected to Give Pay-Price Aid to Strengthen Hand at a 4-Power Parley | True | By Walter Sullivan | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/to-head-fieldcrest-mills.html | To Head Fieldcrest Mills | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/eugene-b-sullivan.html | EUGENE B. SULLIVAN | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/race-issue-grows-in-central-africa-election-contest-in-new-state.html | RACE ISSUE GROWS IN CENTRAL AFRICA; Election Contest in New State Echoes South African Views Despite Leader's Efforts | True | By Albion Ross | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/pier-hiring-system-is-operating-well-bistate-body-turns-attention.html | PIER HIRING SYSTEM IS OPERATING WELL; Bi-State Body Turns Attention Today to Second Big Task, Abolishing Public Loaders | True | By A. H. Raskin | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/thieves-get-13975-gems.html | Thieves Get $13,975 Gems | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/new-haven-markets-an-equipment-issue.html | NEW HAVEN MARKETS AN EQUIPMENT ISSUE | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/treasury-offers-bills-1500000000-borrowing-set-to-meet-u-s-expenses.html | TREASURY OFFERS BILLS; $1,500,000,000 Borrowing Set to Meet U. S. Expenses | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/300000th-refugee-in-berlin.html | 300,000th Refugee in Berlin | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/antipolio-serum-to-be-tested.html | Anti-Polio Serum to Be Tested | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/employing-handicapped-urged.html | Employing Handicapped Urged | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/leading-soviet-commentator.html | Leading Soviet Commentator | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/accused-u-s-soldier-asks-soviet-witness.html | ACCUSED U. S. SOLDIER ASKS SOVIET WITNESS | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/reduction-of-tariffs-advocated.html | Reduction of Tariffs Advocated | True | LEONARD M. GREENE | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/jersey-deer-season-monday.html | Jersey Deer Season Monday | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/2-austin-co-officials-promoted.html | 2 Austin Co. Officials Promoted | True | | 1981-07-20 | RE0000096571 | B00000447956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/leary-is-cleared-in-perjury-charge-saratoga-county-gop-chief.html | LEARY IS CLEARED IN PERJURY CHARGE; Saratoga County G.O.P. Chief Absolved -- Gaming Inquiry Ordered His Indictment | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/190-million-dividend-set-for-g-i-insurance-in-54.html | 190 Million Dividend Set For G. I. Insurance in '54 | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/project-for-young-aided-by-columbia-free-use-of-mcmillin-theatre.html | PROJECT FOR YOUNG AIDED BY COLUMBIA; Free Use of McMillin Theatre Boon to Mothers' Unit That Offers Shows for Children | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/intestate-estate-3106709.html | Intestate Estate $3,106,709 | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/archbishop-cushing-in-hospital.html | Archbishop Cushing in Hospital | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/venezuela-to-ship-iron-ore-soon.html | Venezuela to Ship Iron Ore Soon | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/father-and-son-killed.html | Father and Son Killed | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/woman-questioned-on-ransom.html | Woman Questioned on Ransom | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/go-p-candidate-named-ogdensburg-attorney-to-seek-state-senate-seat.html | G. O. P. CANDIDATE NAMED; Ogdensburg Attorney to Seek State Senate Seat Jan. 5 | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/sec-policy-under-study-senate-body-to-query-chairman-on-venture.html | S.E.C. POLICY UNDER STUDY; Senate Body to Query Chairman on Venture Capital in Mining | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/rail-airline-heads-join-bank-board.html | Rail, Airline Heads Join Bank Board | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/berle-weds-ruth-cosgrove.html | Berle Weds Ruth Cosgrove | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/danes-may-shift-training-site.html | Danes May Shift Training Site | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/joan-stieber-fiancee-is-u-of-north-carolina-alumna-engaged-to-d-c.html | JOAN STIEBER FIANCEE; Is U. of North Carolina Alumna Engaged to D. C, Roylance | True | Special to THE NEW YORK T3E-. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/business-to-spend-a-record-sum-of-27827000000-on-new-plants-all.html | Business to Spend a Record Sum Of $27,827,000,000 on New Plants; All Industries Except Mining Due to Step Up Outlays in Final Quarter to an Extent Greater Than Hitherto Expected | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/finding-against-red-reserved-by-court.html | FINDING AGAINST RED RESERVED BY COURT | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/h-morrison-benedict.html | H. MORRISON BENEDICT | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/mrs-hans-j-mamlok.html | MRS. HANS J. MAMLOK | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/sharett-to-form-cabinet-in-israel-acting-prime-minister-to-seek.html | SHARETT TO FORM CABINET IN ISRAEL; Acting Prime Minister to Seek Broad Coalition Excluding Extreme Right and Left | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/topics-of-the-times.html | Topics Of The Times | True | | 1981-07-20 | RE0000096571 | B00000447956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/giants-reported-talking-trade-with-braves-as-dodgers-stand-pat.html | Giants Reported Talking Trade With Braves as Dodgers Stand Pat; Milwaukee Official Admits Lockman's Name Has Been Mentioned in Discussions With New York Representatives | True | By Louis Effrat | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/oil-prices-cut-in-boston-area.html | Oil Prices Cut in Boston Area | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/youth-charged-with-murder.html | Youth Charged With Murder | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/benefit-dance-concert-ym-and-ywha-presentation-to-aid.html | BENEFIT DANCE CONCERT; Y.M. and Y.W.H.A. Presentation to Aid 'Merry-Go-Rounders' | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/rail-labor-negotiating-operating-and-other-units-seek-pay-rise-and.html | RAIL LABOR NEGOTIATING; Operating and Other Units Seek Pay Rise and Fringe Benefits | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/norwegian-liner-loses-her-rudder-stavangerfjord-with-many-americans.html | NORWEGIAN LINER LOSES HER RUDDER; Stavangerfjord, With Many Americans Aboard, Damaged in Newfoundland Gale | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/wood-field-and-stream-wildfowlers-on-roanoke-sound-spend-day-in.html | Wood, Field and Stream; Wildfowlers on Roanoke Sound Spend Day In Earth-bound Curtain Blind | True | By Raymond R. Camp | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/loans-to-business-down-71000000-u-s-bond-holdings-increase.html | LOANS TO BUSINESS DOWN $71,000,000; U. S. Bond Holdings Increase $482,000,000 in Week at the Member Banks | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/willing-to-run-roosevelt-reply-representative-tells-questioner-he.html | WILLING TO RUN, ROOSEVELT REPLY; Representative Tells Questioner He Would Not Care Who Was His Rival for Governor | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/u-s-savings-bond-sales-in-11-months-outstrip-redemptions-by.html | U. S. Savings Bond Sales in 11 Months Outstrip Redemptions by $181,592,000 | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/mrs-layton-c-noel.html | MRS. LAYTON C. NOEL | True | Spela! to Txu Ngw YOK T1Mgß. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/maj-jarvis-dies-desert-warrior-briton-won-mideast-fame-as.html | MAJ. JARVIS DIES; DESERT WARRIOR; Briton Won Mid-East Fame as Administrator After World War I -- Ended Arab Feuds | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/marine-midland-advances-12.html | Marine Midland Advances 12 | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/cnanles-zx-ois-ssi-clezrland-laderi-investment-banker-former.html | CnAnLES ZX. O?lS, SS,I CLEZRLAND LADERI; Investment' Banker, Former Publisher of The News, Dies --Headed Commerce Unit | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/morse-asserts-u-s-wont-dump-wheat.html | MORSE ASSERTS U. S. WON'T 'DUMP' WHEAT | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/sandor-returns-in-piano-recital-carnegie-hall-appearance-is-first.html | SANDOR RETURNS IN PIANO RECITAL; Carnegie Hall Appearance Is First in 3 Years -- He Scores With a Chopin Scherzo | True | H. C. S. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/held-in-camden-knife-death.html | Held in Camden Knife Death | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/waldorf-cafeterias-win-refund-on-taxes.html | WALDORF CAFETERIAS WIN REFUND ON TAXES | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/rights-of-north-american-indians.html | Rights of North American Indians | True | B. S. BOWDISH | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/labor-held-to-shun-political-ambitions.html | LABOR HELD TO SHUN POLITICAL AMBITIONS | True | | 1981-07-20 | RE0000096571 | B00000447956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/publicity-is-ended-in-wire-war-on-aid-telegrams-give-administration.html | PUBLICITY IS ENDED IN WIRE WAR ON AID; Telegrams Give Administration Edge but Most of Letters Support McCarthy View | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/car-kills-boy-in-front-of-home.html | Car Kills Boy in Front of Home | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/use-of-surplus-urged-for-bases-10-manpower-cut-is-set-by-wilson.html | Use of Surplus Urged for Bases; 10% MANPOWER CUT IS SET BY WILSON | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/dividend-is-raised-by-ny-central-rr-distribution-of-50-cents-jan-15.html | DIVIDEND IS RAISED BY N.Y. CENTRAL R.R.; Distribution of 50 Cents Jan. 15 is Voted by Directors, Doubling 1952 Rate | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/peron-aide-bars-rally-opposition-refused-right-to-discuss-amnesty.html | PERON AIDE BARS RALLY; Opposition Refused Right to Discuss Amnesty and Vote Bills | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/churchill-tours-bermuda.html | Churchill Tours Bermuda | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/housing-is-upheld-at-washington-sq-as-city-planners-back-moses-a.html | HOUSING IS UPHELD AT WASHINGTON SQ.; As City Planners Back Moses a Dissenter Voices Fear of Driving Out Business | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/blind-in-70-countries-aided.html | Blind in 70 Countries Aided | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/q-m-seeks-cotton-cloth.html | Q. M. Seeks Cotton Cloth | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/first-federal-in-new-main-office.html | First Federal in New Main Office | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/trial-in-childs-death-set.html | Trial in Child's Death Set | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/jersey-pike-link-is-set-authority-awards-contracts-for-hudson.html | JERSEY PIKE LINK IS SET; Authority Awards Contracts for Hudson County Extension | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/miss-helen-de-b-taylor.html | MISS HELEN DE B. TAYLOR | True | Special to TEll NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/books-authors.html | Books -- Authors | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/alien-to-get-a-hearing-mezei-held-at-ellis-island-worked-in-buffalo.html | ALIEN TO GET A HEARING; Mezei, Held at Ellis Island, Worked in Buffalo 25 Years | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/rio-grande-stock-issue-cleared.html | Rio Grande Stock Issue Cleared | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/overbuilding-in-city-continued-construction-of-large-office.html | Over-Building in City; Continued Construction of Large Office Buildings Is Opposed | True | HENRY FAGIN | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/cornell-scores-9237.html | Cornell Scores, 92-37 | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/tobacco-stocks-hit-by-cancer-reports-some-drop-to-lows-for-year.html | TOBACCO STOCKS HIT BY CANCER REPORTS; Some Drop to Lows for Year After Medical Warnings, but Industry Spokesman Scoffs | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/issay-a-dobrowen-colqduotor-isdeadi-59-t-russianborn-artist-led1.html | ISSAY A. DOBROWEN,[ COlqDUOTOR, ISDEADI 59*,; t Russian-Born Artist, Ledl Ensembles in Europe, U; S. / J With Philharmonic in 32 I | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/paul-l-sample.html | PAUL L. SAMPLE | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/flying-boxcar-crashes.html | Flying Boxcar Crashes | True | | 1981-07-20 | RE0000096571 | B00000447956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/sports-of-the-times-the-yankees-win-again.html | Sports Of The Times; The Yankees Win Again | True | By Arthur Daley | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/eisenhower-adopts-a-bolder-course-un-talk-and-decision-to-risk.html | EISENHOWER ADOPTS A BOLDER COURSE; U.N. Talk and Decision to Risk Break With McCarthy Are Cited by President's Aides | True | By James Reston | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/strike-gives-city-added-refuse-job-sanitation-men-to-take-over.html | STRIKE GIVES CITY ADDED REFUSE JOB; Sanitation Men to Take Over Commercial Collections to Avoid Fire, Health Menace | True | By Charles Grutzner | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/castellani-beats-turner-on-points-gains-unanimous-decision-at.html | CASTELLANI BEATS TURNER ON POINTS; Gains Unanimous Decision at Cleveland -- Troy Finishes Portuguez in Fourth | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/convention-aide-honored-royal-w-ryan-luncheon-guest-in-recognition.html | CONVENTION AIDE HONORED; Royal W. Ryan Luncheon Guest in Recognition of Services | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/pentathlon-swim-won-by-brazilian-de-otero-hermanny-goes-300-meters.html | PENTATHLON SWIM WON BY BRAZILIAN; De Otero Hermanny Goes 300 Meters in 3:57.9 -- Benedek Leader After 4 Events | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/the-new-jersey-gas-strike.html | THE NEW JERSEY GAS STRIKE | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/17-rescued-in-a-fire-near-gramercy-park.html | 17 RESCUED IN A FIRE NEAR GRAMERCY PARK | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/the-screen-in-review-triumph-of-everest-climbers-receives-fitting.html | THE SCREEN IN REVIEW; Triumph of Everest Climbers Receives Fitting Tribute in Documentary at Fine Arts | True | By Bosley Crowther | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/communist-elected-in-sydney.html | Communist Elected in Sydney | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/rev-w-b-mkeown-i-texas-preacher-981.html | REV. W. B. M'KEOWN, I TEXAS PREACHER, 981 | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/mayors-son-killed.html | Mayor's Son Killed | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/union-seeks-voice-in-oil-stock-buying-demands-collective-bargaining.html | UNION SEEKS VOICE IN OIL STOCK BUYING; Demands Collective Bargaining in Company's Plan for Stock Sales to Its Employes | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/goodwill-abroad-linked-to-us-films-pakistan-aide-says-pictures.html | GOODWILL ABROAD LINKED TO U.S. FILMS; Pakistan Aide Says Pictures Prepared World to Accept Our Lead in Vital Affairs | True | By Thomas M. Pryor | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/cravath-hurt-in-crash-excoach-of-u-s-c-seriously-injured-in-truck-c.html | CRAVATH HURT IN CRASH; Ex-Coach of U. S. C. Seriously Injured in Truck Collision | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/british-ratify-phone-cable-pact.html | British Ratify Phone Cable Pact | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/scholastic-hockey-slate-set.html | Scholastic Hockey Slate Set | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/yugoslavs-rebuff-trieste-proposal-oppose-5power-conference-to.html | YUGOSLAVS REBUFF TRIESTE PROPOSAL; Oppose 5-Power Conference to Settle Rift With Italy -- Favor Bilateral Action | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/wool-price-support-set-at-521c-a-pound-for-54.html | Wool Price Support Set At 52.1c a Pound for '54 | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/oppenheim-names-2-officers.html | Oppenheim Names 2 Officers | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/london-paper-assails-harry-dexter-white.html | LONDON PAPER ASSAILS HARRY DEXTER WHITE | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/briton-urges-tax-aid-in-ship-replacement.html | BRITON URGES TAX AID IN SHIP REPLACEMENT | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/gen-smith-to-quit-as-aide-to-dulles-robert-d-murphy-and-stassen-are.html | GEN. SMITH TO QUIT AS AIDE TO DULLES; Robert D. Murphy and Stassen Are Mentioned for His Post -- Lourie Also to Resign | True | By W. H. Lawrence | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/indians-vote-prohibition.html | Indians Vote Prohibition | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/2-bermuda-seaplanes-collide.html | 2 Bermuda Seaplanes Collide | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/vander-meer-to-manage-richmond-team-in-1954.html | Vander Meer to Manage Richmond Team in 1954 | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/mrs-samuel-rubin.html | MRS. SAMUEL RUBIN | True | Special to Tax Nk'W YOL T. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/bulgars-ease-penalties-for-flight-or-nonreturn.html | Bulgars Ease Penalties For Flight or Nonreturn | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/alqltb-iiltlaster-becomes-a-bride-escorted-by-father-at-wedding.html | JAlqITTB IIPltlASTER BECOMES A BRIDE; Escorted by Father at Wedding in Brick Church to Sidney Hughes Jr., Any Veteran | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/henchman-of-luciano-killed-in-bronx-bar.html | HENCHMAN OF LUCIANO KILLED IN BRONX BAR | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/extra-yule-concerts-set-little-orchestra-society-plans-childrens.html | EXTRA YULE CONCERTS SET; Little Orchestra Society Plans Children's Programs Dec. 28-29 | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/housing-is-offered-sitdown-tenants-160-apartments-available-for-96.html | HOUSING IS OFFERED 'SITDOWN' TENANTS; 160 Apartments Available for 96 Families Who Refuse to Vacate Emergency Units | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/pamphlets-for-teachers-opposed.html | Pamphlets for Teachers Opposed | True | JOHN RYAN | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/methodists-approve-tv-fund.html | Methodists Approve TV Fund | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/commodity-prices-dip-index-is-put-at-886-on-tuesday-against-888-on.html | COMMODITY PRICES DIP; Index Is Put at 88.6 on Tuesday Against 88.8 on Monday | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/herman-heser.html | HERMAN HESER | True | Special to IL'W YORK TEF-q. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/heyden-corp-sells-antibiotics-division.html | HEYDEN CORP. SELLS ANTIBIOTICS DIVISION | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/more-u-s-food-for-east-zone.html | More U. S. Food for East Zone | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/magazine-trust-charged-distributor-submits-documents-in-4000000.html | MAGAZINE TRUST CHARGED; Distributor Submits Documents in $4,000,000 Suit Here | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/robert-m-gray.html | ROBERT M. GRAY | True | Spe.-lal o [lie ,' YOK TIIIgS. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/bank-to-retire-300000-stock.html | Bank to Retire $300,000 Stock | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/business-notes.html | BUSINESS NOTES | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/import-ban-urged-on-synthetic-gems-move-begun-to-get-president-to.html | IMPORT BAN URGED ON SYNTHETIC GEMS; Move Begun to Get President to Exclude Star Sapphires and Rubies Made Abroad | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/yardstick-on-city-taxes.html | YARDSTICK ON CITY TAXES | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/damages-for-unborn-child-receives-4000-for-injury-to-mother-before.html | DAMAGES FOR UNBORN; Child Receives $4,000 for Injury to Mother Before Birth | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/college-students-show-rise-of-48-total-u-s-enrollment-in-1953-is.html | COLLEGE STUDENTS SHOW RISE OF 4.8%; Total U. S. Enrollment in 1953 Is 2,250,701, as Against 2,148,284 in Fall of 1952 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/u-s-lawyer-elected-to-tribunal-of-u-n.html | U. S. LAWYER ELECTED TO TRIBUNAL OF U. N. | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/mowing-proves-clipping-absentminded-widow-pays-total-of-1500-for.html | MOWING PROVES CLIPPING; Absent-Minded Widow Pays Total of $1,500 for Cutting Lawn | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/japanese-lacquer-at-metropolitan-works-of-two-centuries-are-on-view.html | JAPANESE LACQUER AT METROPOLITAN; Works of Two Centuries Are on View Side by Side With Contemporary Ceramics | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/bidault-returns-to-paris.html | Bidault Returns to Paris | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/to-aid-on-urban-traffic-former-yonkers-official-joins-insurance.html | TO AID ON URBAN TRAFFIC; Former Yonkers Official Joins Insurance Industry Group | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/a-collision-of-views.html | A Collision of Views | True | By Harry Schwartz | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/deducting-commuter-fares.html | Deducting Commuter Fares | True | IRVING SHAPIRO | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/swiss-seek-dahl-custody-paris-reports-extradition-bid-for-gold.html | SWISS SEEK DAHL CUSTODY; Paris Reports Extradition Bid for Gold Theft Suspect | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/l-i-town-says-no-to-floating-diner.html | L. I. TOWN SAYS NO TO FLOATING DINER | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/utility-issue-oversubscribed.html | Utility Issue Oversubscribed | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/ban-on-hitler-film-eased-west-germany-leaves-decision-to-individual.html | BAN ON HITLER FILM EASED; West Germany Leaves Decision to Individual States | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/10-manpower-cut-ordered-in-army-navy-and-marines-wilson-action.html | 10% MANPOWER CUT ORDERED IN ARMY, NAVY AND MARINES; Wilson Action Means 400,000 Slash in 18 Months - Billion Saving Seen -- Protest Made | True | By Elie Abel | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/aileen-bronfman-married.html | Aileen Bronfman Married | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/nerve-poisons-kill-pests-inside-plants.html | NERVE POISONS KILL PESTS INSIDE PLANTS | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/massachusetts-masons-elect.html | Massachusetts Masons Elect | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/mrs-mesta-in-capital-says-she-plans-lecture-tour-to-discuss-russian.html | MRS. MESTA IN CAPITAL; Says She Plans Lecture Tour to Discuss Russian Trip | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/text-of-majors-statement-on-pensions.html | Text of Majors' Statement on Pensions | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/u-s-move-to-speed-suez-accord-fails-british-refuse-in-bermuda-to.html | U. S. MOVE TO SPEED SUEZ ACCORD FAILS; British Refuse in Bermuda to Make New Concessions to Effect Settlement | True | By C. L. Sulzberger | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/joins-mutual-net-board.html | Joins Mutual Net Board | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/german-reds-name-labor-chief.html | German Reds Name Labor Chief | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/mgrew-cocker-triumphs-caminos-cheetah-takes-first-national-field.html | M'GREW COCKER TRIUMPHS; Caminos Cheetah Takes First National Field Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/ray-loring.html | RAY LORING | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/protein-from-whiting-illinois-concern-says-process-may-aid.html | PROTEIN FROM WHITING; Illinois Concern Says Process May Aid Deficient Nations | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/salomon-is-buyer-of-housing-notes-it-purchases-70332000-of.html | SALOMON IS BUYER OF HOUSING NOTES; It Purchases $70,332,000 of $113,114,000 Offering Made by 100 Local Agencies | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/standards-fixed-for-hearing-loss-five-experts-give-state-rules-to.html | STANDARDS FIXED FOR HEARING LOSS; Five Experts Give State Rules to Compensate Deafness From Noise in Work Place | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/new-meeting-called-in-jersey-gas-strike.html | NEW MEETING CALLED IN JERSEY GAS STRIKE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/merck-still-strikebound.html | Merck Still Strikebound | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/ohrbachs-eyes-suburbs-levittown-and-hicksville-areas-considered-by.html | OHRBACH'S EYES SUBURBS; Levittown and Hicksville Areas Considered by Store | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/banker-named-to-r-f-c-post.html | Banker Named to R. F. C. Post | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/ford-executive-selected-for-brotherhood-award.html | Ford Executive Selected For Brotherhood Award | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/u-s-steel-sells-small-ship.html | U. S. Steel Sells Small Ship | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/father-saved-from-suicide-in-3hour-hunt-in-bridge-girders-500-feet.html | Father Saved From Suicide in 3-Hour Hunt In Bridge Girders 500 Feet Above Hudson | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/hi-billee-home-first-in-hurricane-handicap-at-tropical-2490for2.html | Hi Billee Home First in Hurricane Handicap at Tropical; $24.90-FOR-$2 SHOT SCORES BY A NOSE | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/peron-aide-on-economic-tour.html | Peron Aide on Economic Tour | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/presidents-talk-weakens-critics-his-gain-in-world-leadership-found.html | PRESIDENT'S TALK WEAKENS CRITICS; His Gain in World Leadership Found Bolstered by Stronger Policy Position at Home | True | By William S. White | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/2000-spanish-strikers-dismissed-in-first-work-stoppage-since-1951.html | 2,000 Spanish Strikers Dismissed in First Work Stoppage Since 1951; 2,000 WHO STRUCK DISMISSED IN SPAIN | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/public-loader-ban-on-docks-upheld-abuses-assailed-3judge-u-s-court.html | PUBLIC LOADER BAN ON DOCKS UPHELD; 'ABUSES' ASSAILED; 3-Judge U. S. Court Rules New York and Jersey Outlawed Group in Public Interest | True | By Damon M. Stetson | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/the-flow-of-the-news.html | THE FLOW OF THE NEWS | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/aluminum-output-dips-drought-cuts-october-production-for-third.html | ALUMINUM OUTPUT DIPS; Drought Cuts October Production for Third Straight Month | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/europe-sees-hope-in-eisenhower-bid-plan-to-create-atomic-stockpile.html | EUROPE SEES HOPE IN EISENHOWER BID; Plan to Create Atomic Stockpile Gets Enthusiastic Comments -- Era of Peace Seen | True | By Harold Callender | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/newsprint-gains-due-greater-canadian-output-and-u-s-use-in-1954.html | NEWSPRINT GAINS DUE; Greater Canadian Output and U. S. Use in 1954 Forecast | True | | 1981-07-20 | RE0000096571 | B00000447956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/increases-sought-in-state-benefits-legislators-hear-appeal-for-more.html | INCREASES SOUGHT IN STATE BENEFITS; Legislators Hear Appeal for More Aid for Disability and for Unemployment | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/net-of-city-stores-slides-in-quarter-equals-35c-a-share-against-59c.html | NET OF CITY STORES SLIDES IN QUARTER; Equals 35c a Share, Against 59c in '52 Period -- Warm Weather, Drought Cited | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/exconvicts-gifts-put-son-in-racing-b-d-chait-up-for-revocation-of.html | EX-CONVICT'S GIFTS PUT SON IN RACING; B. D. Chait, Up for Revocation of License, Denies He Runs 'Fronts' for His Father | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/japan-seizes-four-korean-reds.html | Japan Seizes Four Korean Reds | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/bach-aria-group-offers-concert-carol-smith-heard-as-soloist-at-town.html | BACH ARIA GROUP OFFERS CONCERT; Carol Smith Heard as Soloist at Town Hall -- 1,500 Attend First of Four Sessions Here | True | R. P. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/court-usurpation-seen-in-inquiries-notre-dame-symposium-finds.html | COURT USURPATION SEEN IN INQUIRIES; Notre Dame Symposium Finds Congressional Investigations Pose Problem in Justice | True | By Richard J. H. Johnston | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/mrs-harry-gutman.html | MRS, HARRY GUTMAN | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/to-honor-dr-h-h-kessler.html | To Honor Dr. H. H. Kessler | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/chairman-chosen-in-newspaper-case-but-name-is-withheld-pending.html | CHAIRMAN CHOSEN IN NEWSPAPER CASE; But Name Is Withheld Pending Acceptance -- Fact Finders to Meet Again Today | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/jersey-an-bares-hoax-of-huge-bird-tracks.html | JERSEY AN BARES HOAX OF HUGE 'BIRD TRACKS | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/our-attitude-on-communism.html | Our Attitude on Communism | True | ELIZABETH HORN | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/kodak-gets-5-pay-rise.html | Kodak Gets 5% Pay Rise | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/daughter-to-the-peter-kissels.html | Daughter to the Peter Kissels | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/la-salle-76-46-victor.html | La Salle 76 -- 46 Victor | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/laniel-to-fly-with-churchill.html | Laniel to Fly With Churchill | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/shipbuilding-billings-up.html | Shipbuilding Billings Up | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/the-liberated-mind.html | THE LIBERATED MIND | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/arrau-postpones-piano-recital.html | Arrau Postpones Piano Recital | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/gobblers-cut-gobblers-big-thanksgiving-appetite-may-reduce.html | GOBBLERS CUT GOBBLERS; Big Thanksgiving Appetite May Reduce Christmas Supply | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/c-c-n-y-five-wins-from-queens-7160.html | C. C. N. Y. FIVE WINS FROM QUEENS, 71-60 | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/us-to-do-something-about-the-weather-u-s-board-named-to-study.html | U.S. to Do Something About the Weather; U. S. BOARD NAMED TO STUDY WEATHER | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/woman-driver-killed.html | Woman Driver Killed | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/368000000000.html | 368000000000 | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/harvard-routs-wesleyan.html | Harvard Routs Wesleyan | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/1-dead-3-hurt-in-headon-crash.html | 1 Dead, 3 Hurt in Head-On Crash | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/penn-quintet-tops-muhlenberg-7863.html | PENN QUINTET TOPS MUHLENBERG, 78-63 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/8-dead-and-2-hurt-in-4-plane-crashes-debating-coach-2-students.html | 8 DEAD AND 2 HURT IN 4 PLANE CRASHES; Debating Coach, 2 Students, Father, Son Among Victims -Twin Jet Intruder Explodes | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/egyptian-exleader-on-trial.html | Egyptian Ex-Leader on Trial | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/transit-deadlock-charged-by-quill-he-calls-rally-for-next-week.html | TRANSIT DEADLOCK CHARGED BY QUILL; He Calls Rally for Next Week -- Warns Lack of Pact Will Throw City in 'Tailspin' | True | By Leonard Ingalls | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/3-transports-due-from-orient.html | 3 Transports Due From Orient | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/big-leagues-take-steps-toward-ending-player-pension-plan-in-1955.html | Big Leagues Take Steps Toward Ending Player Pension Plan in 1955; COMMITTEE NAMED TO MAP PROCEDURE | True | By John Drebinger | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/trade-trend-stirs-electrical-group-survey-by-conference-board-finds.html | TRADE TREND STIRS ELECTRICAL GROUP; Survey by Conference Board Finds Equipment Imports 11 Times Above '35-39 Rate | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/pakistan-eyed-as-balance.html | Pakistan Eyed as Balance | True | By Robert Trumbull | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/hanover-bank-promotes-10.html | Hanover Bank Promotes 10 | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/capt-t-h-gruellemeyer-was-571.html | Capt. T. H. Gruellemeyer Was 571 | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/finnegan-to-start-sentence.html | Finnegan to Start Sentence | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/in-the-nation-the-power-of-the-office-and-the-man.html | In the Nation; The Power of the Office and the Man | True | By Arthur Krock | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/briggs-to-vote-on-chrysler-sale.html | Briggs to Vote on Chrysler Sale | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/students-debate-u-sbritish-role-transatlantic-forum-brings-split-on.html | STUDENTS DEBATE U. S.-BRITISH ROLE; Trans-Atlantic Forum Brings Split on Trade With China and Reds in Government | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/vargas-for-uruguayan-trade.html | Vargas for Uruguayan Trade | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/state-tax-aide-appointed-f-r-blair-of-huntington-named-to.html | STATE TAX AIDE APPOINTED; F. R. Blair of Huntington Named to Commission by Dewey | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/hugh-l-irwin.html | HUGH L. IRWIN | True | Special to T1TK NgW YORK Tl,vlrq. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/army-team-easily-gains-lambert-football-trophy.html | Army Team Easily Gains Lambert Football Trophy | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/hullickriley.html | Hullick--Riley | True | Special to THZ NZW YOnK TTMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/captives-defy-explainers.html | Captives Defy 'Explainers' | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/italy-braces-for-strike-today.html | Italy Braces for Strike Today | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/trucks-take-tube-mail-distribution-to-post-offices-here-changes.html | TRUCKS TAKE TUBE MAIL; Distribution to Post Offices Here Changes After 50 Year | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/father-fx-talbot-exhf-of-loyola-baltimore-colleges-president-in.html | FATHER F.X. TALBOT EX-HF OF LOYOLA; Baltimore College's President in 1947-50 Is DeadmEdited America Magazine 8 Years | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/dewey-faces-task-in-program-for-54-annual-message-is-difficult.html | DEWEY FACES TASK IN PROGRAM FOR '54; Annual Message Is Difficult Because of Election Year -- Taxes Worst Problem | True | By Warren Weaver Jr. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/news-of-food-six-dishes-from-maxims-in-paris-now-available-here-for.html | News of Food; Six Dishes From Maxim's in Paris Now Available Here for Gourmets | True | | 1981-07-20 | RE0000096571 | B00000447956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/atomic-plan-acclaimed-industrial-forum-head-hails-proposal-by.html | ATOMIC PLAN ACCLAIMED; Industrial Forum Head Hails Proposal by Eisenhower | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/south-america-marks-freedom.html | South America Marks Freedom | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/world-bank-plans-100000000-issue-bond-offering-is-slated-here-about.html | WORLD BANK PLANS $100,000,000 ISSUE; Bond Offering Is Slated Here About Jan. 12 -- Maturity to Be in Fifteen Years | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/karachi-in-cabinet-shift-premier-gives-up-trade-post-and-increases.html | KARACHI IN CABINET SHIFT; Premier Gives Up Trade Post and Increases Roster to 11 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/c-w-myers-in-new-post.html | C. W. Myers in New Post | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/samish-lobbyist-gets-3-years-fined-40000-for-tax-evasion.html | Samish, Lobbyist, Gets 3 Years, Fined $40,000 for Tax Evasion; Californian, Reputed One-Time Power in State Politics, May Be in Prison by Christmas | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/base-in-africa-dropped.html | Base in Africa Dropped | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/irish-name-cocaptains-shannon-matz-to-lead-notre-dame-eleven-next.html | IRISH NAME CO-CAPTAINS; Shannon, Matz to Lead Notre Dame Eleven Next Year | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/marylow-howard-3bigaged-to-marry-former-student-at-vassar-to-be-wed.html | MARY-LOW HOWARD] 3bIGAGED TO MARRY; Former Student at Vassar to Be Wed to James Pollock, Graduate of Brown | True | Specla! to THE NEw YORK TLuS. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/three-centenarians-die-women-of-new-jersey-michigani-i-prince.html | THREE CENTENARIANS DIE; Women of New Jersey, Michigan,I i Prince Edward Island Succumb | True | Speed JI to T''- N'V YORK TIMr. S. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/go-p-wasting-time-rayburn-finds-enough-left-over-for-a-legislative.html | G. O. P. 'WASTING TIME'; Rayburn Finds Enough Left Over for a Legislative Program | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/renaudalessi.html | Renaud--Alessi | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/many-odd-whimsies-are-among-gift-items.html | MANY ODD WHIMSIES ARE AMONG GIFT ITEMS | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/pacific-gas-net-is-58305549.html | Pacific Gas Net Is $58,305,549 | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/formula-offered-on-cotton-for-54-farm-bureau-board-approves-plan-to.html | FORMULA OFFERED ON COTTON FOR '54; Farm Bureau Board Approves Plan to Increase Acreage, Apportion It by States | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/churchill-cables-wife-luck-and-all-my-love.html | Churchill Cables Wife 'Luck and All My Love' | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/young-make-merry-at-yuletide-party-spellman-is-host-at-foundling.html | YOUNG MAKE MERRY AT YULETIDE PARTY; Spellman Is Host at Foundling Hospital Fete -- Children at Bellevue Get Films, Candy | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/mrs-gresser-triumphs-beats-mrs-babakin-in-womens-u-s-chess.html | MRS. GRESSER TRIUMPHS; Beats Mrs. Babakin in Women's U. S. Chess Tournament | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/george-r-bartlett-lawyer-and-banker.html | GEORGE R. BARTLETT, LAWYER AND BANKER | True | Special to TIIE NEW YOR TIMr | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/r-e-a-slowdown-denied-nelson-scouts-kefauver-charge-of-budget.html | R. E. A. SLOWDOWN DENIED; Nelson Scouts Kefauver Charge of Budget Bureau Tie | True | | 1981-07-20 | RE0000096571 | B00000447956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/ottawa-view-cautious-st-laurent-calls-eisenhower-approach.html | OTTAWA VIEW CAUTIOUS; St. Laurent Calls Eisenhower Approach 'Constructive' | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/milk-output-rising-price-props-may-also.html | MILK OUTPUT RISING, PRICE PROPS MAY ALSO | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/school-bias-arguments-end-high-court-will-rule-later-high-court.html | School Bias Arguments End; High Court Will Rule Later; HIGH COURT TAKES SCHOOL BIAS ISSUE | True | By Luther A. Huston | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/new-airlines-terminal.html | NEW AIRLINES TERMINAL | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/camp-kilmer-tops-iona-five.html | Camp Kilmer Tops Iona Five | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/jeff-cravath-hurt-in-crash.html | Jeff Cravath Hurt in Crash | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/a-cup-of-coffee-for-the-road.html | A Cup of Coffee for the Road? | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/tax-expert-convicted-in-fraud.html | Tax 'Expert' Convicted in Fraud | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/nixon-due-to-urge-pakistan-arms-aid-speedup-of-plan-is-foreseen.html | NIXON DUE TO URGE PAKISTAN ARMS AID; Speed-Up of Plan Is Foreseen When He Returns -- Move to Assuage India in View | True | By Walter H. Waggoner | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/marshall-is-in-norway-will-join-others-in-receiving-nobel-prizes.html | MARSHALL IS IN NORWAY; Will Join Others in Receiving Nobel Prizes Today | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/munitions-van-explodes-trucks-crash-in-iowa-and-blast-shakes-nearby.html | MUNITIONS VAN EXPLODES; Trucks Crash in Iowa and Blast Shakes Near-By Town | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/no-comment-at-white-house.html | No Comment at White House | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/canadian-setup-revised-union-carbide-corp-subsidiary-to-operate.html | CANADIAN SET-UP REVISED; Union Carbide Corp. Subsidiary to Operate Divisions There | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/hoppe-wins-billiard-match.html | Hoppe Wins Billiard Match | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/antisemitism-drive-by-bonn-advocated.html | ANTI-SEMITISM DRIVE BY BONN ADVOCATED | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/studebaker-and-u-a-w-accused-by-labor-board.html | Studebaker and U. A. W. Accused by Labor Board | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/chicago-haircut-price-rises.html | Chicago Haircut Price Rises | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/g-is-mother-off-to-asia-mrs-howe-hopes-to-persuade-son-to-quit.html | G. I.'S MOTHER OFF TO ASIA; Mrs. Howe Hopes to Persuade Son to Quit Korean Red Side | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/turpin-is-cleared-by-british-board-charge-of-unorthodox-training.html | TURPIN IS CLEARED BY BRITISH BOARD; Charge of Unorthodox Training for Title Bout He Lost to Olson Is Dismissed | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/forests-in-private-hands-interior-department-aide-favors-ending.html | FORESTS IN PRIVATE HANDS; Interior Department Aide Favors Ending Federal Ownership | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/50-paraplegics-get-jobs.html | 50 Paraplegics Get Jobs | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/christmas-trees-for-captives.html | Christmas Trees for Captives | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/eisenhowers-bid-hailed-atom-stockpile-plan-expected-to-sway.html | Eisenhower's Bid Hailed; Atom Stockpile Plan Expected to Sway 'Fence-Sitters' to U. S. Side | True | By Hanson W. Baldwin | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/2822-natives-slain-in-53-kenya-fighting.html | 2,822 NATIVES SLAIN IN '53 KENYA FIGHTING | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/care-in-a-crisis.html | Care in a Crisis | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/air-safety-bulletins-sought.html | Air Safety Bulletins Sought | True | | 1981-07-20 | RE0000096571 | B00000447956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/order-of-lenin-for-vishinsky.html | Order of Lenin for Vishinsky | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/misuse-of-secrets-laid-to-radar-man-mccarthy-seeking-indictment-of.html | MISUSE OF SECRETS LAID TO RADAR MAN; McCarthy Seeking Indictment of Coleman as a Spy -- Scientist Defends Acts | True | By Clayton Knowles | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/vietnam-outpost-seized-reds-take-tuangiao-and-cut-off-two-french.html | VIETNAM OUTPOST SEIZED; Reds Take Tuangiao and Cut Off Two French Bastions | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/pension-revision-to-go-to-vote.html | Pension Revision to Go to Vote | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/naval-segregation-urged-former-ku-klux-klan-counsel-sues-to-upset.html | NAVAL SEGREGATION URGED; Former Ku Klux Klan Counsel Sues to Upset Order to End It | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/nato-air-increase-for-1954-proposed-military-experts-suggest-force.html | NATO AIR INCREASE FOR 1954 PROPOSED; Military Experts Suggest Force of 5,500 Planes -- Ask Faster Mobilization of Reserves | True | By Thomas F. Brady | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/avco-divisions-merged.html | Avco Divisions Merged | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/hunter-tops-pace-7670.html | Hunter Tops Pace, 76-70 | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/dean-presses-plan-for-korean-parley-despite-red-rebuff-reaffirming.html | DEAN PRESSES PLAN FOR KOREAN PARLEY DESPITE RED REBUFF; Reaffirming U.N. Aim, He Cites Allies' Bermuda Policy and Assails Kremlin 'Line' | True | By Lindesay Parrott | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/troth-announced-of-jean-samuels-princeton-girl-is-affianced-tol-wade.html | TROTH ANNOUNCED OF JEAN SAMUELS; Princeton Girl Is Affianced tol / Wade C. Stephens, Student I | True | Special to the NEW YORK TIMES | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/new-snag-struck-by-international-springfield-may-lose-league.html | NEW SNAG STRUCK BY INTERNATIONAL; Springfield May Lose League Franchise to Charleston - Delay Blocks Havana | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/more-reactions-given.html | More Reactions Given | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/carey-denies-fbi-checks-ue-heads-cio-chief-says-rival-leader-did.html | CAREY DENIES F.B.I. CHECKS U.E. HEADS; C.I.O. Chief Says Rival Leader 'Did Not Tell Truth' -- Labor Boss Scores Red Charge | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/manmade-fibers-head-for-12-rise-capacity-gain-in-next-2-years-is.html | MAN-MADE FIBERS HEAD FOR 12% RISE; Capacity Gain in Next 2 Years Is Expected to Be Sparked by the Non-Cellulosics | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/adenauer-seeks-more-data.html | Adenauer Seeks More Data | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/joir-nathan-straussduparquet.html | Joir Nathan Strauss-Duparquet | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/u-s-agriculture-expert-is-new-f-a-o-director.html | U. S. Agriculture Expert Is New F. A. O. Director | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/alps-look-for-snow-loss-of-holiday-skiing-business-feared-in.html | ALPS LOOK FOR SNOW; Loss of Holiday Skiing Business Feared in Switzerland | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/william-h-porter.html | WILLIAM H. PORTER | True | Sped to Tm Nw YOK TTM. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/virginian-orders-25-diesels.html | Virginian Orders 25 Diesels | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/navy-quintet-triumphs-clune-sets-pace-as-middies-top-american.html | NAVY QUINTET TRIUMPHS; Clune Sets Pace as Middies Top American University, 63-53 | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/jersey-town-bars-space-ships.html | Jersey Town Bars 'Space Ships' | True | | 1981-07-20 | RE0000096571 | B00000447956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/2-die-as-chimney-falls.html | 2 Die as Chimney Falls | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/wessell-becomes-8th-head-of-tufts-new-president-30-proposes-college.html | WESSELL BECOMES 8TH HEAD OF TUFTS; New President, 30, Proposes College Be Raised to the Status of a University | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/mccormick-merger-approved.html | McCormick Merger Approved | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/czech-fugitives-due-here-seven-who-fled-to-germany-in-july-to.html | CZECH FUGITIVES DUE HERE; Seven Who Fled to Germany in July to Arrive Saturday | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/armenian-reds-purged-moscow-ousts-3-party-chiefs-action-is-linked.html | ARMENIAN REDS PURGED; Moscow Ousts 3 Party Chiefs -Action Is Linked to Beria | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/bombers-flying-to-england.html | Bombers Flying to England | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/mrs-harry-r-hirsh.html | MRS. HARRY R. HIRSH | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/city-glad-to-have-newspapers-back-mayor-hailing-resumption-of.html | CITY GLAD TO HAVE NEWSPAPERS BACK; Mayor, Hailing Resumption of Publication, Cites Press as Vital to Communications | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/railroad-orders-20-box-cars.html | Railroad Orders 20 Box Cars | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/nato-air-conference-ends.html | NATO Air Conference Ends | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/woman-heads-paris-press-group.html | Woman Heads Paris Press Group | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/gets-mcgrawhill-post.html | Gets McGraw-Hill Post | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/yale-coach-denies-rumors.html | Yale Coach Denies Rumors | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/big-rise-forecast-for-polyethylene-bakelite-says-its-two-texas.html | BIG RISE FORECAST FOR POLYETHYLENE; Bakelite Says Its Two Texas Plants Will Be Producing 120,000,000 Pounds a Year | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/u-s-cuts-rubber-sales-stockpile-program-is-reduced-by-5000-tons.html | U. S. CUTS RUBBER SALES; Stockpile Program Is Reduced by 5,000 Tons Monthly, or 50% | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/mrs-abijah-c-fox.html | MRS. ABIJAH C. FOX | True | Special to T NEw YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/general-electric-to-oust-all-reds-asks-u-s-to-help-investigate.html | GENERAL ELECTRIC TO OUST ALL REDS; Asks U. S. to Help Investigate Suspects -- Criticizes Lack of Cooperation in Past | True | By Peter Kihss | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/war-bomb-explodes-killing-5.html | War Bomb Explodes, Killing 5 | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/net-shows-decline-for-i-t-t-system-14926304-cleared-in-nine-months.html | NET SHOWS DECLINE FOR I. T. & T. SYSTEM; $14,926,304 Cleared in Nine Months to Sept. 30, Against $15,324,144 Last Year | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/nuptials-on-dec-19-for-miss-voorhis.html | NUPTIALS ON DEC. 19 FOR MISS VOORHIS | True | Special to TIt NuW YORI TI.Mu_. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/bronx-racing-plan-upset-by-rezoning-planning-unit-votes-to-change.html | BRONX RACING PLAN UPSET BY REZONING; Planning Unit Votes to Change Big Baychester Area Owned by Track to Residential | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/brazil-to-study-new-ship-line.html | Brazil to Study New Ship Line | True | | 1981-07-20 | RE0000096571 | B00000447956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/city-praised-on-costs-administration-expenses-here-held-comparable.html | CITY PRAISED ON COSTS; Administration Expenses Here Held Comparable to Industry | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/arab-head-spurns-east-or-west-ties-hassouna-league-secretary-says.html | ARAB HEAD SPURNS EAST OR WEST TIES; Hassouna, League Secretary, Says Neutrality Is Not Aimed at Helping Communists | True | By A. M. Rosenthal | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/power-production-up-8582549000-kw-hours-noted-compared-to.html | POWER PRODUCTION UP; 8,582,549,000 K.W. Hours Noted Compared to 8,138,165,000 | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/wagner-names-radiotv-aide.html | Wagner Names Radio-TV Aide | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/p-w-fattig.html | P. W. FATTIG | True | Special to Tll N:w YORK TIME. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/new-horse-opera-at-the-palace.html | New Horse Opera at the Palace | True | B. C. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/theatre-enrollment-extended.html | Theatre Enrollment Extended | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/hospital-held-bound-to-deal-with-nurses.html | HOSPITAL HELD BOUND TO DEAL WITH NURSES | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/italians-widen-amnesty-extremists-win-amendment-to-bill-now-up-to.html | ITALIANS WIDEN AMNESTY; Extremists Win Amendment to Bill -- Now Up to Senate | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/harold-coren.html | HAROLD COREN | True | Fipeclal to Txs NEw 'ORK Tlr. IE. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/its-blue-in-jersey-film-comedy-unlikely-to-have-jersey-city-showing.html | IT'S BLUE IN JERSEY; Film Comedy Unlikely to Have Jersey City Showing | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/british-fabian-society-elects.html | British Fabian Society Elects | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/power-figures-compared-president-of-utility-explains-hells-canyon.html | POWER FIGURES COMPARED; President of Utility Explains Hell's Canyon Discrepancies | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/stooge-rule-denied-by-interior-agency.html | STOOGE RULE DENIED BY INTERIOR AGENCY | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/south-dakotan-named-us-judge.html | South Dakotan Named U.S. Judge | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/6137-freight-cars-delivered.html | 6,137 Freight Cars Delivered | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/bonds-and-shares-on-london-market-stocks-weaken-selling-laid-to.html | BONDS AND SHARES ON LONDON MARKET; Stocks Weaken -- Selling Laid to Fear of Labor Disputes -- Turnover Dwindles | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/knicks-face-celtics-at-garden-tonight.html | KNICKS FACE CELTICS AT GARDEN TONIGHT | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/secret-witness-disclosed.html | Secret Witness' Disclosed | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/caucus-abolished-for-jersey-g-o-p-senators-in-a-secret-meeting-here.html | CAUCUS ABOLISHED FOR JERSEY G. O. P.; Senators, in a Secret Meeting Here, Vote for Committee System on Legislation | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/7-deny-strike-violence.html | 7 Deny Strike Violence | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/french-balked-in-bid-to-expand-television.html | FRENCH BALKED IN BID TO EXPAND TELEVISION | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/malan-held-ready-to-quit-3-u-n-units-south-african-cabinet-is-said.html | MALAN HELD READY TO QUIT 3 U. N. UNITS; South African Cabinet Is Said to Plan Economy Move -- U.N. Aide Discounts Report | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/long-island-plans-3500000-savings-wyer-says-coasting-trains-into.html | LONG ISLAND PLANS $3,500,000 SAVINGS; Wyer Says Coasting Trains Into Stations Would Cut Costs by $250,000 a Year | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/walter-e-smith.html | WALTER E. SMITH | True | Soecial to TIE NEW YORK Tll, srs. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/more-child-care-urged-jack-promises-to-seek-new-play-centers-in.html | MORE CHILD CARE URGED; Jack Promises to Seek New Play Centers in Manhattan | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/potomac-is-picked-for-rowing-in-54-regatta-listed-for-may-15-at.html | POTOMAC IS PICKED FOR ROWING IN '54; Regatta Listed for May 15 at Washington -- Lightweights Will Race on Carnegie | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/georgia-lets-women-on-jury.html | Georgia Lets Women on Jury | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/bridge-authority-to-seek-financing-mackinac-agency-calls-for-bids.html | BRIDGE AUTHORITY TO SEEK FINANCING; Mackinac Agency Calls for Bids on $99,800,000 of Bonds on Dec. 17 | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/ann-sheridan-in-hospital.html | Ann Sheridan in Hospital | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/200-millenniums-in-flight-spanned-library-exhibit-for-wright.html | 200 MILLENNIUMS IN FLIGHT SPANNED; Library Exhibit for Wright Anniversary Covers Insects, Birds, Man -- and Future | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/2-tennis-matches-taken-by-larsen-golden-burrows-mulloy-and-patty.html | 2 TENNIS MATCHES TAKEN BY LARSEN; Golden, Burrows, Mulloy and Patty Also Are Victors in Colombian Tournament | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/carl-a-lindblad.html | CARL A. LINDBLAD | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/lourie-goes-to-jerusalem-post.html | Lourie Goes to Jerusalem Post | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/enka-men-reject-unions-tennessee-workers-refuse-both-a-f-l-and-c-i.html | ENKA MEN REJECT UNIONS; Tennessee Workers Refuse Both A. F. L. and C. I. O. in Vote | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/late-wing-tally-ties-rangers-33-wilson-scores-at-1930-after-blues.html | LATE WING TALLY TIES RANGERS, 3-3; Wilson Scores at 19:30 After Blues Take Lead in Third Period of Garden Game | True | By Joseph C. Nichols | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/2-retail-sales-gain-reported-for-month.html | 2% RETAIL SALES GAIN REPORTED FOR MONTH | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/christmas-magic-transforms-city-fantasy-of-nevernever-land-includes.html | CHRISTMAS MAGIC TRANSFORMS CITY; Fantasy of Never-Never Land Includes Screech Owl in First Yule Tree at Union Sq. | True | By Sanka Knox | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/school-crossing-aide-honored.html | School Crossing Aide Honored | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/texas-instruments-expanding.html | Texas Instruments Expanding | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/nixon-cites-goal-to-keep-iran-free-in-teheran-he-assures-nation-u-s.html | NIXON CITES GOAL TO KEEP IRAN FREE; In Teheran He Assures Nation U. S. Aid Is to Help It Maintain Independence | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/i-freuds-grandson-weds-lucian-freud-and-lady-caroline-blackwood-are.html | I FREUD'S GRANDSON WEDS; ,Lucian Freud and Lady Caroline Blackwood Are Married | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/george-o-almy.html | GEORGE O. ALMY | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/turner-dartmouth-captain.html | Turner Dartmouth Captain | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/bronx-hails-outstanding-citizen.html | Bronx Hails 'Outstanding Citizen' | True | | 1981-07-20 | RE0000096571 | B00000447956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/the-queen-elizabeth-held-in-port-by-a-tug-strike.html | The Queen Elizabeth Held In Port by a Tug Strike | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/sulphur-unit-producing-first-largescale-operation-of-its-kind-in.html | SULPHUR UNIT PRODUCING; First Large-Scale Operation of Its Kind in Mexico Is On | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/colombian-troops-on-way-home.html | Colombian Troops on Way Home | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/stocks-fluctuate-in-narrow-range-average-net-gain-004-point-with.html | STOCKS FLUCTUATE IN NARROW RANGE; Average Net Gain 0.04 Point, With 448 Issues Off, 400 Up, 298 Ending Unchanged | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/totem-poles-from-japan-lure-too-much-wampum.html | Totem Poles From Japan Lure Too Much Wampum | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/canadas-gold-output-up.html | Canada's Gold Output Up | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/british-unit-to-honor-texas.html | British Unit to Honor Texas | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/clark-still-defiant-successor-is-named-clarks-successor-in-germany.html | Clark Still Defiant; Successor Is Named; CLARK'S SUCCESSOR IN GERMANY NAMED | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/anderson-sees-japanese-bases.html | Anderson Sees Japanese Bases | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/france-and-the-e-d-c-search-for-an-alternative-believed-indicated.html | France and the E. D. C.; Search for an Alternative Believed Indicated in View of French Attitude | True | HENRI PEYRE | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/dark-of-the-moon-at-adelphi.html | Dark of the Moon' at Adelphi | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/10year-study-of-teeth-indicates-loss-of-minerals-leads-to-decay.html | 10-Year Study of Teeth Indicates Loss of Minerals Leads to Decay | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/2-win-education-awards.html | 2 Win Education Awards | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/stabilizing-pact-for-tin-is-drawn-un-conference-sets-formula-to-end.html | STABILIZING PACT FOR TIN IS DRAWN; U.N. Conference Sets Formula to End Price Fluctuations, Subject to Vote of Nations | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/british-stress-wests-unity.html | British Stress West's Unity | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/paris-socialist-named-french-party-picks-naegelen-as-presidential.html | PARIS SOCIALIST NAMED; French Party Picks Naegelen as Presidential Candidate | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/state-department-in-quandary.html | State Department in Quandary | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/fight-on-subsidies-ends-american-president-drops-suit-against.html | FIGHT ON SUBSIDIES ENDS; American President Drops Suit Against Maritime Board | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/idiane-feldman-wed-to-peter-bronfman.html | iDIANE FELDMAN WED TO PETER BRONFMAN | True | Special to TZ Nv Yor. K Ti.S. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/commodity-prices-generally-lower-coffee-and-burlap-futures-rise-but.html | COMMODITY PRICES GENERALLY LOWER; Coffee and Burlap Futures Rise, but Vegetable Oils, Cocoa, Sugar, Hides Fall | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/mrs-lasker-in-hospitals-post.html | Mrs. Lasker in Hospitals Post | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/10000000-bakery-planned.html | $10,000,000 Bakery Planned | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/gasoline-supplies-show-rise-in-week-256000barrel-gain-is-noted.html | GASOLINE SUPPLIES SHOW RISE IN WEEK; 256,000-Barrel Gain Is Noted -- Light Fuel Oil Stocks Cut 3,169,000 for Period | True | | 1981-07-20 | RE0000096571 | B00000447956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/soybeans-slump-weakening-grains-wheat-rye-oats-corn-close-with.html | SOYBEANS SLUMP, WEAKENING GRAINS; Wheat, Rye, Oats, Corn Close With Losses, as Legume Meets Liquidation | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/jewish-appeal-meeting-3day-conference-as-to-world-needs-opens.html | JEWISH APPEAL MEETING; 3-Day Conference as to World Needs Opens Tomorrow | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-10 | 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/200-declared-reds-in-jefferson-staff-budenz-starts-listing-school.html | 200 DECLARED REDS IN JEFFERSON STAFF; Budenz Starts Listing School Administration in Hearing -- Marxian Center Depicted | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096571 | B00000447956 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/city-college-aims-high-with-rugged-and-seasoned-squad-beavers.html | City College Aims High With Rugged and Seasoned Squad; BEAVERS COUNTING ON 7 KEY PLAYERS | True | By William J. Briordy | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/college-football-shows-slight-attendance-rise.html | College Football Shows Slight Attendance Rise | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/member-of-queens-crew-stricken.html | Member of Queen's Crew Stricken | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/to-head-new-york-office-of-mccannerickson-inc.html | To Head New York Office Of McCann-Erickson, Inc. | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/dewey-to-see-president.html | Dewey to See President | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/mrs-carl-a-newfang.html | MRS. CARL A. NEWFANG | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/phillips-oilers-beaten.html | Phillips Oilers Beaten | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/john-clark-udall.html | JOHN CLARK UDALL | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/swiss-honor-educator-in-u-s.html | Swiss Honor Educator in U. S. | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/jan-16-the-finale-for-south-pacific-prizewinning-musical-to-wind-up.html | JAN. 16 THE FINALE FOR 'SOUTH PACIFIC'; Prize-Winning Musical to Wind Up After 1,925th Showing, 2d Longest on Broadway | True | By Sam Zolotow | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/british-bomb-mau-mau-group.html | British Bomb Mau Mau Group | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/rights-fully-subscribed.html | Rights Fully Subscribed | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/labor-racketeering-inquiry-set.html | Labor Racketeering Inquiry Set | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/army-news-chief-in-germany.html | Army News Chief in Germany | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/temple-sets-back-lehigh-five-6048-kane-silcox-and-sylvester-pace.html | TEMPLE SETS BACK LEHIGH FIVE, 60-48; Kane, Silcox and Sylvester Pace Owls to 3d Victory -- Minnesota Wins, 57-56 | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/sweater-outlook-bright-producers-told-1954-will-be-another-banner.html | SWEATER OUTLOOK BRIGHT; Producers Told 1954 Will Be Another Banner Year | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/new-animal-antibiotics-lilly-co-to-make-additive-for-chicken-feed.html | NEW ANIMAL ANTIBIOTICS; Lilly & Co. to Make Additive for Chicken Feed After Jan. 1 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/sea-school-closing-opposed-by-legion-calls-on-eisenhower-to-keep.html | SEA SCHOOL CLOSING OPPOSED BY LEGION; Calls on Eisenhower to Keep Kings Point Academy Open -- Industry Split on Proposal | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/69-outsiders-seek-school-board-post-educators-from-18-states-aim-to.html | 69 'OUTSIDERS' SEEK SCHOOL BOARD POST; Educators From 18 States Aim to End Job 'Monopoly' Now Held by New Yorkers | True | | 1981-07-20 | RE0000096572 | B00000447957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/city-a-c-triumphs-50-no-1-team-tops-williams-club-in-class-c-squash.html | CITY A. C. TRIUMPHS, 5-0; No. 1 Team Tops Williams Club in Class C Squash Racquets | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/celtics-top-knicks-in-2d-extra-period-boston-five-victor-113108-as.html | CELTICS TOP KNICKS IN 2D EXTRA PERIOD; Boston Five Victor, 113-108, as Ailing Cousy Nets 12 of Club's 20 Overtime Points | | By Michael Strauss | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/the-pier-law-upheld.html | THE PIER LAW UPHELD | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/eisenhower-bids-commission-move-promptly-on-study-of-impact-on.html | Eisenhower Bids Commission Move Promptly on Study of Impact on Price Props; PRESIDENT ORDERS RYE IMPORT STUDY | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/exdividend-issues-cause-market-dip-tobacco-shares-in-mild-rally.html | EX-DIVIDEND ISSUES CAUSE MARKET DIP; Tobacco Shares in Mild Rally After Previous Pressure -- Averages Off 1.01 Points | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/maj-gen-d-f-dremin.html | MAJ. GEN. D. F. DREMIN | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/broker-in-west-side-lease.html | Broker in West Side Lease | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/u-s-concern-rises-on-suez-deadlock-both-britain-and-egypt-are.html | U. S. CONCERN RISES ON SUEZ DEADLOCK; Both Britain and Egypt Are Believed Stalling -- Cairo's Envoy Calls on Dulles | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/aid-to-railroads-pledged-weeks-would-intercede-if-they-are.html | AID TO RAILROADS PLEDGED; Weeks Would Intercede if They Are Threatened by Regulation | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/saved-by-leap-from-fire-brooklyn-woman-lands-in-arms-of-motorist-18.html | SAVED BY LEAP FROM FIRE; Brooklyn Woman Lands in Arms of Motorist 18 Feet Below | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/eugene-sayre.html | EUGENE SAYRE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/exkorean-official-seized.html | Ex-Korean Official Seized | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/brownell-omission-seen-democratic-digest-says-he-left-out-fact-in.html | BROWNELL OMISSION SEEN; Democratic Digest Says He Left Out Fact in White Report | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/argentina-adds-state-misiones-territory-raised-to-status-of.html | ARGENTINA ADDS STATE; Misiones Territory Raised to Status of Province | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/cottrell-sale-held-up.html | Cottrell Sale Held Up | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/25-stock-dividend-proposed.html | 25% Stock Dividend Proposed | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/horszowski-pianist-in-town-hall-recital.html | HORSZOWSKI, PIANIST, IN TOWN HALL RECITAL | True | J. B. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/army-drops-dartmouth-cadets-release-indians-from-1955-1956-football.html | ARMY DROPS DARTMOUTH; Cadets Release Indians From 1955, 1956 Football Games | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/f-t-c-broadens-goal-will-work-with-states-in-drive-against-unfair.html | F. T. C. BROADENS GOAL; Will Work With States in Drive Against Unfair Practices | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/executive-vice-president-for-george-a-fuller-co.html | Executive Vice President For George A. Fuller Co. | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/magnesium-ingot-output-up-4.html | Magnesium Ingot Output Up 4% | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/india-names-group-for-kashmir-vote-unit-to-work-with-pakistanis-on.html | INDIA NAMES GROUP FOR KASHMIR VOTE; Unit to Work With Pakistanis on Plebiscite -- Action Fails to End Doubt on Holding of Poll | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096572 | B00000447957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/lgtlise-hitchcock-becomes-ficee-daughter-of-late-polo-star-s.html | LgtlISE HITCHCOCK BECOMES FICEE; Daughter of Late Polo Star !s Engaged to Peter Stephaich, [ Hungarian Ex-Official [ | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/meany-quits-stassen-agency-charges-it-sidetracks-labor-meany-quits.html | Meany Quits Stassen Agency; Charges It Sidetracks Labor; MEANY QUITS POST ON STASSEN AGENCY | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/gay-fabric-items-shown-in-2-shops-clothing-draperies-and-other.html | GAY FABRIC ITEMS SHOWN IN 2 SHOPS; Clothing, Draperies and Other Accessories for the Home Presented in Variety | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/condon-asks-hearing-seeks-opportunity-to-deny-red-links-before-atom.html | CONDON ASKS HEARING; Seeks Opportunity to Deny Red Links Before Atom Group | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/army-leader-lauds-red-cross-workers.html | ARMY LEADER LAUDS RED CROSS WORKERS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/british-tugmen-end-strike.html | British Tugmen End Strike | | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/miss-elaine-bialick-betrothed.html | Miss Elaine Bialick Betrothed | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/marcantonio-resigns-withdrawal-as-alp-chairman-accepted-with-regret.html | MARCANTONIO RESIGNS; Withdrawal as A.L.P. Chairman Accepted 'With Regret' | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/bold-colors-used-in-cruise-clothes-imaginative-fabrics-stand-out-at.html | BOLD COLORS USED IN CRUISE CLOTHES; Imaginative Fabrics Stand Out at a Preview Showing of Resort Wear at Ohrbach's | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/mrs-petluck-80-lawyer-55-years-t-founder-of-bronxwomens-bari.html | MRS. PETLUCK, 80, LAWYER 55 YEARS t; Founder of BronxWomen's Bari Association Is Dead--Was I I Active in Welfare Work . 1 | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/u-s-aide-going-to-mexico.html | U. S. Aide Going to Mexico | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/taxation-suggestion-queried.html | Taxation Suggestion Queried | True | A. B. MARTIN. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/eugene-oneill-at-princeton-suspension-of-dramatist-by-college.html | Eugene O'Neill at Princeton; Suspension of Dramatist by College Related, Expulsion Denied | True | EDWARD HUBLER. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/food-news-pork-succulent-nutritive-hearty-meat-lends-itself-to.html | Food News: Pork, Succulent, Nutritive; Hearty Meat Lends Itself to Roasted or to 'Made' Dishes | True | By Ruth P. Casa-Emellos | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/member-bank-reserves-gain-246000000-money-in-circulation-is-up.html | Member Bank Reserves Gain $246,000,000; Money in Circulation Is Up $113,000,000 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/first-night-at-the-theatre-john-murray-anderson-brings-hermione.html | FIRST NIGHT AT THE THEATRE; John Murray Anderson Brings Hermione Gingold and an 'Almanac' to Town | True | By Brooks Atkinson | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/arabia-preparing-extensive-reform-new-king-plans-to-use-nations-oil.html | ARABIA PREPARING EXTENSIVE REFORM; New King Plans to Use Nation's Oil Income to Finance Social and Economic Measures | True | By Welles Hangen | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/suit-denies-miss-liberty-is-new-yorker-operator-of-shop-on-island.html | Suit Denies Miss Liberty Is New Yorker; Operator of Shop on Island Seeks a Tax Refund From City | True | By William M. Farrell | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/mrs-charles-s-boykin.html | MRS. CHARLES S. BOYKIN | True | | 1981-07-20 | RE0000096572 | B00000447957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/wall-takes-stroke-lead-with-brilliant-putting-as-miami-open-golf.html | Wall Takes Stroke Lead With Brilliant Putting as Miami Open Golf Starts; EX-DUKE ACE CARDS 65 0N FIRST ROUND | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/n-a-s-d-roster-soars.html | N. A. S. D. Roster Soars | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/better-health.html | Better Health | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/owen-to-retire-as-football-giants-coach-after-lion-game-sunday.html | Owen to Retire as Football Giants' Coach After Lion Game Sunday; FRONT-OFFICE POST AWAITS OKLAHOMAN | True | By Joseph M. Sheehan | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/315-yield-price-for-utility-issue-halsey-syndicate-reoffering.html | 3.15% YIELD PRICE FOR UTILITY ISSUE; Halsey Syndicate Reoffering $20,000,000 Philadelphia Electric 30-Year Bonds | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/oneplatoon-rule-favored-on-coast-conference-cites-minimum-of.html | ONE-PLATOON RULE FAVORED ON COAST; Conference Cites Minimum of Injuries, Big Reduction in Football Expenditures | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/tax-notes-of-city-taken-by-21-banks-40000000-of-anticipatory.html | TAX NOTES OF CITY TAKEN BY 21 BANKS; $40,000,000 of Anticipatory Obligations Carry 1 3/4 % Interest Rate | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/laua-ee__d-ls-b__et0tei-graduateof-harvard-university-i-land-g-haner.html | LAU.A .EE__D Ls B _.ET.0T .EI; Graduate-of Harvard University1 land G. Haner Perry to Be Wed | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/reed-acts-for-rise-in-social-benefits-ways-and-means-head-also.html | REED ACTS FOR RISE IN SOCIAL BENEFITS; Ways and Means Head Also Proposes Wider Coverage -- 'Pay-as-Go' Seen Banned | True | By John D. Morris | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/corning-nine-seeks-support.html | Corning Nine Seeks Support | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/jamaica-water-financing-1200000-placed-privately-with-blyth.html | JAMAICA WATER FINANCING; $1,200,000 Placed Privately, With Blyth Underwriting Common | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/friedus-is-convicted-in-r-f-c-fraud-case.html | FRIEDUS IS CONVICTED IN R. F. C. FRAUD CASE | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/human-rights-day-observed.html | Human Rights Day Observed | True | Special to THE NEW YORK TIMES | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/sleeping-castle-in-berlin-stirred-u-s-begins-to-arouse-old-control.html | SLEEPING CASTLE IN BERLIN STIRRED; U. S. Begins to Arouse Old Control Council Building for Four-Power Talks | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/zulueta-will-box-bud-smith-tonight-garden-tenrounder-to-mark-fourth.html | ZULUETA WILL BOX BUD SMITH TONIGHT; Garden Ten-Rounder to Mark Fourth Meeting of Cuban and Cincinnati Foe | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/new-party-in-capetown-south-african-democrats-aim-to-end.html | NEW PARTY IN CAPETOWN; South African Democrats Aim to End British-Dutch Feud | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/new-england-racing-dates-set.html | New England Racing Dates Set | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/law-chief-is-promoted-to-borden-vice-president.html | Law Chief Is Promoted To Borden Vice President | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/homosexual-study-is-asked-in-britain-church-of-england-morals-unit.html | HOMOSEXUAL STUDY IS ASKED IN BRITAIN; Church of England Morals Unit Seeks Government Inquiry on Increase in Perversion | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/tomasulomirabelll.html | Tomasulo--Mirabelll | True | Special to Tag Nzw Yoc Tr,s. | 1981-07-20 | RE0000096572 | B00000447957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/business-notes.html | BUSINESS NOTES | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/carloadings-show-a-11-rise-in-week-but-662035-total-is-8-less-than.html | CARLOADINGS SHOW A 11% RISE IN WEEK; But 662,035 Total Is 8% Less Than a Year Ago and 14.4% Under 1951 Volume | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/new-matzoh-cracker-out-tastess-on-market-today-can-be-broken-into.html | NEW MATZOH CRACKER OUT; ' Tasteas,' on Market Today, Can Be Broken Into Even Pieces | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/white-sox-trade-3-to-land-marshall-rogovin-ryan-and-krsnich-go-to.html | WHITE SOX TRADE 3 TO LAND MARSHALL; Rogovin, Ryan and Krsnich Go to Cincinnati in Deal for Ex-Giant Outfielder | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/troth-ahroijlqced-of-doris-bernsley-former-student-at-columbia.html | TROTH AHROIJlqCED OF DORIS BERNSLEY; Former Student at Columbia Affianced to Albert Amos, Virginia Law Graduate | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/bolivia-land-reform-is-aided-by-u-s-loan.html | BOLIVIA LAND REFORM IS AIDED BY U. S. LOAN | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/chemical-tanker-launched.html | Chemical Tanker Launched | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/rubino-stops-serafini-hoboken-boxer-wins-in-4th-on-technical.html | RUBINO STOPS SERAFINI; Hoboken Boxer Wins in 4th on Technical Knockout at Newark | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/city-aides-to-get-new-loyalty-test-4-categories-in-18-security.html | CITY AIDES TO GET NEW LOYALTY TEST; 4 Categories in 18 'Security' Agencies Face Queries on Subversive Organizations | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/ireland-plans-development.html | Ireland Plans Development | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/television-in-review-the-mowbray-sneer-puts-gangland-on-the-spot-in.html | Television in Review; The Mowbray Sneer Puts Gangland on the Spot in 'Col. Humphrey Flack' | True | By Jack Gould | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/rev-paul-w-piechocki.html | REV. PAUL W. PIECHOCKI | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/heffelfinger-gets-football-award-exyale-star-86-is-honored-at.html | HEFFELFINGER GETS FOOTBALL AWARD; Ex-Yale Star, 86, Is Honored at Touchdown Club Dinner -- Meehan Prize to Bergin | | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/dr-george-mdonell-80-spanishamerican-war-surgeon-was-yellow-fever.html | DR. GEORGE M'DONELL, 80, Spanish-American War Surgeon Was Yellow Fever Volunteer | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/new-yorker-buys-mare-finneys-20580-is-top-foreign-price-at.html | NEW YORKER BUYS MARE; Finney's $20,580 Is Top Foreign Price at Tattersall Sales | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/corset-groups-push-code-committee-of-two-associations-meeting-for.html | CORSET GROUPS PUSH CODE; Committee of Two Associations Meeting for Action on Rules | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/state-sets-inquiry-on-charity-racket-public-hearings-before-joint.html | STATE SETS INQUIRY ON CHARITY RACKET; Public Hearings Before Joint Legislative Committee Will Begin Here Next Monday | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/bossy-gillis-quits-g-o-p.html | Bossy' Gillis Quits G. O. P. | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/city-centers-birthday.html | CITY CENTER'S BIRTHDAY | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/prices-of-rubber-decline-sharply-cocoa-hides-vegetable-oils-and.html | PRICES OF RUBBER DECLINE SHARPLY; Cocoa, Hides, Vegetable Oils and Wool Advance -- Coffee, Sugar and Burlap Mixed | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/hebrew-aid-director-returns.html | Hebrew Aid Director Returns | True | | 1981-07-20 | RE0000096572 | B00000447957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/mccarthy-agrees-to-debate.html | McCarthy Agrees to Debate | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/ballerina-turned-down-entry-denied-german-dancer-on-medical-grounds.html | BALLERINA TURNED DOWN; Entry Denied German Dancer on Medical Grounds | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/studios-explain-filming-abroad-council-lists-5-reasons-for-rise.html | STUDIOS EXPLAIN FILMING ABROAD; Council Lists 5 Reasons for Rise -- Cites Backgrounds, Better Financing Deals | True | By Thomas M. Pryor | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/taylorwharton-iron-and-steel-co-moves-to-end-211year-career-with.html | Taylor-Wharton Iron and Steel Co. Moves To End 211-Year Career With Sale of Assets | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/broker-on-utilitys-board.html | Broker on Utility's Board | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/100candle-birthday-cake-hope-of-vishinsky-at-70.html | 100-Candle Birthday Cake Hope of Vishinsky at 70 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/oklahoma-aggies-toppled.html | Oklahoma Aggies Toppled | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/bonds-and-shares-on-london-market-reports-of-rich-african-gold.html | BONDS AND SHARES ON LONDON MARKET; Reports of Rich African Gold Strike Spur Activity in Issues of Mines There | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/rev-lewis-happ.html | REV. LEWIS HAPP | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/heads-nysda-dinner-group.html | Heads N.Y.S.D.A. Dinner Group | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/n-y-savings-to-pay-14-extra.html | N. Y. Savings to Pay 1/4% Extra | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/testimony-of-wilson-for-du-pont-assailed.html | TESTIMONY OF WILSON FOR DU PONT ASSAILED | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/accused-tunisian-acquitted.html | Accused Tunisian Acquitted | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/greenberg-rejects-deals.html | Greenberg Rejects Deals | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/idle-aid-delayed-for-red-suspects-state-official-rules-it-begins-7.html | IDLE AID DELAYED FOR RED SUSPECTS; State Official Rules It Begins 7 Weeks After Loss of Job as Result of U. S. Inquiry | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/heads-n-y-u-class-in-bronx.html | Heads N. Y. U. Class in Bronx | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/top-pacers-of-year-are-named-in-poll-hilos-forbes-keystoner-and.html | TOP PACERS OF YEAR ARE NAMED IN POLL; Hi-Lo's Forbes, Keystoner and Adios Boy Are Picked for Age Group Honors | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/vietminh-renews-peace-talk-offer-ready-to-negotiate-red-radio-says.html | VIETMINH RENEWS PEACE TALK OFFER; 'Ready to Negotiate,' Red Radio Says as New Moves Impend in Vietnam Political Crisis | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/springfield-chief-quits-sheehans-step-may-indicate-cubs-plan-to.html | SPRINGFIELD CHIEF QUITS; Sheehan's Step May Indicate Cubs Plan to Drop Farm | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/e-grant-spicer.html | E. GRANT SPICER | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/race-track-limit-is-voted-in-jersey-both-houses-act-separately-to.html | RACE TRACK LIMIT IS VOTED IN JERSEY; Both Houses Act Separately to Bar Any New Ones -- G.O.P. Sets End-Caucus Study | True | By George Cable Wright | 1981-07-20 | RE0000096572 | B00000447957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/miss-dorabiereri-to-be-bride-de-20-1-barnard-instructor-fianceei-of.html | MISS DORABIERERI TO BE BRIDE DE[]. 20; 1 Barnard Instructor Fianceei of Capt, Herbert Weiner, Whol is in Army Medical Corps { | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/gouzenko-to-talk-to-jenner-discloses-gist-of-interview-he-says.html | Gouzenko to Talk to Jenner; Discloses Gist of Interview; He Says Unorthodox Methods Are Needed to Break Soviet Spy Rings -- Suggests 'Sanctuary' Laws to Win Over Agents | True | By Tania Long | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/rhee-party-ousts-lee-bum-suk.html | Rhee Party Ousts Lee Bum Suk | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/developer-of-jet-engine-wins-the-collier-trophy.html | Developer of Jet Engine Wins the Collier Trophy | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/valletti-is-heard-in-don-giovanni-italian-tenor-makes-debut-in.html | VALLETTI IS HEARD IN 'DON GIOVANNI'; Italian Tenor Makes Debut in Restaged Opera at Met -- Max Rudolf Is Conductor | True | By Olin Downes | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/silent-on-opposing-humphrey.html | Silent on Opposing Humphrey | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/53-cardiac-deaths-will-cost-a-billion-life-insurance-institute-told.html | 53 CARDIAC DEATHS WILL COST A BILLION; Life Insurance Institute Told of Big Strides Taken in Fight on 'Nation's No. 1 Killer' | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/wilson-finds-snarl-on-cutback-order.html | WILSON FINDS SNARL ON CUTBACK ORDER | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/drama-on-israel-opening.html | Drama on Israel Opening | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/world-war-i-forces-will-get-21000000.html | WORLD WAR I FORCES WILL GET $21,000,000 | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/british-circulation-up-31395000-increase-shown-in-bank-of-england.html | BRITISH CIRCULATION UP; 31,395,000 Increase Shown in Bank of England Statement | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/canadas-old-flag-stays-commons-unable-to-agree-on-plan-to-adopt-new.html | CANADA'S OLD FLAG STAYS; Commons Unable to Agree on Plan to Adopt New Design | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/c-c-n-y-elects-cocaptains.html | C. C. N. Y. Elects Co-captains | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/mrs-simon-golding.html | MRS. SIMON GOLDING | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/big-ten-scouting-limited.html | Big Ten Scouting Limited | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/daughter-to-mrs-agnew-fisher.html | Daughter to Mrs. Agnew Fisher | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/union-expels-a-leader-his-a-f-l-local-was-blamed-for-an.html | UNION EXPELS A LEADER; His A. F. L. Local Was Blamed for an Unauthorized Strike | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/czech-ouster-reported-bishop-of-brno-is-said-to-have-been-barred.html | CZECH OUSTER REPORTED; Bishop of Brno Is Said to Have Been Barred From Duties | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/2-in-police-accused-in-kidnapping-case.html | 2 IN POLICE ACCUSED IN KIDNAPPING CASE | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/store-sales-down-3-in-u-s-for-week-volume-is-compared-with-52.html | STORE SALES DOWN 3% IN U. S. FOR WEEK; Volume Is Compared With '52 Period by Reserve Board - - Drop Here Is 5% | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/strengthening-pakistan.html | STRENGTHENING PAKISTAN | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/beck-takes-over-westchester-unit-acts-on-reports-of-misconduct-by.html | BECK TAKES OVER WESTCHESTER UNIT; Acts on Reports of Misconduct by Officers of Local 445, Linked to Milk Haulers | True | By Joseph A. Loftus | 1981-07-20 | RE0000096572 | B00000447957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/mccarthy-rejects-a-denial-of-spying-shouting-witness-is-removed.html | M'CARTHY REJECTS A DENIAL OF SPYING; Shouting Witness Is Removed After Questions on Red Ties Bring Silence | True | By Clayton Knowles | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/saddler-here-on-visit-ring-champion-gets-furlough-from-army-in.html | SADDLER HERE ON VISIT; Ring champion Gets Furlough From Army in Germany | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/in-sundays-times.html | IN SUNDAY'S TIMES | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/willkie-memorial-held-lodge-lauds-man-of-integrity-at-akron-plaque.html | WILLKIE MEMORIAL HELD; Lodge Lauds 'Man of Integrity' at Akron Plaque Dedication | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/dr-nathaniel-g-alcock.html | DR. NATHANIEL G. ALCOCK | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/franklin-dolter-first-legioh-head-one-of-founders-who-served-in.html | FRANKLIN D'OLtER, FIRST LEGIOH HEAD; one of Founders Who Served in 1919 Dies--Led Prudential Insurance Co. of Newark | True | Special to THE NEW YO: TIT.S. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/bliss-laughlin-votes-60c-extra-quarterly-dividend-is-raised-to-50c.html | BLISS & LAUGHLIN VOTES 60C EXTRA; Quarterly Dividend Is Raised to 50c From 30c -- Other Company Actions OTHER DIVIDEND NEWS | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/brown-on-columbia-list-bruins-replace-lehigh-eleven-on-lions-1954.html | BROWN ON COLUMBIA LIST; Bruins Replace Lehigh Eleven on Lions' 1954 Schedule | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/general-finance-gets-loan.html | General Finance Gets Loan | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/chief-german-red-hails-parley-plan-ulbricht-welcomes-western.html | CHIEF GERMAN RED HAILS PARLEY PLAN; Ulbricht Welcomes 'Western Acceptance' of Soviet Bid -- Announces New Reforms | True | By Walter Sullivan | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/briton-tells-of-soviet-atrocity.html | Briton Tells of Soviet Atrocity | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/julius-reinecke.html | JULIUS REINECKE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/rally-by-bruins-whips-wings-63-3-goals-by-sandford-pace-boston.html | RALLY BY BRUINS WHIPS WINGS, 6-3; 3 Goals by Sandford Pace Boston Surge -- Canadiens Defeat Hawks, 5 to 3 | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/events-of-interest-in-shipping-world-november-customs-collections.html | EVENTS OF INTEREST IN SHIPPING WORLD; November Customs Collections Here Exceed Year Ago -3 Vessels Launched | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/munitions-transit-ban-asked.html | Munitions Transit Ban Asked | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/air-rates-for-clergy-backed.html | Air Rates for Clergy Backed | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/thomas-a-finnan.html | THOMAS A. FINNAN | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/house-g-o-p-gains-predicted-by-martin.html | HOUSE G. O. P. GAINS PREDICTED BY MARTIN | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/americans-attitude-noted.html | Americans' Attitude Noted | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/apprenticeship-aide-named.html | Apprenticeship Aide Named | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/mulloy-and-patty-gain-reach-singles-semifinals-in-colombia-tennis.html | MULLOY AND PATTY GAIN; Reach Singles Semi-Finals in Colombia Tennis Tourney | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-07-20 | RE0000096572 | B00000447957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/rbridget-on-publisher-67-i-igralam-schofield-head-of-the-e-v-e-nlng.html | rBRIDGET. ON PUBLISHER, 67; i iGralam Schofield, Head of The[ [ E v e nlng ,NoeTWH: :7 | True | :: :; ::.. D ' esI | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/24hour-strike-halts-italian-rail-network.html | 24-HOUR STRIKE HALTS ITALIAN RAIL NETWORK | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/city-center-celebrating-10th-anniversary-tonight.html | City Center Celebrating 10th Anniversary Tonight | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/berrien-is-elected-head-of-metropolitan-golf-association-new-links.html | Berrien Is Elected Head of Metropolitan Golf Association; NEW LINKS LEADER ATTACKS GAMBLING | True | By Lincoln A. Werden | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/two-platoons-favored-u-of-florida-players-vote-731-for-unlimited.html | TWO PLATOONS FAVORED; U. of Florida Players Vote, 73-1, for Unlimited Substitution | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/brewery-enjoined-after-being-sold-court-bans-disposal-of-beer-as.html | BREWERY ENJOINED AFTER BEING SOLD; Court Bans Disposal of Beer as 'Contaminated' in Staten Island Plant Bought by Piel | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/ordering-is-active-at-display-exhibit-buyers-in-attendance-also-top.html | ORDERING IS ACTIVE AT DISPLAY EXHIBIT; Buyers in Attendance Also Top Number Year Ago as Show Ends on Optimistic Note | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/british-line-seeks-us-landing-rights-application-brings-up-american.html | BRITISH LINE SEEKS U.S. LANDING RIGHTS; Application Brings Up American Air Freight Service and Long Delays on Permits | True | By George Home | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/equipment-maker-has-5110776-net-dresser-industries-earnings-380-in.html | EQUIPMENT MAKER HAS $5,110,776 NET; Dresser Industries Earnings $3.80 in Year to Oct. 31 on Sales of $128,978,716 | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/legion-exhead-in-senate-race.html | Legion Ex-Head in Senate Race | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/richard-tallies-thrice.html | Richard Tallies Thrice | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/guy-van-f_pps.html | GUY VAN "F_PPS | True | SpeciaLi to TE ILw YORK Tsr.s. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/home-workers-warned-63800-a-year-injured-in-doing-jobs-about-the.html | HOME WORKERS WARNED; 638,00 a Year Injured in Doing Jobs About the House | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/argentine-aide-in-ecuador.html | Argentine Aide in Ecuador | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/commercials-during-concert.html | Commercials During Concert | True | CHARLES L. STEWART. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/buying-heartens-curtain-makers-upsurge-for-spring-opening-also.html | BUYING HEARTENS CURTAIN MAKERS; Upsurge for Spring Opening Also Includes Slip Cover and Drapery Marketing | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/factory-job-record-due-nassausuffolk-peacetime-high-for-54.html | FACTORY JOB RECORD DUE; Nassau-Suffolk Peacetime High for '54 Indicated by Survey | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/workshop-doing-new-play.html | Workshop Doing New Play | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/korean-war-orphans-welcomed-by-foster-parents.html | Korean War Orphans Welcomed by Foster Parents | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/dutch-to-buy-from-u-s-reverse-policy-on-farm-surplus-at-expense-of.html | DUTCH TO BUY FROM U. S.; Reverse Policy on Farm Surplus at Expense of Soviet Trade | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/propeller-kills-bronx-airman.html | Propeller Kills Bronx Airman | True | | 1981-07-20 | RE0000096572 | B00000447957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/park-services-ruling.html | Park Service's Ruling | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/denies-communist-link-detective-tried-on-charges-of-lying-to.html | DENIES COMMUNIST LINK; Detective Tried on Charges of Lying to Superior Officer | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/new-device-frees-dental-patients-they-can-stay-home-while-a-machine.html | NEW DEVICE FREES DENTAL PATIENTS; They Can Stay Home While a Machine Chews for Them and Dentures Are Fitted | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/a-correction.html | A Correction | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/no-reaction-from-paris-vietminh-renews-peace-talk-offer.html | No Reaction From Paris; VIETMINH RENEWS PEACE TALK OFFER | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/public-loader-ban-brings-pier-mess-truckers-declare-heads-of-state.html | PUBLIC LOADER BAN BRINGS PIER 'MESS,' TRUCKERS DECLARE; Heads of State Transport Unit and of Old I. L. A. Link the 'Turmoil' to Quick Change | True | By Damon M. Stetson | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/oklahoma-keeps-texas-site.html | Oklahoma Keeps Texas Site | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/president-is-host-leaders-in-business-and-politics-at-white-house.html | PRESIDENT IS HOST; Leaders in Business and Politics at White House Stag Dinner | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/news-strike-panel-headed-by-arbiter-r-t-seward-of-washington-to.html | NEWS STRIKE PANEL HEADED BY ARBITER; R. T. Seward of Washington to Preside at Session Tomorrow -- Other Crafts Eye Formula | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/hadassah-to-build-east-side-center-women-zionists-buy-site-on-52d.html | HADASSAH TO BUILD EAST SIDE CENTER; Women Zionists Buy Site on 52d Street for Offices at Cost of $850,000 | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/books-and-authors.html | Books and Authors | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/rev-rufus-f-bishop.html | REV, RUFUS F. BISHOP | True | SDcta.t to T Nv YoP. K TzMr. S. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/netherlands-honors-pastor.html | Netherlands Honors Pastor | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/canadian-wheat-stocks-on-rise.html | Canadian Wheat Stocks on Rise | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/drastic-cut-urged-in-federal-units-survey-by-temple-university.html | DRASTIC CUT URGED IN FEDERAL UNITS; Survey by Temple University Would Have 30 Agencies or Fewer Do Work of 70 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/winds-up-to-54-miles-buffet-city-falling-coping-hurts-4-in-midtown.html | Winds Up to 54 Miles Buffet City; Falling Coping Hurts 4 in Midtown | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/seaboard-finance-co-reports-record-net.html | SEABOARD FINANCE CO. REPORTS RECORD NET | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/only-the-soviets-say-no.html | ONLY THE SOVIETS SAY "NO" | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/erie-sells-equipment-issue.html | Erie Sells Equipment Issue | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/young-g-o-p-installs-induction-of-slate-marks-first-convention-of.html | YOUNG G. O. P. INSTALLS; Induction of Slate Marks First Convention of City Association | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/adaption-triumphs-at-181.html | Adaption Triumphs at 18-1 | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/hughes-plant-sets-safety-record.html | Hughes Plant Sets Safety Record | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/working-seals.html | WORKING SEALS | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/strike-cripples-pakistan-port.html | Strike Cripples Pakistan Port | True | | 1981-07-20 | RE0000096572 | B00000447957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/new-salvador-defense-chief.html | New Salvador Defense Chief | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/james-h-keane.html | JAMES H, KEANE | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/egypt-to-jail-men-who-flirt.html | Egypt to Jail Men Who Flirt | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/wagner-attacks-immigration-law-in-speech-to-jewish-agency-he-ties.html | WAGNER ATTACKS IMMIGRATION LAW; In Speech to Jewish Agency He Ties McCarran-Walter Act to 'Racism and Isolationism' | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/stock-heads-trade-board.html | Stock Heads Trade Board | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/reds-may-strike-party-paper.html | Reds May Strike Party Paper | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/transit-authority-hires-bus-expert-15000-a-year-maintenance-man-as.html | TRANSIT AUTHORITY HIRES BUS EXPERT; $15,000 - a - Year Maintenance Man, as Army Colonel, Was Motor Vehicle Care Head | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/italy-bids-tito-put-his-cards-on-table-pella-challenges-yugoslavia.html | ITALY BIDS TITO PUT HIS CARDS ON TABLE; Pella Challenges Yugoslavia to Prove Desire to Aid West by Conferring on Trieste | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/about-new-york-noted-nightlife-restaurant-quits-in-tearful-memory.html | About New York; Noted Night-Life Restaurant Quits in Tearful Memory of 42 Years -- "Where's Brooklyn?" | True | By Meyer Berger | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/phone-booth-on-trial-setup-that-leaves-callers-hands-free-unveiled.html | PHONE BOOTH ON TRIAL; Set-Up That Leaves Callers' Hands Free Unveiled in Boston | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/mrs-j-everett-pulls.html | MRS. J. EVERETT PULLS | True | special to Tm Nv Yo. Tnz. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/triangle-show-opens-malice-in-wonderland-60th-at-princeton-attracts.html | TRIANGLE SHOW OPENS; ' Malice in Wonderland,' 60th at Princeton, Attracts 1,075 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/watson-is-honored-by-salvation-army.html | WATSON IS HONORED BY SALVATION ARMY | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/mkenzie-sets-record-pioneer-ace-clocked-in-14086-in-a-a-u-threemile.html | M'KENZIE SETS RECORD; Pioneer Ace Clocked in 14:08.6 in A. A. U. Three-Mile Run | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/first-woman-on-textile-board.html | First Woman on Textile Board | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/broad-race-parley-is-urged-in-africa-central-federation-party-chief.html | BROAD RACE PARLEY IS URGED IN AFRICA; Central Federation Party Chief Proposes Conference of All Territories to Solve Issue | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/u-s-to-send-15-delegates.html | U. S. to Send 15 Delegates | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/prices-of-rye-rise-1-34-to-3-14c-in-day-other-cereals-and-soybeans.html | PRICES OF RYE RISE 1 3/4 TO 3 1/4C IN DAY; Other Cereals and Soybeans Also React to Eisenhower Order to Study Imports | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/rival-u-s-judges-in-germany-split-on-court-session.html | Rival U. S. Judges in Germany Split on Court Session | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/compromise-is-set-on-jordan-waters-u-s-britain-france-agree-not-to.html | COMPROMISE IS SET ON JORDAN WATERS; U. S., Britain, France Agree Not to Oppose Israeli Plan to Which Syria Objected | True | By Thomas J. Hamilton | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/jewish-fund-unit-honors-brooklyn-store-president.html | Jewish Fund Unit Honors Brooklyn Store President | True | | 1981-07-20 | RE0000096572 | B00000447957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/1020-give-blood-in-day-mobile-collecting-unit-to-visit-wall-street.html | 1,020 GIVE BLOOD IN DAY; Mobile Collecting Unit to Visit Wall Street Concern | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/dean-called-home-for-consultations-on-korea-deadlock-u-n-aide-to.html | DEAN CALLED HOME FOR CONSULTATIONS ON KOREA DEADLOCK; U. N. Aide to Give Washington Data on Prospect -- Talks to Pro-Red Prisoners Stalled | True | By Walter H. Waggoner | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/early-strength-in-cotton-wanes-futures-market-prices-drop-2-to-13.html | EARLY STRENGTH IN COTTON WANES; Futures Market Prices Drop 2 to 13 Points After Opening With Gains Up to 12 | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/felice-r-knapp-to-be-bride.html | Felice R. Knapp to Be Bride | True | Special to Nw Yore'-: 7IMr, S. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/negro-is-woman-of-year-mrs-b-a-branch-wins-south-jersey-award-of.html | NEGRO IS 'WOMAN OF YEAR'; Mrs. B. A. Branch Wins South Jersey Award of $500 | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/chemical-bank-advances-22.html | Chemical Bank Advances 22 | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/churchill-and-laniel-off-leave-bermuda-for-home-after-talk-with.html | CHURCHILL AND LANIEL OFF; Leave Bermuda for Home After Talk With Eisenhower | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/seizure-of-dam-hinted-oregon-action-is-considered-at-hells-canyon.html | SEIZURE OF DAM HINTED; Oregon Action Is Considered at Hell's Canyon Hearing | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/us-to-disregard-initial-soviet-no-on-an-atomic-pool-eisenhower.html | U.S. TO DISREGARD INITIAL SOVIET 'NO' ON AN ATOMIC POOL; Eisenhower Press Aide Says Reconsideration by Moscow Is Still Hoped For | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/chamber-operas-listed-american-society-to-offer-gluck-rossini.html | CHAMBER OPERAS LISTED; American Society to Offer Gluck, Rossini, Purcell in Series | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/churchill-advises-calm-amid-storm-nobel-prize-acceptance-read-by.html | CHURCHILL ADVISES CALM AMID STORM; Nobel Prize Acceptance, Read by Wife, Says Problems May Be Beyond Man's Control | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/price-of-gasoline-cut-02c-a-gallon-wholesale-reduction-in-east.html | PRICE OF GASOLINE CUT 0.2C A GALLON; Wholesale Reduction in East, Effective Today, Is Second in the Last Six Weeks | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/argentine-booters-triumph.html | Argentine Booters Triumph | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/warm-tribute-paid-manenys-memory-in-federal-hall-ceremony-8.html | WARM TRIBUTE PAID M'ANENYS MEMORY; In Federal Hall Ceremony 8 Speakers Cite Contributions for the Public Good | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/wu-techee-memorial-tomorrow.html | Wu Te-chee Memorial Tomorrow | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/u-s-aid-to-britain-486536057.html | U. S. Aid to Britain $486,536,057 | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/refuse-collectors-reject-wage-offer-private-truce-drivers-turn-down.html | REFUSE COLLECTORS REJECT WAGE OFFER; Private Truce Drivers Turn Down $5 Package -- City Takes Waste at 251 Places | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/joint-research-planned-borolite-corp-formed-by-three-companies-to.html | JOINT RESEARCH PLANNED; Borolite Corp. Formed by Three Companies to Study Metal | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/west-germans-stress-unity.html | West Germans Stress Unity | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096572 | B00000447957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/elizabeth-d-goss-golf-titlist-dies-womens-metropolitan-senior.html | ELIZABETH D. GOSS, GOLF TITLIST, DIES; Women's Metropolitan Senior Champion for 2 Years Was U. S. Finalist in 1926 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/text-of-the-message.html | TEXT OF THE MESSAGE | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/public-aid-action-protested.html | Public Aid Action Protested | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/home-town-to-honor-caroline.html | Home Town to Honor Caroline | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/industry-in-south-scored-by-kennedy-massachusetts-senator-warns.html | INDUSTRY IN SOUTH SCORED BY KENNEDY; Massachusetts Senator Warns Club There Against 'Abuses' to Obtain New Factories | True | By John N. Popham | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/polly-norment-engaged-to-wed-washington-girl-former-art-student.html | POLLY NORMENT ENGAGED TO WED; Washington Girl, Former Art Student, Will Become Bride of George A. Burke | True | Special to T'g Ngw Yop. x T'.,r.s. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/council-asks-protective-duties-only-steel-institute-calls-for.html | Council Asks Protective Duties Only -- Steel Institute Calls for Over-All Trade Unit; TARIFFS OPPOSED AS FUNDS SOURCE | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/frank-r-crater-sr.html | FRANK R. CRATER SR. | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/mrs-edward-h-robinsoni.html | MRS. EDWARD H. ROBINSONi | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/stocks-of-crude-oil-decline.html | Stocks of Crude Oil Decline | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/in-the-nation-congress-as-full-partner-in-foreign-affairs.html | In the Nation; Congress as Full Partner in Foreign Affairs | True | By Arthur Krock | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/check-clearings-rise-17199340000-in-25-cities-is-52-over-yearago.html | CHECK CLEARINGS RISE; $17,199,340,000 in 25 Cities Is 5.2% Over Year-Ago Level | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/ohio-edison-submits-data-for-new-issues.html | OHIO EDISON SUBMITS DATA FOR NEW ISSUES | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/heads-wood-pulp-importers.html | Heads Wood Pulp Importers | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/jgrr-ogavath-s-t-noted-coagh-dies-fomer-u-s-c-football-aide.html | Jgrr OgaVATH, S. t NOTED COAGH, DIES; Fomer U. S. C. Football Aide Succumbs to Auto Injuries-- Hit Recruiting 'Hypocrisy' | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/mrs-thomas-hoagland.html | MRS. THOMAS HOAGLAND | True | SpeCial to TItu Nr.w Yolml TL'azs, | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/dullymurphy.html | Dully.---Murphy | True | SpecXal to NV ro1. TiMr. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/wagner-heads-chemical-group.html | Wagner Heads Chemical Group | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/admiral-wheelock-commanded-carrier.html | ADMIRAL WHEELOCK, COMMANDED CARRIER | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/france-decorates-sargent.html | Fmnce Decorates Sargent | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/seixas-shows-old-speed-in-tuneup-at-brisbane.html | Seixas Shows Old Speed In Tune-Up at Brisbane | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/shoemaker-wins-3-plans-2week-rest-with-season-record-at-473-jockey.html | SHOEMAKER WINS 3; PLANS 2-WEEK REST; With Season Record at 473, Jockey Decides to Give Up Quest for 500 Victories | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/benedek-hungary-takes-pentathlon-wins-crosscountry-for-low-score-of.html | BENEDEK, HUNGARY, TAKES PENTATHLON; Wins Cross-Country for Low Score of 22 Points -- Team Crown Goes to Sweden | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/barnard-fetes-india-welfare-leader.html | Barnard Fetes India Welfare Leader | True | | 1981-07-20 | RE0000096572 | B00000447957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/vehicle-tax-receipts-allocated.html | Vehicle Tax Receipts Allocated | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/eisenhower-ousts-2-democratic-aides-he-appoints-republicans-to.html | EISENHOWER OUSTS 2 DEMOCRATIC AIDES; He Appoints Republicans to $14,000-a-Year Positions on War Claims Commission | True | By W. H. Lawrence | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/szell-leads-work-by-ernest-bloch-baduraskoda-heard-as-piano-soloist.html | SZELL LEADS WORK BY ERNEST BLOCH; Badura-Skoda Heard as Piano Soloist With Philharmonic at Concert in Carnegie Hall | True | By Howard Taubman | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/miss-hoffstot_____s-trothi-columbia-graduate-will-be-wed1.html | MISS HOFFSTOT_____'S TROTHI; Columbia Graduate Will Be Wed1 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/hansellhanson.html | HansellHanson | True | Special to T LTgW Yo Thugs. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/sol-lewine.html | SOL LEWINE | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/british-envoy-sails-for-cairo.html | British Envoy Sails for Cairo | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/garment-week-35-hours.html | GARMENT WEEK 35 HOURS | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/chief-bids-tribe-scatter-acts-in-transvaal-as-regime-moves-5000-to.html | CHIEF BIDS TRIBE SCATTER; Acts in Transvaal as Regime Moves 5,000 to New Area | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/orioles-launch-drive-american-league-club-aims-at-2000000-home.html | ORIOLES LAUNCH DRIVE; American League Club Aims at 2,000,000 Home Attendance | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/commodity-prices-dip-slightly-in-week.html | COMMODITY PRICES DIP SLIGHTLY IN WEEK | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/sports-of-the-times-the-pension-plan.html | Sports of The Times; The Pension Plan | True | By Arthur Daley | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/building-dip-forecast-head-of-home-loan-bank-board-sees-small.html | BUILDING DIP FORECAST; Head of Home Loan Bank Board Sees Small Business Decline | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/the-letterwriting-contest.html | THE LETTER-WRITING CONTEST | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/french-admiral-acquitted-of-aiding-japanese-in-war.html | French Admiral Acquitted Of Aiding Japanese in War | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/a-f-l-drafts-plan-for-ban-on-raiding-group-agrees-on-way-to-settle.html | A. F. L. DRAFTS PLAN FOR BAN ON RAIDING; Group Agrees on Way to Settle Disputes Inside Federation Without Membership Feuds | True | By A. H. Raskin | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/gerosa-makes-bid-in-suit-against-city-would-take-75000-to-settle.html | GEROSA MAKES BID IN SUIT AGAINST CITY; Would Take $75,000 to Settle $490,000 Action -- O'Connor Slated to Head Police | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/u-s-admiral-leaves-formosa.html | U. S. Admiral Leaves Formosa | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/laborites-file-motion-of-censure-on-actions-by-she-british-in.html | Laborites File Motion of Censure On Actions by She British in Africa; Ouster of Buganda Ruler and Reports of Abuses of Mau Mau Are Bases of Move -- Bermuda Debate to Be Cut | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/sportswear-show-mirrors-istanbul-mosques-and-bazaars-inspire.html | SPORTSWEAR SHOW MIRRORS ISTANBUL; Mosques and Bazaars Inspire Carolyn Schnurer's Designs, Adapted for Americans | True | By Virginia Pope | 1981-07-20 | RE0000096572 | B00000447957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/inchin-shows-way-to-wire-in-a-field-of-ten-2yearolds-tropical.html | Inchin Shows Way to Wire in a Field of Ten 2-Year-Olds; TROPICAL VICTOR OUTRUNS REMAND | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/pope-advises-f-a-o-to-widen-aid-plans.html | POPE ADVISES F. A. O. TO WIDEN AID PLANS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/watch-makers-ask-aid.html | Watch Makers Ask Aid | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/governor-in-favor-of-court-overseer-administration-now-a-problem.html | GOVERNOR IN FAVOR OF COURT OVERSEER; Administration Now a Problem With 4,000 Judges in State, He Tells Law Group Here | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/loan-to-hearst-estate-for-taxes.html | Loan to Hearst Estate for Taxes | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/recruiting-curbs-told-to-colleges-e-c-a-c-hears-lehigh-aide-propose.html | RECRUITING CURBS TOLD TO COLLEGES; E. C. A. C. Hears Lehigh Aide Propose Two Ways to Limit Bidding for Athletes | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/reception-for-miss-cohalan.html | Reception for Miss Cohalan | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/stock-dividend-planned-polaroid-board-votes-payment-subject-to.html | STOCK DIVIDEND PLANNED; Polaroid Board Votes Payment, Subject to Approval | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/george-marshalls-honors.html | GEORGE MARSHALL'S HONORS | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/37family-house-sold-in-brooklyn-building-at-marine-and-fourth.html | 37-FAMILY HOUSE SOLD IN BROOKLYN; Building at Marine and Fourth Avenues Also Has Stores -- Other Borough Trading | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/weather-visioned-as-weapon-of-u-s-seeding-could-sendtorrential.html | WEATHER VISIONED AS WEAPON OF U. S.; ' Seeding' Could SendTorrential Rains to Russia, Chairman of New Study Unit Says | True | By Charles E. Egan | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/dr-howell-levi-welsh-cler6ymah-composer-of-hymnswho-held-london.html | DR. HOWELL LEVI, WELSH CLER6YMAH; Composer of Hymns, Who Held London Pastorate 20 Years Although Blind, Is Dead | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/romulo-endorses-move.html | Romulo Endorses Move | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/hosiery-shipments-dip.html | Hosiery Shipments Dip | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/jersey-gas-strikers-accept-peace-plan.html | JERSEY GAS STRIKERS ACCEPT PEACE PLAN | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/continental-flavor-noted-in-collection.html | CONTINENTAL FLAVOR NOTED IN COLLECTION | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/center-wins-smith-trophy.html | Center Wins Smith Trophy | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/liner-in-no-danger.html | Liner in No Danger | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/632000-deprived-of-good-schooling-report-says-facilities-cannot.html | 632,000 'DEPRIVED OF GOOD SCHOOLING; Report Says Facilities Cannot Give Full-Time Teaching -- Building Needs 5 Billions | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/president-speeds-legislative-plans-calls-cabinet-meeting-today-to.html | PRESIDENT SPEEDS LEGISLATIVE PLANS; Calls Cabinet Meeting Today to Prepare for Talks With Congressional Leaders | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/salvage-ships-aiding-3-stranded-vessels.html | SALVAGE SHIPS AIDING 3 STRANDED VESSELS | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/6-commissaries-shut-defense-department-approves-all-other-military.html | 6 COMMISSARIES SHUT; Defense Department Approves All Other Military Stores | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/rabbi-c-shunfenthal.html | RABBI C. SHUNFENTHAL | True | | 1981-07-20 | RE0000096572 | B00000447957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/murtagh-orders-shuffle-of-courts-midmanhattan-headquarters-to-be.html | MURTAGH ORDERS SHUFFLE OF COURTS; Mid-Manhattan Headquarters to Be Devoted to Narcotics, Vice and Probation Cases | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/deweys-aid-asked-by-li-transit-unit-get-icc-out-of-railroads.html | DEWEY'S AID ASKED BY L.I. TRANSIT UNIT; Get I.C.C. Out of Railroad's Affairs and Let P. S. C. Set Fares, Authority Pleads | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/universal-pictures-co-elects-a-vice-president.html | Universal Pictures Co. Elects a Vice President | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/dean-cites-russians-lead.html | Dean Cites Russians' Lead | True | By Lindesay Parrott | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/u-n-aide-due-in-ethiopia.html | U. N. Aide Due in Ethiopia | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/outlay-of-14000000-set-on-uranium-mine.html | OUTLAY OF $14,000,000 SET ON URANIUM MINE | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/synthetic-jewel-hearing-ends.html | Synthetic Jewel Hearing Ends | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/trade-with-red-china-ban-seen-as-endangering-existence-of-a-free.html | Trade With Red China; Ban Seen as Endangering Existence of a Free Hong Kong | True | H. G. W. WOODHEAD. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/c-i-o-union-victor-in-g-e-plant-vote-men-elect-5546-to-4806-to.html | C. I. O. UNION VICTOR IN G. E. PLANT VOTE; Men Elect 5,546 to 4,806 to Retain I.U.E. as Agent in Lynn and Everett, Mass. | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/bank-raises-surplus.html | Bank Raises Surplus | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/i-c-c-hearing-near-end.html | I. C. C. Hearing Near End | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/rise-is-indicated-for-holiday-ham-prices-higher-than-they-were-in.html | RISE IS INDICATED FOR HOLIDAY HAM; Prices Higher Than They Were in 1952 -- Turkey Supply Good -- Potatoes Cheap | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/new-corporations-on-rise.html | New Corporations on Rise | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/independent-union-at-g-e-to-take-steps-to-protect-jobs-in-face-of.html | Independent Union at G. E. to Take Steps To Protect Jobs in Face of Anti-Red Policy | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/haakons-tribute-to-marshall-drowns-protest-of-oslo-reds-haakon.html | Haakon's Tribute to Marshall Drowns Protest of Oslo Reds; HAAKON FOILS REDS JEERING MARSHALL | True | By George Axelsson | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/union-square-gets-a-christmas-tree-stores-put-up-44foot-symbol-as.html | UNION SQUARE GETS A CHRISTMAS TREE; Stores Put Up 44-Foot Symbol as Part of Program to End Reputation of Radicalism | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/hursbrumbold.html | Hursb--Rumbold | True | Special to Tag Ngw Yoluc TLES. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/haunted-tv-is-punished-set-with-face-that-wont-go-away-must-stare.html | HAUNTED TV IS PUNISHED; Set With Face That Won't Go Away Must Stare at the Wall | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/rose-bowl-tickets-sold-out.html | Rose Bowl Tickets Sold Out | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/proegypt-party-ahead-national-unionists-win-15-seats-in-senate-in.html | PRO-EGYPT PARTY AHEAD; National Unionists Win 15 Seats in Senate in Sudan | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/new-president-is-chosen-by-the-ruberoid-company.html | New President Is Chosen By the Ruberoid Company | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/miss-maynard-affianced-bryn-mawr-graduate-to-be-thei-jojs.html | MISS MAYNARD AFFIANCED; Bryn Mawr Graduate to Be thei .,.,%íjí:::o0':s | True | .,',' | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/betsey-daniels-engaged1-art-students-league-official-is-fiancee-of.html | BETSEY DANIELS ENGAGED1; Art Students League Official Is Fiancee of David E. MacDonald | True | | 1981-07-20 | RE0000096572 | B00000447957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/fortress-reinforced.html | Fortress Reinforced | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/all-club-owners-want-to-retain-pension-plan-omalley-asserts-dodger.html | All Club Owners Want to Retain Pension Plan, O'Malley Asserts; Dodger Head Blames Wording of Resolution for 'Misunderstanding' -- Looks for an Early Start on Club's New Stadium | True | By John Drebinger | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/khrushchev-hand-seen-in-new-purge-old-scores-believed-settled-by.html | KHRUSHCHEV HAND SEEN IN NEW PURGE; Old Scores Believed Settled by Soviet Party Boss in Ousting of 3 Officials in Provinces | True | By Harry Schwartz | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/wood-field-and-stream-its-a-sad-tale-conditions-ideal-but-no-ducks.html | Wood, Field and Stream; It's a Sad Tale: Conditions Ideal, but No Ducks or Geese Are Downed | True | By Raymond R. Camp | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/judge-asks-delay-on-red-front-move-state-justice-requests-board.html | JUDGE ASKS DELAY ON RED FRONT MOVE; State Justice Requests Board Give Him Time to Study Workers Order Petition | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/regular-service-begun-by-tropical-helicopter.html | Regular Service Begun By Tropical Helicopter | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/grand-jury-to-scan-brooklyn-abortions.html | GRAND JURY TO SCAN BROOKLYN ABORTIONS | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/price-of-linoleum-may-increase-soon-wall-covering-rise-also-seen-as.html | PRICE OF LINOLEUM MAY INCREASE SOON; Wall Covering Rise Also Seen as Result of 2-5% Advance by Armstrong Cork Co. | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/tax-agent-pleads-guilty-interrupts-trial-to-admit-that-he-demanded.html | TAX AGENT PLEADS GUILTY; Interrupts Trial to Admit That He Demanded $10,000 Bribe | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/f-c-c-affirms-rate-rise-western-union-ticker-charges-held-not.html | F. C. C. AFFIRMS RATE RISE; Western Union Ticker Charges Held 'Not Unreasonable' | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/pfeiffer-to-lobby-for-engineer-unit-will-seek-to-amend-bill-that.html | PFEIFFER TO LOBBY FOR ENGINEER UNIT; Will Seek to Amend Bill That Keeps Most of Corporations From Professional Practice | True | By Warren Weaver Jr. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/france-will-seek-50year-nato-life-paris-thus-hopes-to-obtain-u.html | FRANCE WILL SEEK 50-YEAR NATO LIFE; Paris Thus Hopes to Obtain U. S.-British Troop Pledges That Have Been Refused | True | By Harold Callender | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/care-owner-robbed-of-2000.html | Care Owner Robbed of $2,000 | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/yugoslav-houses-meet-dec-24.html | Yugoslav Houses Meet Dec. 24 | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/rail-unions-spurn-british-wage-rise-many-members-of-3-affected.html | RAIL UNIONS SPURN BRITISH WAGE RISE; Many Members of 3 Affected Groups Urge Strike Action -- Chiefs Seek Compromise | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/bermuda-a-flop-pravda-says.html | Bermuda a 'Flop,' Pravda Says | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/corsi-reports-economy-of-state-is-shifting-production-and-takehome.html | Corsi Reports Economy of State Is Shifting; Production and Take-Home Pay Drop Off | True | | 1981-07-20 | RE0000096572 | B00000447957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/air-fund-125000-in-1911.html | Air Fund $125,000 in 1911 | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/princes-tutor-honored-american-womans-association-gives-award-to.html | PRINCE'S TUTOR HONORED; American Woman's Association Gives Award to Mrs. Vining | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/upstate-policeman-reinstated.html | Upstate Policeman Reinstated | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/business-loans-dip-third-week-in-row-24000000-decline-reported-by.html | BUSINESS LOANS DIP THIRD WEEK IN ROW; $24,000,000 Decline Reported by Federal Reserve Bank for Member Institutions | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/withdrawal-to-end-dec-20.html | Withdrawal to End Dec. 20 | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/argentina-plans-new-base-in-british-antarctic-area.html | Argentina Plans New Base In British Antarctic Area | True | | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-11 | 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/iranian-mayor-adds-to-u-s-oversea-area-in-gift-to-nixon-of-strip.html | Iranian Mayor Adds to U. S. Oversea Area In Gift to Nixon of Strip Facing Embassy | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096572 | B00000447957 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/copter-slices-airport-run.html | Copter Slices Airport Run | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/dalesandro-son-charged-grand-jury-urges-prosecution-for-perjury-in.html | D'ALESANDRO SON CHARGED; Grand Jury Urges Prosecution for Perjury in Rape Trial | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/ousted-aide-yields-mrs-lusk-accepts-eisenhowers-action-on-war.html | OUSTED AIDE YIELDS; Mrs. Lusk Accepts Eisenhower's Action on War Claims Panel | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/14th-century-mural-found-on-tower-of-london-wall.html | 14th Century Mural Found On Tower of London Wall | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/februarys-draft-to-be-cut-to-18000-wilson-discloses-secretary-at.html | FEBRUARY'S DRAFT TO BE CUT TO 18,000, WILSON DISCLOSES; Secretary, at Airport, Reports 5,000 Trim -- Arms Budget Goes to President Today FEBRUARY'S DRAFT TRIMMED TO 18,000 | True | By Elie Abelspecial To the New York Times. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/dr-merritt-i-beers.html | DR. MERRITT I. BEERS | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/dr-edward-ctry-educator-was-8t-physician-who-headed-medical-schools.html | DR. EDWARD C⟨tRY, EDOCATOR, WAS 8t; Physician Who Headed Medical Schools in Southwest Diesm' Ex-President of A. M, A, | True | SPecial to Paz Nw YOEK TaES. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/1637-masque-given-at-juilliard-fete-britannia-triumphans-sung-by.html | 1637 MASQUE GIVEN AT JUILLIARD FETE; ' Britannia Triumphans,' Sung by School Students, Revives Royal Entertainment | True | H. C. S. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/illan-col-ongton-ot__o-g__roc.html | ILLAN COL, ONGTON, - OT__o G__ROE | True | S)ecial to Tmc Ngw Yox | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/lucyna-messal.html | LUCYNA MESSAL | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/sudan-results-complete-proegyptian-party-obtains-absolute-house.html | SUDAN RESULTS COMPLETE; Pro-Egyptian Party Obtains Absolute House Majority | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/admits-newark-slaying-mother-of-4-held-in-axe-murder-of-her.html | ADMITS NEWARK SLAYING; Mother of 4 Held in Axe Murder of Her Sister-in-Law | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/city-college-replies-to-mcarthy-remark.html | CITY COLLEGE REPLIES TO M'CARTHY REMARK | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/knickerbocker-ball-held-kenny-fund-founding-hospital-and-war.html | KNICKERBOCKER BALL HELD; Kenny Fund, Foundling Hospital and War Wounded Aided | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/119921150-sought-for-jewish-funds-agencies-of-united-appeal-tell.html | $119,921,150 SOUGHT FOR JEWISH FUNDS; Agencies of United Appeal Tell Conference Their Budget Needs Are 'Irreducibe' | | By Irving Spiegel | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/u-s-wants-asians-to-form-alliance-washington-is-said-to-seek-strong.html | U. S. WANTS ASIANS TO FORM ALLIANCE; Washington Is Said to Seek Strong Leader to Promote a Pacific Defense Group U. S. WANTS ASIANS TO FORM ALLIANCE | | By C. L. Sulzbergerspecial To the New York Times. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/dividends-omitted-by-two-companies-a-third-defers-action-while.html | DIVIDENDS OMITTED BY TWO COMPANIES; A Third Defers Action, While Several More Reduce Size of December Payments | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/protests-by-methodists-urged.html | Protests by Methodists Urged | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/b36-crashes-9-dead-huge-plane-hits-texas-mountain-in-snow-and.html | B-36 CRASHES; 9 DEAD; Huge Plane Hits Texas Mountain in Snow and Explodes | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/sanjago-bank-workers-strike.html | San[jago Bank Workers Strike | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/mr-reston-replies.html | Mr. Reston Replies | True | JAMES B. RESTON. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/police-in-reversal-back-smaller-cabs-monaghan-ending-a-25year.html | POLICE IN REVERSAL BACK SMALLER CABS; Monaghan, Ending a 25-Year Opposition by Department, Is Agreeable to a Trial BILL RACES AGAINST TIME Measure Paving Way for Use of the Stock Cars Must be Approved by Year's End | | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/laniel-flies-with-churchill.html | Laniel Flies With Churchill | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/natalie-hastings-troth-senior-at-new-rochelle-will-be-wed-to-martin.html | !NATALIE HASTINGS' TROTH; Senior at New Rochelle Will Be Wed to Martin D. McMahon | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/blair-s-williams-81-headed-wall-st-firm.html | BLAIR S. WILLIAMS, 81, HEADED WALL ST. FIRM | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/woman-dies-in-24story-plunge.html | Woman Dies in 24-Story Plunge | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/knicks-are-toppled-at-milwaukee-8270.html | KNICKS ARE TOPPLED AT MILWAUKEE, 82-70 | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/british-deny-report-u-s-prodded-on-suez.html | BRITISH DENY REPORT U. S. PRODDED ON SUEZ | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/florida-governor-ousts-six-officials-five-members-of-road-board-and.html | FLORIDA GOVERNOR OUSTS SIX OFFICIALS; Five Members of Road Board and Hotel Chief Accused of Misconduct -- They Deny It | | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/giants-drill-hard-in-hope-of-beating-lions-in-coach-steve-owens.html | Giants Drill Hard in Hope of Beating Lions In Coach Steve Owen's Last Game Tomorrow | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/nixon-sees-zahedi-on-iranian-issues-vice-president-gets-honorary.html | NIXON SEES ZAHEDI ON IRANIAN ISSUES; Vice President Gets Honorary Degree at University -- Visits Libya Tomorrow | | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/george-cook-jr.html | GEORGE COOK JR, | True | Special to THE HEW YORK TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/mrs-j-rudolf-isler-has-son.html | Mrs. J. Rudolf Isler Has Son | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/trafton-dropped-by-winnipeg.html | Trafton Dropped by Winnipeg | True | | 1981-07-20 | RE0000096573 | B00000447958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/s-e-c-favors-rise-in-filing-minimum-chairman-to-ask-exemptions-on.html | S. E. C. FAVORS RISE IN FILING MINIMUM; Chairman to Ask Exemptions on Offerings of Securities of Less Than $500,000 | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/eastern-colleges-get-tourney-here-control-of-holidays-basketball.html | EASTERN COLLEGES GET TOURNEY HERE; Control of Holidays Basketball Festival at Garden in 1954 Shifted to Conference | True | By John Rendel | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/exofficer-says-hall-planned-to-kill-aide.html | EX-OFFICER SAYS HALL PLANNED TO KILL AIDE | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/chicago-customs-gain-collections-were-31-million-odd-to-nov-30-this.html | CHICAGO CUSTOMS GAIN; Collections Were 31 Million Odd to Nov. 30, This Year | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/762-pints-of-blood-given-wall-street-and-masons-swell-days-red.html | 762 PINTS OF BLOOD GIVEN; Wall Street and Masons Swell Day's Red Cross Collections | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/barr-will-direct-l-d-freeman-play-rehearsals-for-black-candle-start.html | BARR WILL DIRECT L. D. FREEMAN PLAY; Rehearsals for 'Black Candle' Start Jan. 18 -- Philip Reed Gets Role in 'Dear Charles' | True | By Louis Calta | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/british-envoy-returns-home.html | British Envoy Returns Home | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/undertaker-uses-hearse-to-outwit-german-reds.html | Undertaker Uses Hearse To Outwit German Reds | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/film-points-way-to-save-baby-life-animal-birth-movies-shown-here.html | FILM POINTS WAY TO SAVE BABY LIFE; Animal Birth Movies Shown Here Suggest Keeping Child on a Level With Mother | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/east-germans-say-talk-will-be-held-deputy-premier-and-leading-red.html | EAST GERMANS SAY TALK WILL BE HELD; Deputy Premier and Leading Red Paper Report Soviet Will Meet With West Jan. 4 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/gustavus-kirby-honored-gets-lion-award-from-alumni-for-services-to.html | GUSTAVUS KIRBY HONORED; Gets Lion Award From Alumni for Services to Columbia | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/rahway-police-shifted-shakeup-follows-the-ousting-of-exchief-dunphy.html | RAHWAY POLICE SHIFTED; Shake-Up Follows the Ousting of Ex-Chief Dunphy | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/chapel-in-hospital-is-dedicated.html | Chapel in Hospital Is Dedicated | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/davis-cup-player-ailing-brichant-belgian-tennis-star-develops.html | DAVIS CUP PLAYER AILING; Brichant, Belgian Tennis Star, Develops Stomach Trouble | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/l-i-road-fare-rise-rejected-by-state-wyer-is-attacked-p-s-c-accuses.html | L. I. ROAD FARE RISE REJECTED BY STATE; WYER IS ATTACKED; P. S. C. Accuses Him of Trying to Play It Against I. C. C. in Commutation Case P.R.R. SEEKS 25% INCREASE Trustee Says 12% Asked of State Board Is Not Based on Data Given U. S. Body State Rejects L. I. Road Fare Rise; Accuses Wyer on P. R. R. 25% Bid | True | By Leonard Ingalls | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/ford-shoots-a-67-for-135-to-lead-by-2-strokes-in-miami-open-golf.html | Ford Shoots a 67 for 135 to Lead By 2 Strokes in Miami Open Golf; Brosch and Wampler in Tie for Second at Halfway Mark -- Wall Among 5 at 138 | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/san-cristobal-ranch-closes.html | San Cristobal Ranch Closes | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/patty-tennis-winner-outlasts-mulloy-in-3-hour-test-in-colombia.html | PATTY TENNIS WINNER; Outlasts Mulloy in 3 Hour Test in Colombia Semi-Final | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/williams-silent-on-54-plans.html | Williams Silent on '54 Plans | True | | 1981-07-20 | RE0000096573 | B00000447958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/air-mail-decision-rests-with-c-a-b-must-determine-at-end-of-test.html | AIR MAIL DECISION RESTS WITH C. A. B.; Must Determine at End of Test Period if Scheduled Carriers May Haul 1st Class Matter | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/taylorwharton-name-continues.html | Taylor-Wharton Name Continues | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/benefit-at-radio-city-music-hall-on-dec-22-aids-presbyterian-home.html | Benefit at Radio City Music Hall on Dec. 22 Aids Presbyterian Home for Aged Women | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/named-to-jersey-parole-board.html | Named to Jersey Parole Board | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/greeks-to-get-u-s-holiday-gift.html | Greeks to Get U. S. Holiday Gift | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/laniel-denies-any-rift-ridicules-report-of-friction-with-british-in.html | LANIEL DENIES ANY RIFT; Ridicules Report of Friction With British in Bermuda | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/class-b-nine-formed.html | Class B Nine Formed | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/careful-study-indicated.html | Careful Study Indicated | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/ernest-moreau.html | ERNEST MOREAU | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/transit-system-gains-rider-loss-in-november-less-than-expected.html | TRANSIT SYSTEM GAINS; Rider Loss in November Less Than Expected, Revenues Higher | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/i-tureojet-pump-tested-portable-fire-apparatus-devised-for.html | I TUREO-JET PUMP TESTED; Portable Fire Apparatus Devised for Emergency Use . | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/queens-dwellings-pass-to-new-owners.html | QUEENS DWELLINGS PASS TO NEW OWNERS | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/melville-clark-70-harpist-inventor.html | MELVILLE CLARK, 70, HARPIST, INVENTOR | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/farris-elected-captain-of-1954-army-eleven.html | Farris Elected Captain Of 1954 Army Eleven | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/sunbeam-corp-suit-withdrawn-by-u-s.html | SUNBEAM CORP. SUIT WITHDRAWN BY U. S. | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/daniel-t-okeefe.html | DANIEL T, O'KEEFE | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/dallas-meeting-opens.html | Dallas Meeting Opens | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/bonn-exports-to-u-s-soar.html | Bonn Exports to U. S. Soar | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/owners-venture-first-wins-easily-at-bay-meadows-shoemaker-boots.html | OWNER'S VENTURE FIRST; Wins Easily at Bay Meadows -- Shoemaker Boots Home Two | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/yugoslav-praises-proposal.html | Yugoslav Praises Proposal | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/credit-easing-foreseen-nyu-finance-bulletin-asserts-inflation-has.html | CREDIT EASING FORESEEN; N.Y.U. Finance Bulletin Asserts Inflation Has Run Its Course | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/called-to-sell-christmas-seals.html | Called to Sell Christmas Seals | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/nlrb-bars-pier-pay-vote-representation-case-now-set-vote-called-off.html | N.L.R.B. Bars Pier Pay Vote; Representation Case Now Set; VOTE CALLED OFF ON PIER PAY OFFER | True | By Stanley Levey | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/u-s-text-to-all-u-n-members.html | U. S. Text to All U. N. Members | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/del-flanagan-wins-decision.html | Del Flanagan Wins Decision | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/vietnam-premier-turns-on-bao-dai-charges-chief-of-state-with.html | VIETNAM PREMIER TURNS ON BAO DAI; Charges Chief of State With Inactivity and Presses War's End -- French Quit Laichau | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/red-chinese-visit-india-cultural-delegates-receive-warm-welcome-in.html | RED CHINESE VISIT INDIA; Cultural Delegates Receive Warm Welcome in New Delhi | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/parade-for-korean-ace-today.html | Parade for Korean Ace Today | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/u-s-urges-moscow-to-give-full-study-to-atomic-pool-bid-bohlen-sees.html | U. S. URGES MOSCOW TO GIVE FULL STUDY TO ATOMIC POOL BID; Bohlen Sees Molotov Twice and Stresses Seriousness of Eisenhower Proposal REACTION STILL' AWAITED Washington Feels That World Backing of Plan May Alter Unofficial Soviet View U. S. Asks Full Study by Moscow Of Eisenhower Atomic Pool Plan | True | By Walter H. Waggonerspecial To the New York Times. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/errors-in-arming-europe-prof-morgenthau-cites-two-basic-mistakes-in.html | ERRORS IN ARMING EUROPE; Prof. Morgenthau Cites 'Two Basic Mistakes' in U. S. Policy | True | Special to The New York Times. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/aide-expects-u-s-to-keep-gas-tax-head-of-house-group-on-roads.html | AIDE EXPECTS U. S. TO KEEP 'GAS TAX; Head of House Group on Roads Doubts 2c Levy Will Drop to 1 1/2c on April 1 | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/bond-exchange-offer-is-made-by-treasury.html | BOND EXCHANGE OFFER IS MADE BY TREASURY | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/indoor-polo-tonight-squadron-a-blues-senior-trios-face-westbury.html | INDOOR POLO TONIGHT; Squadron A Blues, Senior Trios Face Westbury, Winged Foot | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/george-w-f-mulliss.html | GEORGE W. F. MULLISS | True | Soecia. I to -E NEW YORK TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/soviet-ship-sabotaged-vessel-reported-nearly-sunk-by-german-workers.html | SOVIET SHIP SABOTAGED; Vessel Reported Nearly Sunk by German Workers | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/two-snakes-turn-up-in-playground-here.html | TWO SNAKES TURN UP IN PLAYGROUND HERE | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/hardinsimmons-signs-pact.html | Hardin-Simmons Signs Pact | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/vienna-to-protest-to-rome-on-tyrol-austrian-complaints-that-italy.html | VIENNA TO PROTEST TO ROME ON TYROL; Austrian Complaints That Italy Is Not Fulfilling Pact Terms to Be Discussed Early in '54 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/pella-deputies-win-test-they-reverse-281-to-252-loss-on-italian.html | PELLA DEPUTIES WIN TEST; They Reverse, 281 to 252, Loss on Italian Amnesty Bill | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/miss-stewart-is-elected-best-in-canadian-sports.html | Miss Stewart is Elected Best in Canadian Sports | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/frcls-picia-french-painteri-diesearly-impressionist-later-was.html | :FRCIS PICIA, FRENCH PAINTERI .; DiesEarly Impressionist Later Was Extremist | True | specialto Tm Nv Nom | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/output-of-steel-fell-in-november-mills-produced-8711000-tons.html | OUTPUT OF STEEL FELL IN NOVEMBER; Mills Produced 8,711,000 Tons Against October's 9,462,722 and 9,440,128 a Year Ago NEW HIGH FOR 11 MONTHS Volume So Far in '53 Exceeds Any Full Year Except 1951 With 103,684,339 Tons | True | | 1981-07-20 | RE0000096573 | B00000447958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/evashevski-gets-new-10year-pact-hopes-to-devote-rest-of-his-career.html | EVASHEVSKI GETS NEW 10-YEAR PACT; Hopes to Devote Rest of His Career as Football Coach to Iowa University | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/gasoline-price-cut-spreads.html | Gasoline Price Cut Spreads | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/british-rail-parley-gives-hope-of-accord.html | BRITISH RAIL PARLEY GIVES HOPE OF ACCORD | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/balanchine-at-juilliard-will-talk-at-dance-information-please.html | BALANCHINE AT JUILLIARD; Will Talk at 'Dance Information Please' Discussion Today | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/strike-closes-canneries.html | Strike Closes Canneries | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/theodore-pfarrer.html | THEODORE PFARRER | True | Special to Tm NEW Yo . | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/weather-aiding-rudderless-ship.html | Weather Aiding Rudderless Ship | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/big-ten-calls-for-regional-tv-in-football-ends-michigan-state.html | Big Ten Calls for Regional TV in Football, Ends Michigan State Probation; CHANGE OF POLICY URGED ON N. C. A. A. Warning of Plan's Collapse, Big Ten Asks Regional TV Instead of Game a Week | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/challenge-in-arabia.html | CHALLENGE IN ARABIA | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/athlete-is-denied-offseason-idle-aid.html | ATHLETE IS DENIED OFF-SEASON IDLE AID | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/brooklyn-college-honors-poet.html | Brooklyn College Honors Poet | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/indian-gives-up-vast-art-collection-in-deal-to-clear-2250000-debts.html | Indian Gives Up Vast Art Collection In Deal to Clear $2,250,000 Debts; Indian Gives Up Vast Art Collection In Deal to Clear $2,250,000 Debts | True | By Sanka Knox | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/nato-jet-parts-leave-u-s.html | NATO Jet Parts Leave U. S. | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/operators-take-bronx-buildings-buy-five-adjoining-houses-on-fulton.html | OPERATORS TAKE BRONX BUILDINGS; Buy Five Adjoining Houses on Fulton Avenue -- Other Trading in Borough | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/korea-yule-slated-for-bishop-martin-church-council-head-to-visit-g.html | KOREA YULE SLATED FOR BISHOP MARTIN; Church Council Head to Visit G. I.'s There and in Japan -- To Preach Also in Honolulu NOEL PROGRAMS OPENING Many Music Services Due Here Tomorrow -- 300 Youths to Sing at Lighting of Trees | True | By Preston King Sheldon | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/security-traders-group-elects-a-new-president.html | Security Traders Group Elects a New President | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/memorial-mass-for-j-j-hoey.html | Memorial Mass for J. J. Hoey | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/new-labor-issue-coming-up-today-factfinders-will-hear-union-and.html | NEW LABOR ISSUE COMING UP TODAY; Fact-Finders Will Hear Union and Publishers -- Formula Is Offered to Other Crafts | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/dr-edwin-p-tripp.html | DR. EDWIN P. TRIPP | True | Special to THE HLV YORK TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/wool-fabric-output-for-civilians-on-rise.html | WOOL FABRIC OUTPUT FOR CIVILIANS ON RISE | True | | 1981-07-20 | RE0000096573 | B00000447958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/ursula-elh-becomes-a-bride-former-art-student-mard-to-comte-marc-de.html | URSULA ELH BECOMES A BRIDE; ....... '. : Former Art Student Mar;.:d to Comte Marc de Fontaine$ de Logeres in Church Hre | True | | | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/houseware-show-is-keyed-to-prices-ceramics-wire-sculpture-ant.html | HOUSEWARE SHOW IS KEYED TO PRICES; Ceramics, Wire Sculpture ant Furniture Among Displays Recently Opened Here | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/rollins-of-hawk-six-fined-25.html | Rollins of Hawk Six Fined $25 | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/peoples-chorus-in-yule-event.html | People's Chorus in Yule Event | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/cavanagh-hopeful-for-new-ferries-commissioner-cuts-100000-be.html | CAVANAGH HOPEFUL FOR NEW FERRIES; Commissioner Cuts $100,000 Be Restored Is City Budget to Draft Boat Plans | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/tumbling-after-1310-first.html | Tumbling After, 13-10, First | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/e-w-bliss-leases-new-plant.html | E. W. Bliss Leases New Plant | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/bigger-budget-is-voted.html | Bigger Budget Is Voted | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/newmarket-auction-ends.html | Newmarket Auction Ends | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/n-y-u-five-faces-syracuse-tonight-violets-to-make-garden-debut.html | N. Y. U. FIVE FACES SYRACUSE TONIGHT; Violets to Make Garden Debut After Iona-Siena Test - Army to Play Columbia | True | By Joseph M. Sheehan | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/business-notes.html | BUSINESS NOTES | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/lehman-says-reds-gain-by-mcarthy-sway-of-senators-policy-aids.html | LEHMAN SAYS REDS GAIN BY M'CARTHY; Sway of Senator's Policy Aids Russia More Than Knowing Defense Secrets, He Says | True | By Douglas Dales | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/aces-back-to-back-posted-in-arizona-amateur-golf.html | Aces Back to Back Posted In Arizona Amateur Golf | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/conversion-incentive-offered.html | Conversion Incentive Offered | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/navy-secretary-leaves-orient.html | Navy Secretary Leaves Orient | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/smelter-union-chiefs-elected.html | Smelter Union Chiefs Elected | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/dominicans-ratify-womans-pact.html | Dominicans Ratify Woman's Pact | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/protest-in-guatemala-land-buyers-demand-protective-law-and-assail.html | PROTEST IN GUATEMALA; Land Buyers Demand Protective Law and Assail Mayor | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/pakistan-strikers-agree-to-resume-work-for-15-days-pending.html | Pakistan Strikers Agree to Resume Work For 15 Days Pending Arbitration on Pay | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/actors-temple-fete-tomorrow.html | Actors Temple Fete Tomorrow | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/tirana-and-belgrade-sign-tito-s-paper-reports-accord-to-albanian.html | TIRANA AND BELGRADE SIGN; Tito s Paper Reports Accord to Albanian Curb Border Incidents | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/4-schools-playing-mother-to-pupils-city-is-operating-club-project-3.html | 4 SCHOOLS PLAYING 'MOTHER' TO PUPILS; City Is Operating Club Project 3 to 5 P. M. for Youngsters of Employed Parents | True | By Elizabeth Halsted | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/duquesne-and-pitt-win.html | Duquesne and Pitt Win | True | | 1981-07-20 | RE0000096573 | B00000447958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/books-authors.html | Books -- Authors | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/red-china-assails-u-spakistan-talk-adds-its-voice-to-soviet-and.html | RED CHINA ASSAILS U. S.-PAKISTAN TALK; Adds Its Voice to Soviet and Indian Protest -- Nehru Bids His People Be Prepared | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/bank-holdup-foiled-suspect-seized-leaving-franklin-savings-with.html | BANK HOLD-UP FOILED; Suspect Seized Leaving Franklin Savings With $1,078 | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/henry-lasker-dead-active-in-bnai-brith.html | HENRY LASKER DEAD; ACTIVE IN B'NAI BRITH | True | Special to Tm : | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/dr-albert-coates-cohductor-dead-also-noted-as-composer-he-led.html | DR. ALBERT COATES, COHDUCTOR, DEAD; Also Noted as Composer, He Led Petrograd Imperial Opera, Rochester Philharmonic ' | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/israel-river-plan-draws-arab-fire-dr-malik-calls-jordan-project.html | ISRAEL RIVER PLAN DRAWS ARAB FIRE; Dr. Malik Calls Jordan Project 'Israelization' of the Zone Bordering on Syria | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/babysitter-advice-offered-to-mothers.html | BABY-SITTER ADVICE OFFERED TO MOTHERS | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/women-sculptors-at-galleries-here-betty-isaacs-and-marguerite.html | WOMEN SCULPTORS AT GALLERIES HERE; Betty Isaacs and Marguerite Display Near-Realist Styles -- Group Show at the Rehn | True | S. P. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/tv-set-sales-soar-200-on-price-cut-november-retail-upsurge-for.html | TV SET SALES SOAR 200% ON PRICE CUT; November Retail Upsurge for Westinghouse Follows 28 to 40% Reductions TV SET SALES SOAR 200% 0N PRICE CUT | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/the-screen.html | THE SCREEN | True | O. A. G. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/police-here-warned-on-yule-shakedowns.html | POLICE HERE WARNED ON YULE SHAKEDOWNS | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/u-s-shift-charged-in-du-pont-action-defense-counsel-tells-court.html | U. S. SHIFT CHARGED IN DU PONT ACTION; Defense Counsel Tells Court Government 'Watered Down' Most of Its Allegations | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/watson-sees-bright-1954-i-b-m-chief-visits-president-other-notables.html | WATSON SEES BRIGHT 1954; I. B. M. Chief Visits President -- Other Notables Make Calls | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/american-plane-for-queen.html | American Plane for Queen | True | L. D. LYMAN. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/navy-names-general-counsel.html | Navy Names General Counsel | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/rains-check-water-loss-reservoirs-498-filled.html | Rains Check Water Loss; Reservoirs 49.8% Filled | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/new-work-at-concert-student-composition-listed-for-city-college.html | NEW WORK AT CONCERT; Student Composition Listed for City College Program Tonight | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/dulles-off-to-nato-talk-stresses-need-to-be-strong-dulles-stresses.html | Dulles, Off to NATO Talk, Stresses Need to Be Strong; DULLES STRESSES NEED TO BE STRONG | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/hannah-asks-states-aid-urges-bolstered-national-guard-civil-defense.html | HANNAH ASKS STATES' AID; Urges Bolstered National Guard, Civil Defense Cooperation | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/mcarthy-gets-list-of-125-bonn-aides-red-charges-tied-to-germans-on.html | M'CARTHY GETS LIST OF 125 BONN AIDES; Red Charges Tied to Germans on U. S. Staff by Attorney for Ousted Judge Clark | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/one-simple-act.html | One Simple Act | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/definite-decline-in-willingness-and-ability-of-buyers-to-pay-bills.html | Definite Decline in Willingness and Ability Of Buyers to Pay Bills Noted by Collectors | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/the-davies-case-mr-snow-takes-exception-to-dispatch-published-in.html | The Davies Case; Mr. Snow Takes Exception to Dispatch Published in The Times | True | EDGAR SNOW. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/gift-to-prisoner-bounces-furniture-dealer-unable-to-give-mattress.html | GIFT TO PRISONER BOUNCES; Furniture Dealer Unable to Give Mattress to Son in Jail | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/joseph-f-le-count.html | JOSEPH F. LE COUNT | True | Special tt, TRg NEW YORK TIMgS. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/brother-friar-tropical-victor-evenmoney-choice-wins-by-5-lengths.html | Brother Friar Tropical Victor; EVEN-MONEY CHOICE WINS BY 5 LENGTHS Brother Friar Defeats Indict In Ventura Dash — Florida Double Returns $818 | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/plaza-tree-lit-up-thousands-attend-21st-annual-rockefeller-center.html | PLAZA TREE LIT UP; Thousands Attend 21st Annual Rockefeller Center Ceremony | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/convention-association-elects.html | Convention Association Elects | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/malenkov-assails-west-in-message-to-czechs-he-hits-at-reviving-of.html | MALENKOV ASSAILS WEST; In Message to Czechs, He Hits at Reviving of 'German Militarism' | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/charles-r-thayer.html | CHARLES R. THAYER | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/5hour-parley-fails-in-jersey-gas-strike.html | 5-HOUR PARLEY FAILS IN JERSEY GAS STRIKE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/new-n-y-life-group-plan-office.html | New N. Y. Life Group Plan Office | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/parents-cautioned-to-fix-broken-toys.html | PARENTS CAUTIONED TO FIX BROKEN TOYS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/shell-affiliate-opens-new-plant.html | Shell Affiliate Opens New Plant | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/robinson-rouses-homesale-dispute-dodgers-star-gets-support-of-many.html | ROBINSON ROUSES HOME-SALE DISPUTE; Dodgers Star Gets Support of Many Clergymen and Others in North Stamford Issue REALTORS DENY CHARGE But Discrimination Protest Is Drawing Broad Backing in Widening Controversy | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/carney-envisions-red-peril-at-sea-admiral-asserts-soviet-union-is.html | CARNEY ENVISIONS RED PERIL AT SEA; Admiral Asserts Soviet Union Is Concentrating on Warships to Challenge U. S. Might | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/anzus-naval-parley-ends.html | Anzus Naval Parley Ends | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/negotiating-in-asia.html | NEGOTIATING" IN ASIA | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/italy-grinds-to-halt-in-24hour-walkout-24hour-walkout-slows-down.html | Italy Grinds to Halt In 24-Hour Walkout; 24-HOUR WALKOUT SLOWS DOWN ITALY | True | By Arnaldo Cortesispecial To the New York Times. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/mcarthy-work-debated-wechsler-and-kohlberg-argue-before-bronx.html | M'CARTHY WORK DEBATED; Wechsler and Kohlberg Argue Before Bronx Gathering | True | | 1981-07-20 | RE0000096573 | B00000447958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/2-women-on-vacation-killed.html | 2 Women on Vacation Killed | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/burlap-prices-ease-from-early-highs-coffee-also-off-hides-cocoa.html | BURLAP PRICES EASE FROM EARLY HIGHS; Coffee Also Off -- Hides, Cocoa, Sugar and Soybean Oil Up -- Cottonseed Oil Is Mixed | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/indonesias-trade-respect-of-u-n-embargo-stated-future-chinese-trade.html | Indonesia's Trade; Respect of U. N. Embargo Stated, Future Chinese Trade Envisaged | True | A. I. A. PESIK, | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/court-prestige-on-rise-at-iona-with-scheduling-of-major-teams-new.html | Court Prestige on Rise at Iona With Scheduling of Major Teams; New Rochelle Five, With 10 Letter Men and a Varsity Averaging 6-4, Will Oppose Fordham, Temple, La Salle, Dayton | True | By William J. Briordy | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/appointed-as-a-director-of-prison-work-group.html | Appointed as a Director Of Prison Work Group | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/ship-is-refloated-one-of-3-stranded.html | SHIP IS REFLOATED, ONE OF 3 STRANDED | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/red-hunt-scored-by-2-educators-prof-counts-dr-lefkowitz-honored-for.html | RED HUNT SCORED BY 2 EDUCATORS; Prof. Counts, Dr. Lefkowitz, Honored for Civic Services, Assail Loose Accusations | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/no-change-shown-in-primary-prices-bls-index-holds-at-1101-as-farm.html | NO CHANGE SHOWN IN PRIMARY PRICES; B.L.S. Index Holds at 110.1 as Farm Products Dip Offsets Processed Foods Rise | True | Special to THE NEW YORK TIMES | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/guard-free-speech-college-head-warns.html | GUARD FREE SPEECH, COLLEGE HEAD WARNS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/redlegs-obtain-negro-pitcher.html | Redlegs Obtain Negro Pitcher | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/police-blackout-of-news-is-ended-after-nine-months-taunton-mass.html | POLICE 'BLACKOUT' OF NEWS IS ENDED; After Nine Months, Taunton, Mass., Reporters Are to Get It From the Chief | True | Special to THE NEW YORK TIMES | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/raceway-inquiry-fought-in-court-operators-invoke-basic-law-in.html | RACEWAY INQUIRY FOUGHT IN COURT; Operators Invoke Basic Law in Getting Show-Cause Order on Commission's Powers RACEWAY INQUIRY FOUGHT IN COURT | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/more-thruway-gas-bids-three-companies-make-highest-offers-for-six.html | MORE THRUWAY 'GAS' BIDS; Three Companies Make Highest Offers for Six Stations | True | Special to THE NEW YORK TIMES | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/realty-financing.html | REALTY FINANCING | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/for-inquiry-into-blasts-on-roads.html | For Inquiry Into Blasts on Roads | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/protesting-explorer-ends-fast.html | Protesting Explorer Ends Fast | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/razor-plant-to-be-closed.html | Razor Plant to Be Closed | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/son-to-mrs-edward-b-avildsen.html | Son to Mrs. Edward B. Avildsen | True | Spec_al to Nzw Yp T[Me. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/europeans-may-prod-u-s.html | Europeans May Prod U. S. | True | By Harold Callenderspecial To the New York Times. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/mother-may-quit-effort-to-see-red-son-in-korea.html | Mother May Quit Effort To See Red Son in Korea | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/german-states-fight-bonns-tax-demands.html | GERMAN STATES FIGHT BONN'S TAX DEMANDS | True | Special to THE NEW YORK TIMES | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/debate-on-u-s-tie-stirs-puerto-rico-will-probably-result-in-request.html | DEBATE ON U. S. TIE STIRS PUERTO RICO; Will Probably Result in Request to Washington for More Autonomy for Island | True | By Sydney Grusonspecial To the New York Times. | 1981-07-20 | RE0000096573 | B00000447958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/lawyer-takes-redistricting-test-to-court-says-his-hobby-is.html | Lawyer Takes Redistricting Test to Court; Says His Hobby Is Challenging Such Laws | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/flint-tool-of-piltdown-man-bogus-xrays-reveal-age-was-simulated.html | Flint Tool of Piltdown Man Bogus; X-Rays Reveal Age Was Simulated; Scientists Who Uncovered Hoax in Skull Say Metal Stains Are Not Natural Iron | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/redskins-upheld-in-payment-appeal-judge-rules-money-paid-guard-in.html | REDSKINS UPHELD IN PAYMENT APPEAL; Judge Rules Money Paid Guard in 1952 Was for Injuries, Not Contract Settlement | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/investing-in-canada-up-u-s-leads-in-foreign-financing-of-industry.html | INVESTING IN CANADA UP; U. S. Leads in Foreign Financing of Industry There in 9 Months | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/760-orphans-keen-and-thrifty-in-spending-christmas-gifts-of-5-each.html | 760 Orphans Keen and Thrifty in Spending Christmas Gifts of $5 Each for Toys | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/suspended-service-aide-says.html | Suspended, Service Aide Says | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/housekeeping-today.html | Housekeeping Today | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/boy-who-gave-leg-bone-is-doing-fine.html | Boy Who Gave Leg Bone Is 'Doing Fine' | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/paper-mills-hail-end-of-newspaper-strike.html | PAPER MILLS HAIL END OF NEWSPAPER STRIKE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/factoring-volume-to-hit-33-billions-standard-corp-head-reports-rise.html | FACTORING VOLUME TO HIT $33 BILLIONS; Standard Corp. Head Reports Rise of 20 Times by Industry in the Last 21 Years FACTORING VOLUME TO HIT $33 BILLIONS | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/-refuses-t_o0-testify-suspended-teacher-is-silent-onj-i-communist.html | : REFUSES T_O0 TESTIFY; Suspended Teacher Is Silent onj i Communist Party Membership I | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/clark-gains-support.html | Clark Gains Support | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/delaware-merger-filed-novadel-and-wallace-tieman-act-after-lifting.html | DELAWARE MERGER FILED; Novadel and Wallace & Tieman Act After Lifting of Stay | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/canners-and-freezers-convene-elect-officers.html | Canners and Freezers Convene, Elect Officers | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/sedat-simavi.html | SEDAT SIMAVI | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/direct-stock-sale-cleared.html | Direct Stock Sale Cleared | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/longer-hunting-season-new-york-receives-more-dates-because-of-state.html | LONGER HUNTING SEASON; New York Receives More Dates Because of State Curtailment | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/-a-e-corneliu___ss-is-dead-founder-of-american-steamshipi.html | , A. E. CORNELIU___SS IS DEAD; Founder of American SteamshipI Company- Succumbs at 71 I | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/letourneau-buys-stocks.html | LeTourneau Buys Stocks | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/miss-leider-engaged-to-pvt-eric-solomon.html | MISS LEIDER ENGAGED TO PVT. ERIC SOLOMON | True | | 1981-07-20 | RE0000096573 | B00000447958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/new-automatic-supermarket-idea-applicable-to-restaurants-as-well.html | New Automatic Supermarket Idea Applicable to Restaurants as Well; ' Key' Is Used in Latest Saunders Invention To Assure Full Merchandise Control -- Dentist Patents Gas Pressure Drill LIST OF INVENTIONS PATENTED IN WEEK | True | By Stacy V. Jonesspecial To The New York Times. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/convention-date-shifted-federation-of-womans-clubs-to-meet-in.html | CONVENTION DATE SHIFTED; Federation of Woman's Clubs to Meet in October and May | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/gavilan-named-fighter-of-the-year-in-unanimous-vote-for-neil-plaque.html | Gavilan Named Fighter of the Year In Unanimous Vote for Neil Plaque; World Welterweight Champion Hailed by Boxing Writers -- Presentation Jan. 14 | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/east-zone-and-france-in-pact.html | East Zone and France in Pact | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/teachers-strike-shuts-nine-schools-in-jersey-9-jersey-schools.html | Teachers' Strike Shuts Nine Schools in Jersey; 9 JERSEY SCHOOLS CLOSED BY STRIKE | True | By Ira Henry Freemanspecial To The New York Times. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/guernsey-in-semifinal-he-and-seewagen-beat-ashurstnorwood-in.html | GUERNSEY IN SEMI-FINAL; He and Seewagen Beat Ashurst-Norwood in Scribner Tennis | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/naumburg-auditions-set-winners-of-13th-competition-to-bow-in-town.html | NAUMBURG AUDITIONS SET; Winners of 13th Competition to Bow in Town Hall in 1954-55 | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/red-sent-kin-to-siberia-cleveland-man-tells-of-brothers-actions-in.html | RED SENT KIN TO SIBERIA; Cleveland Man Tells of Brother's Actions in Lithuania | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/tv-star-10-who-asked-for-hippopotamus-is-due-for-a-700pound.html | TV Star, 10, Who Asked for Hippopotamus Is Due for a 700-Pound Christmas Present | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/airline-pilots-postpone-strike.html | Airline Pilots Postpone Strike | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/moscow-reported-interested.html | Moscow Reported Interested | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/maryland-racing-to-open-march-22-choice-dates-in-november-are.html | MARYLAND RACING TO OPEN MARCH 22; Choice Dates in November Are Assigned to Pimlico Track for 15-Day Fall Meet | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/dewey-acts-to-pry-l-i-r-r-from-i-c-c-he-sees-eisenhower-and-staff-i.html | DEWEY ACTS TO PRY L. I. R. R. FROM I. C. C; He Sees Eisenhower and Staff in Move to Restore State's Jurisdiction Over Rates | True | By Joseph A. Loftusspecial To The New York Times. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/proskauer-heads-legislative-unit-for-columbia-bicentennial-fete.html | Proskauer Heads Legislative Unit For Columbia Bicentennial Fete | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/gas-refrigerators-must-be-replaced-mcgoldrick-tells-landlords-to.html | GAS REFRIGERATORS MUST BE REPLACED; McGoldrick Tells Landlords to Supplant the Condemned Units or Face Rent Cut | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/anna-may-wong-in-hospital.html | Anna May Wong in Hospital | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/president-favors-curb-potter-says-he-would-restrict-foreign-ships.html | PRESIDENT FAVORS CURB; Potter Says He Would Restrict Foreign Ships on Lakes | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/yugoslavs-say-talks-on-trieste-worsen.html | YUGOSLAVS SAY TALKS ON TRIESTE WORSEN | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/n-y-central-to-seek-realty-sale-hearing.html | N. Y. CENTRAL TO SEEK REALTY SALE HEARING | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/womens-bureau-has-new-director-mrs-alice-k-leopold-is-sworn-as.html | WOMEN'S BUREAU HAS NEW DIRECTOR; Mrs. Alice K. Leopold Is Sworn as Third to Head Labor Department Unit | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/lacrosse-meeting-held-us-association-gives-annual-dinner-here.html | LACROSSE MEETING HELD; U. S. Association Gives Annual Dinner Here Tonight | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/fairmont-foods-expands-buys-north-american-ice-cream-milk-business.html | FAIRMONT FOODS EXPANDS; Buys North American Ice Cream, Milk Business in 3 States | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/jobless-aid-claims-rise-november-total-seeking-benefits-is-highest.html | JOBLESS AID CLAIMS RISE; November Total Seeking Benefits Is Highest Since January | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/p-o-w-murder-trial-delayed.html | P. O. W. Murder Trial Delayed | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/stevenson-splits-party-right-city-wrong-airport.html | Stevenson Splits Party -- Right City, Wrong Airport | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/dr-charles-e-bauer.html | DR. CHARLES E. BAUER | True | Special to T:4 Ngw YORK Tlr... | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/french-reelect-sarraut.html | French Re-elect Sarraut | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/harry-b-mgovern.html | HARRY B. M'GOVERN | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/back-to-normal.html | BACK TO "NORMAL." | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/robbers-seize-1170-payroll.html | Robbers Seize $1,170 Payroll | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/to-distribute-kirby-oil-stock.html | To Distribute Kirby Oil Stock | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/ski-jump-set-tonight-art-tokle-in-bear-mountain-event-on-pulverized.html | SKI JUMP SET TONIGHT; Art Tokle in Bear Mountain Event on Pulverized Ice | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/british-aim-to-foil-red-bids-to-french-churchill-and-eden-back-from.html | BRITISH AIM TO FOIL RED BIDS TO FRENCH; Churchill and Eden, Back From Parley, Fight Propaganda Seeking to Split West BRITISH AIM TO FOIL RED BIDS TO FRENCH | True | By Drew Middletonspecial To the New York Times. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/de-marco-to-fight-dupas-jan-2.html | De Marco to Fight Dupas Jan. 2 | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/photos-to-revive-tickertape-era-whalen-will-exhibit-pictures-of.html | PHOTOS TO 'REVIVE' TICKER-TAPE ERA; Whalen Will Exhibit Pictures of City Welcomes to Notables From World War I On | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/to-install-pedestrian-lights.html | To Install Pedestrian Lights | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/rev-r-l-mauterstock.html | REV. R. L. MAUTERSTOCK | True | Special to TH NEW YORK TIME.. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/admiral-warns-allies-nato-aide-says-intelligence-indicates-no.html | ADMIRAL WARNS ALLIES; NATO Aide Says Intelligence Indicates No Relaxation | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/towcar-inquiry-ends-14-operators-and-7-policemen-named-by-brooklyn.html | TOW-CAR INQUIRY ENDS; 14 Operators and 7 Policemen Named by Brooklyn Jury | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/us-note-defends-the-arrest-of-prio-explains-why-former-president.html | U. S. NOTE DEFENDS THE ARREST OF PRIO; Explains Why Former President Was Arrested -- Criticism of Action Mounts in Cuba | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/savings-bond-sales.html | SAVINGS BOND SALES | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/turkey-will-lift-curbs-plans-measure-to-permit-more-foreign.html | TURKEY WILL LIFT CURBS; Plans Measure to Permit More Foreign Investment | True | | 1981-07-20 | RE0000096573 | B00000447958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/regulators-made-again-united-aircraft-after-2-years-resumes-output.html | REGULATORS MADE AGAIN; United Aircraft, After 2 Years, Resumes Output of Device | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/cotton-prices-set-lows-for-season-market-yields-to-pressure-from.html | COTTON PRICES SET LOWS FOR SEASON; Market Yields to Pressure From South With Quotations Sinking 18 to 25 Points | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/resales-feature-new-york-sales-operators-active-on-east-side-new.html | RESALES FEATURE NEW YORK SALES; Operators Active on East Side -- New Owners Obtain Public Garage Buildings | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/argote-knocks-out-ford-spanish-lightweight-king-wins-in-fourth-at.html | ARGOTE KNOCKS OUT FORD; Spanish Lightweight King Wins in Fourth at Melbourne | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/u-s-admits-detained-dancer.html | U. S. Admits Detained Dancer | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/brazil-drops-christmas-bonus.html | Brazil Drops Christmas Bonus | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/commodity-prices-up-index-rises-to-885-on-thursday-from-883-on.html | COMMODITY PRICES UP; Index Rises to 88.5 on Thursday From 88.3 on Wednesday | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/renee-eisenberg-affianced.html | Renee Eisenberg Affianced | True | Special o T= Nrw Yo TIM. -, | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/ban-on-freshmen-retained-in-south-conference-rejects-request-to.html | BAN ON FRESHMEN RETAINED IN SOUTH; Conference Rejects Request to Permit Cubs to Play Varsity Athletics by 5-5 Vote | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/nehru-cautions-indians.html | Nehru Cautions Indians | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/pusan-relief-urged-eisenhower-requests-support-for-drive-to-aid.html | PUSAN RELIEF URGED; Eisenhower Requests Support for Drive to Aid Fire Victims | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/coop-apartments-sold.html | Co-Op' Apartments Sold | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/rise-in-net-shown-by-mergenthaler-profit-for-year-equals-350-a.html | RISE IN NET SHOWN BY MERGENTHALER; Profit for Year Equals $3.50 a Share, Against $3.40, in Spite of Sales Decline EARNINGS REPORTS OF CORPORATIONS | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/events-of-interest-in-shipping-world-public-library-of-high-seas.html | EVENTS OF INTEREST IN SHIPPING WORLD; ' Public Library of High Seas' Asks Aid -- Port Officials of Free Nations to Meet | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/f-b-i-plant-calls-youth-league-red.html | F. B. I. 'PLANT' CALLS YOUTH LEAGUE RED | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/appeals-in-mcarthy-case-woman-takes-fight-against-subpoena-to.html | APPEALS IN M'CARTHY CASE; Woman Takes Fight Against Subpoena to Higher Court | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/ustinovs-dove-departing.html | Ustinov's 'Dove' Departing | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/13-die-in-indian-air-crash-labor-leader-among-victims-r-a-f-plane.html | 13 DIE IN INDIAN AIR CRASH; Labor Leader Among Victims -R. A. F. Plane Overdue | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/union-rift-perils-citys-water.html | Union Rift Perils City's Water | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/dunlop-tire-advances-elden.html | Dunlop Tire Advances Elden | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/mediators-offer-atom-plant-pact.html | Mediators Offer Atom Plant Pact | True | | 1981-07-20 | RE0000096573 | B00000447958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/maj-gen-a-n-vavrakin.html | MAJ. GEN. A. N. VAVRAKIN[ | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/bedford-left-16000000-estate.html | Bedford Left $16,000,000 Estate | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/w-b-kuntz-named-links-chief-again-westchester-group-also-keeps.html | W. B. KUNTZ NAMED LINKS CHIEF AGAIN; Westchester Group Also Keeps Other Officers -- Gains in Junior Play Stressed | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/malan-racial-bar-hits-universities-premier-pledges-exclusion-of.html | MALAN RACIAL BAR HITS UNIVERSITIES; Premier Pledges Exclusion of Non-Whites From 2 of South Africa's Top Institutions | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/r-a-f-bombs-mau-mau-area.html | R. A. F. Bombs Mau Mau Area | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/news-of-food-substitutes-for-milk-are-suggested-to-meet-the.html | News of Food; Substitutes for Milk Are Suggested to Meet the Increase in Price | True | By Jane Nickerson | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/refuse-strike-talks-put-off-to-monday.html | REFUSE STRIKE TALKS PUT OFF TO MONDAY | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/nancy-gledhill-engaged-pembroke-senior-to-be-bride-of-owen-henry.html | NANCY GLEDHILL ENGAGED; Pembroke Senior to Be Bride of] Owen Henry Ranft | True | Special to THZ NL'W YOZK TtMz.q. I | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/miss-anna-redding-engaged-to-marry-north-carolina-senior-will-be.html | MISS ANNA REDDING. ENGAGED TO MARRY; North Carolina Senior Will Be Bride o William H, Pitt Jr., Duke Football Captain | True | Special to TI!1 NIW YORE TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/bud-smith-gains-unanimous-decision-over-zulueta-in-tenrounder-at.html | Bud Smith Gains Unanimous Decision Over Zulueta in Ten-Rounder at Garden; CINCINNAT1 BOXER RECEIVES VERDICT Bud Smith Wins From Zulueta in Their Fourth Encounter to End Ring Stand-Off | True | By Joseph C. Nichols | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/finnegan-starts-term-exrevenue-collector-denies-he-intentionally.html | FINNEGAN STARTS TERM; Ex-Revenue Collector Denies He Intentionally Did Wrong | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/hotel-sold-in-memphis-625room-peabody-is-acquired-by-the-alsonett.html | HOTEL SOLD IN MEMPHIS; 625-Room Peabody Is Acquired by the Alsonett Chain | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/face-on-tv-set-goes-mystery-lingers-on.html | FACE ON TV SET GOES, MYSTERY LINGERS ON | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/child-to-the-mervin-l-lanes-jri.html | Child to the Mervin L. Lanes Jr.I | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/lumber-output-off-61-shipments-33-below-orders-13-above-same-1952.html | LUMBER OUTPUT OFF 6.1%; Shipments 3.3% Below, Orders 1.3% Above Same 1952 Week | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/witness-ties-reds-to-tractor-dealings.html | WITNESS TIES REDS TO TRACTOR DEALINGS | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/britains-exports-rose-in-november-total-highest-since-march-52-but.html | BRITAIN'S EXPORTS ROSE IN NOVEMBER; Total Highest Since March, '52, but Trade Chief Cautions Against Any Complacency | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/stevenson-to-get-degree-yeshiva-dinner-will-mark-25-years-as-jewish.html | STEVENSON TO GET DEGREE; Yeshiva Dinner Will Mark 25 Years as Jewish College | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/senate-inquiry-set-in-denver-charges-langer-opens-hearings-today-on.html | SENATE INQUIRY SET IN DENVER CHARGES; Langer Opens Hearings Today on Ouster of U. S. Attorney After Gamblers' Conviction | True | By Seth S. Kingspecial To the New York Times. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/average-of-prices-of-stocks-goes-up-pershare-level-rises-from-3978.html | AVERAGE OF PRICES OF STOCKS GOES UP; Per-Share Level Rises From $39.78 Oct. 31 to $40.25 Nov. 30 for Listed Issues | True | | 1981-07-20 | RE0000096573 | B00000447958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/role-on-gouzenko-asked-mccarran-asserts-democrats-should-share-in.html | ROLE ON GOUZENKO ASKED; McCarran Asserts Democrats Should Share in Interview | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/clash-at-medical-dinner-blue-shield-head-criticizes-a-m-a-at.html | CLASH AT MEDICAL DINNER; Blue Shield Head Criticizes A. M. A. at Milwaukee Event | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/marshall-calls-on-schools-to-teach-what-causes-peace-to-break-down.html | Marshall Calls on Schools to Teach What Causes Peace to Break Down; MARSHALL ADVISES TEACHING OF PEACE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/600000-veterans-in-colleges.html | 600,000 Veterans in Colleges | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/to-discourage-mail-advertising.html | To Discourage Mail Advertising | True | JOHN S. STANTON. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/state-shift-urged-in-welfare-plans.html | STATE SHIFT URGED IN WELFARE PLANS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/muhlenberg-to-admit-women.html | Muhlenberg to Admit Women | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/a-cat-has-nine-bows-tonight.html | A Cat Has Nine...' Bows Tonight | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/deals-in-westchester-sales-include-houses-in-rye-dobbs-ferry-and.html | DEALS IN WESTCHESTER; Sales Include Houses in Rye, Dobbs Ferry and Cortland | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/bradshaw-colgate-elected.html | Bradshaw, Colgate, Elected | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/music-league-cites-pianist.html | Music League Cites Pianist | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/stocks-inch-ahead-in-late-comeback-mild-advance-in-final-hour-of.html | STOCKS INCH AHEAD IN LATE COMEBACK; Mild Advance in Final Hour of Session Lifts Combined Average 0.02 Point TOBACCOS MAKE RECOVERY Despite Slight Upswing, More Issues Decline Than Rise -- 25 New Highs, 34 Lows Set | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/1story-taxpayer-sold-in-brooklyn.html | 1-STORY TAXPAYER SOLD IN BROOKLYN | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/new-indianepal-highway-formally-put-into-service.html | New India-Nepal Highway Formally Put Into Service | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/five-lost-in-sinking-of-tug.html | Five Lost in Sinking of Tug | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/city-center-marks-its-10th-birthday-ferrer-costars-with-wagner-and.html | CITY CENTER MARKS ITS 10TH BIRTHDAY; Ferrer Co-Stars With Wagner and Morris at Celebration, Complete With Big Cake | True | By Milton Bracker | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/australian-wool-sets-sales-gains-with-selling-season-half-over-crop.html | AUSTRALIAN WOOL SETS SALES GAINS; With Selling Season Half Over, Crop Is Expected to Exceed Earnings of Year Before | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/american-woolen-mill-closed.html | American Woolen Mill Closed | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/rheinernewett.html | Rheiner--Newett | True | Special to TRz N'w No Tra. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/nyu-glee-club-concert-greenfield-conducts-at-24th-annual-program-at.html | N.Y.U. GLEE CLUB CONCERT; Greenfield Conducts at 24th Annual Program at Town Hall | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/the-case-of-haya.html | THE CASE OF HAYA | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/indonesian-antireds-warn-on-army-issue.html | INDONESIAN ANTI-REDS WARN ON ARMY ISSUE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/land-air-transport-chief-resigns-effective-dec-31.html | Land, Air Transport Chief Resigns Effective Dec. 31 | True | | 1981-07-20 | RE0000096573 | B00000447958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/wood-field-and-stream-good-eye-exercise-but-little-shooting-luck-on.html | Wood, Field and Stream; Good Eye Exercise, but Little Shooting Luck on Pond Near Nags Head | True | By Raymond R. Camp | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/lionel-schuster.html | LIONEL SCHUSTER | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/bartons-opening-new-store.html | Barton's Opening New Store | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/discharge-for-cause.html | DISCHARGE FOR CAUSE | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/pirates-sign-upstate-pitcher.html | Pirates Sign Upstate Pitcher | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/hitrun-driver-sought-queens-boy-13-is-critically-injured-near-his.html | HIT-RUN DRIVER SOUGHT; Queens Boy, 13, Is Critically Injured Near His School | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/desapio-is-proposed-for-post-flynn-held.html | DESAPIO IS PROPOSED FOR POST FLYNN HELD | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/john-q-a-johnson-jr.html | JOHN Q. A, JOHNSON JR. | True | Special to TH NL'W YORK TIMr. S. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/abroad-on-the-personal-element-in-international-relations.html | Abroad; On the Personal Element in International Relations | True | By Anne O'Hare McCormick | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/peiping-tightens-screws-on-farms-press-and-radio-bid-peasants-turn.html | PEIPING TIGHTENS SCREWS ON FARMS; Press and Radio Bid Peasants Turn In Grains -- Campaign Against Hoarding is On | True | By Tillman Durdinspecial To the New York Times. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/mcarthy-queries-defied-by-woman-witness-refuses-to-admit-or-deny.html | M'CARTHY QUERIES DEFIED BY WOMAN; Witness Refuses to Admit or Deny That She or Former Husband Had Spied | True | By C. P. Trussellspecial To the New York Times. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/2-u-s-musicians-cited-are-among-11-prize-winners-in-international.html | 2 U. S. MUSICIANS CITED; Are Among 11 Prize Winners in International Composition Test | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/company-meetings.html | COMPANY MEETINGS | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/fire-in-bayway-refinery.html | Fire in Bayway Refinery | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/inquiry-on-imports-of-fuel-oil-sought-industrylabor-group-urges.html | INQUIRY ON IMPORTS OF FUEL OIL SOUGHT; Industry-Labor Group Urges Eisenhower to Act -- Warns of Threat to U. S. Economy INQUIRY ON IMPORTS OF FUEL OIL SOUGHT | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/losing-g-e-union-urges-joint-talks.html | LOSING G. E. UNION URGES JOINT TALKS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/sports-writer-gets-post.html | Sports Writer Gets Post | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/i-c-c-backs-permit-for-eastwest-run.html | I. C. C. BACKS PERMIT FOR EAST-WEST RUN | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/some-paint-needed.html | SOME PAINT NEEDED | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/coop-suites-purchased.html | Co-op' Suites Purchased | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/stassen-to-see-meany-abroad-he-has-nothing-to-say-about-f-o-a.html | STASSEN TO SEE MEANY; Abroad, He Has Nothing to Say About F. O. A. Resignation | True | | 1981-07-20 | RE0000096573 | B00000447958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/scientists-refine-cosmic-yardstick-carnegie-institution-yearbook.html | SCIENTISTS REFINE COSMIC YARDSTICK; Carnegie Institution Yearbook Gives New Conceptions of Time, Space, Substance | True | By William L. Laurence | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/profit-taking-hits-wheat-corn-oats-buying-resistance-stiffens-on.html | PROFIT TAKING HITS WHEAT, CORN, OATS; Buying Resistance Stiffens on Setbacks, However -- Rye Gains 1 1/2 to 2 Cents | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/seals-franchise-is-kept-by-miller-coast-loop-votes-conditional.html | SEALS' FRANCHISE IS KEPT BY MILLER; Coast Loop Votes Conditional Custody of Club to His San Francisco Corporation | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/no-carolina-dog-victor-foxhound-honest-john-cutchin-wins-u-s-field.html | NO. CAROLINA DOG VICTOR; Foxhound Honest John Cutchin Wins U. S. Field Trial | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/landy-clocked-in-402-for-mile-in-australia.html | Landy Clocked in 4:02 For Mile in Australia | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/yule-office-parties-corrupting.html | Yule Office Parties 'Corrupting' | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/salesman-seized-in-college-thefts-nassau-police-assert-suspect-with.html | SALESMAN SEIZED IN COLLEGE THEFTS; Nassau Police Assert Suspect, With Wife and 5 Children, Stole $50,000 in 5 Years | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/text-of-general-marshalls-nobel-lecture-at-oslo-proposing-plan-for.html | Text of General Marshall's Nobel Lecture at Oslo Proposing Plan for World Peace | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/purchase-stay-vacated-suit-to-bar-harris-seybold-deal-for-cottrell.html | PURCHASE STAY VACATED; Suit to Bar Harris Seybold Deal for Cottrell & Sons Withdrawn | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/artifice-ends-snag-in-europe-council-diplomatic-wile-permits-the.html | ARTIFICE ENDS SNAG IN EUROPE COUNCIL; Diplomatic Wile Permits the Signing of Conventions Held Up by Dispute on Saar | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/9-guatemala-soldiers-drowned.html | 9 Guatemala Soldiers Drowned | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/robert-anstett-sr.html | ROBERT ANSTETT SR. | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/fred-h-van-allen.html | FRED H. VAN ALLEN | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/bonds-and-shares-on-london-market-prices-continue-to-decline-as.html | BONDS AND SHARES ON LONDON MARKET; Prices Continue to Decline as Result of Uneasiness Over General Labor Situation | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/f-a-o-1954-policy-shifts-its-target-feedings-of-more-and-not-just.html | F. A. O. 1954 POLICY SHIFTS ITS TARGET; Feedings of More, and Not Just Producing More, Is Aim to Meet Distribution | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/housing-program-stirs-builders-ire-central-mortgage-bank-idea-is-to.html | HOUSING PROGRAM STIRS BUILDERS IRE; Central Mortgage Bank Idea Is Top Target -- Eisenhower to Get Proposals Soon | True | By Charles E. Eganspecial To the New York Times. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/film-workers-pay-held-not-stable-fluctuating-output-reflected-in.html | FILM WORKERS PAY HELD NOT STABLE; Fluctuating Output Reflected in Average Weekly Earnings -- $11 Difference Cited | True | By Thomas M. Pryorspecial To the New York Times. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/hartack-wins-4-races-jockey-continues-torrid-streak-at-charles-town.html | HARTACK WINS 4 RACES; Jockey Continues Torrid Streak at Charles Town Track | True | | 1981-07-20 | RE0000096573 | B00000447958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/valdes-posts-challenge-sends-5000-to-ring-board-in-bid-for-marciano.html | VALDES POSTS CHALLENGE; Sends $5,000 to Ring Board in Bid for Marciano Fight | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/queens-escort-cruisers-shift.html | Queen's Escort Cruisers Shift | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/mrs-charles-w-hunt.html | MRS. CHARLES W. HUNT | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/soft-coal-output-up-in-week.html | Soft Coal Output Up in Week | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/division-ad-chief-named-by-frankfort-distillers.html | Division Ad Chief Named By Frankfort Distillers | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/allies-speed-plea-to-u-s-prisoners-talks-to-six-of-22-proreds-set.html | ALLIES SPEED PLEA TO U. S. PRISONERS; Talks to Six of 22 Pro-Reds Set for Monday -- Dean Sees Truce Violation on P. O. W.'s | True | By Lindesay Parrottspecial To the New York Times. | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/rocca-to-face-gagne-monday.html | Rocca to Face Gagne Monday | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/st-johns-beats-fairfield-7553-cunningham-and-walker-pace-redmen.html | ST. JOHN'S BEATS FAIRFIELD, 75-53; Cunningham and Walker Pace Redmen Five With 17 Points Each on De Gray Court | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/ted-williams-team-wins-sailfish-title.html | TED WILLIAMS TEAM WINS SAILFISH TITLE | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-12 | 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/auto-output-declines-changeover-in-ford-division-credited-with.html | AUTO OUTPUT DECLINES; Changeover in Ford Division Credited With Week's Dip | True | | 1981-07-20 | RE0000096573 | B00000447958 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/machines-big-aid-in-rail-economy-vast-mechanization-program.html | MACHINES BIG AID IN RAIL ECONOMY; Vast Mechanization Program Executed Despite Post-War Decline in Traffic | True | By J. H. Carmical | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/mcarthy-loses-ground-as-the-capital-sees-it-eisenhower-seen-as.html | M'CARTHY LOSES GROUND AS THE CAPITAL SEES IT; Eisenhower Seen as Victor in First Round of China Policy Clash | True | By William S. White | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/miss-blass-betrothed-honors-candidate-at-radcliffe-fiancee-of.html | MISS BLASS BETROTHED; Honors Candidate at Radcliffe Fiancee of Bertrand Shaffer | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/theone-works-is_-fiancee-wedding-to-serge-petroff-will-take-place.html | THEONE WORKS IS_ FIANCEE; Wedding to Serge Petroff Will] Take Place Here on Dec. 23 | True | Special to TE NEW YORK TiMr. S. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/expansion-urged-in-atomic-field-head-of-congress-committee-sees.html | EXPANSION URGED IN ATOMIC FIELD; Head of Congress Committee Sees Soviet Union Capable of 'Nearly Mortal' Blow | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/peiping-tightening-real-news-leaks-red-papers-reaching-hong-kong.html | PEIPING TIGHTENING REAL NEWS LEAKS; Red Papers Reaching Hong Kong Said to Reveal Little of Life on Mainland | True | By Tillman Durdin | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/brooklyn-batters-dominated-league-took-team-laurels-and-many.html | BROOKLYN BATTERS DOMINATED LEAGUE; Took Team Laurels and Many Individual Titles, Furillo Heading Entire List | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/yale-party-for-veterans-52-associations-will-entertain-service-men.html | YALE PARTY FOR VETERANS; 52 Associations Will Entertain Service Men From Washington | True | | 1981-07-20 | RE0000096574 | B00000447959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/lines-offer-rate-advice.html | Lines Offer Rate Advice | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/columbia-river-hydropower-plan-pushed-under-eisenhower-partnership.html | Columbia River Hydro-Power Plan Pushed Under Eisenhower 'Partnership' Program | True | By Thomas P. Swift | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/too-much-to-hope.html | TOO MUCH TO HOPE?" | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/the-authors-choice-the-authors-choice.html | The Author's Choice; The Author's Choice | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/toweel-outpoints-clayton.html | Toweel Outpoints Clayton | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/thompson-victor-in-sail-scores-with-pegasus-as-indian-harbor-races.html | THOMPSON VICTOR IN SAIL; Scores With Pegasus as Indian Harbor Races Are Curtailed | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/nnuptials-dec-31-for-suzah14e-post-teacher-at-lawrence-school-i.html | nNUPTIALS DEC. 31 FOR SUZAH14E POST; Teacher at Lawrence School,) I Hewlett, Completes Plans for} , Marriage to Donald Day { | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/a-rollcall-of-bravery-koreas-heroes-the-medal-of-honor-story-by.html | A Roll-Call Of Bravery; KOREA'S HEROES. The Medal of Honor Story. By Bruce Jacobs. 160 pp. New York: Lion Books. 25 cents. | True | By Herbert Mitgang | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/aid-to-poor-lands-is-held-outmoded-haiti-cited-as-example-where.html | AID TO POOR LANDS IS HELD OUTMODED; Haiti Cited as Example Where Primitive Conditions Led to Failure of Costly Projects | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/rams-tops-packers-in-finale-33-to-17-los-angeles-clinches-victory.html | RAMS TOPS PACKERS IN FINALE, 33 TO 17; Los Angeles Clinches Victory on Coast With 4-Touchdown Drive in First Period | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/the-dance-notes-nora-kaye-tours-japan-holiday-program.html | THE DANCE: NOTES; Nora Kaye Tours Japan -- Holiday Program | True | By John Martin | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/town-is-yule-gift-mining-community-is-given-to-davis-and-elkins.html | TOWN IS YULE GIFT; Mining Community Is Given to Davis and Elkins College | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/business-leader-warns-of-doom-from-lethargy.html | Business Leader Warns Of Doom From Lethargy | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/2d-draft-board-aide-is-seized.html | 2d Draft Board Aide Is Seized | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/guest-house-extraordinary-confessions-of-a-grand-hotel-the.html | Guest House Extraordinary; CONFESSIONS OF A GRAND HOTEL: The Waldorf-Astoria. By Horace Sutton. Illustrated with Photographs. 238 pp. New York: Henry Holt & Co. $3.95. | True | By H. I. Brock | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/scanning-the-bustling-italian-screen-scene-de-santis-de-sica-and.html | SCANNING THE BUSTLING ITALIAN SCREEN SCENE; De Santis, De Sica and Visconti Stray Afield for New Productions - Addenda | True | By Robert F. Hawkins | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/love-beyond-the-grave-grateful-to-life-and-death-by-r-k-narayan-213.html | Love Beyond the Grave; GRATEFUL TO LIFE AND DEATH. By R. K Narayan. 213 pp. East Lansing Michigan State College Press. $3. | True | CHARLES SPIELBERGER. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/the-financial-week-bulls-bears-diversely-interpret-stock-price-dip.html | THE FINANCIAL WEEK; ' Bulls,' 'Bears' Diversely Interpret Stock Price Dip -- Business Indices Continue Mixed | True | By John G. Forrest | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/wide-rail-strike-called-in-britain-action-by-400000-men-is-set-for.html | WIDE RAIL STRIKE CALLED IN BRITAIN; Action by 400,000 Men Is Set for Dec. 20 -- Paralysis of Holiday Travel Seen | True | By Drew Middleton | 1981-07-20 | RE0000096574 | B00000447959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/misse-d-maguire-gaedtoarrn-finch-alumna-will-be-wed-in-spring-to.html | MISSE. D. MAGUIRE 'GAEDTOARRN; Finch Alumna Will Be Wed in Spring to Paul Keenan Jr., ] North Carolina Graduate | True | Special to NL You: TxMr..s. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/split-is-widening-on-1954-prospects-forecasts-on-business-range.html | SPLIT IS WIDENING ON 1954 PROSPECTS; Forecasts on Business Range From 10% Dip to 5% Rise -- Recall 1948 Thinking | True | By Burton Crane | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/nancy-mgilvreys-troth-massachusetts-teacher-to-be-wed-to-lars-o.html | NANCY M'GILVREY'S TROTH; Massachusetts Teacher to Be Wed to Lars O. Soderberg | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/mme-pandit-is-hopeful.html | Mme. Pandit Is Hopeful | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/aviation-fares-go-up-eastern-and-national-raise-their-rates-for.html | AVIATION: FARES GO UP; Eastern and National Raise Their Rates For Daylight Coach Flights | True | By Bliss K. Thorne | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/margarr-joe_____s-to-wet-radcliffe-graduate-fiancee-of-j-w-smccio-am.html | MARGARt JOE____S TO WEt Radcliffe; Graduate Fiancee of J W. sMcCio am. AyiK Vteran I | True | SPecial to Tz Nlw YORK TLF.S. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/bevo-scores-43-more.html | Bevo Scores 43 More | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/-any-time-you-guys-are-ready-for-the-second-half.html | ' ANY TIME YOU GUYS ARE READY FOR THE SECOND HALF' | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/audrey-g-3lintolq-bride-of-a-marine-gowned-in-italian-silk-taffeta.html | AUDREY G. (3LINTOlq BRIDE OF A MARINE; Gowned in Italian Silk Taffeta at Marriage to Lieut, Frank G, Oswald Jr, in St. James' | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/kings-point-wins-swim.html | Kings Point Wins Swim | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/christmas-tree-lights-stolen.html | Christmas Tree Lights Stolen | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/iss-susa-davxs-l-becowie8-ficee-bucknell-alumna-betrothed-to-robert.html | iss susA DAVXS.l BECOWIE8 FICEEJ; Bucknell Alumna Betrothed to! Robert Worth Kissinger, Physicist With R, C, A, | True | Special to THE Nlkw YORK 'IIMF. S. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/ask-yule-ware-boycott-brooklyn-catholic-and-jewish-veterans-score.html | ASK YULE WARE BOYCOTT; Brooklyn Catholic and Jewish Veterans Score Red Trade | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/marian-trumpet-call-heard.html | Marian Trumpet Call Heard | True | By Religious News Service | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/21-jersey-counties-get-state-road-aid.html | 21 JERSEY COUNTIES GET STATE ROAD AID | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/miss-joanna-bailey-a-prospective-bride.html | MISS JOANNA BAILEY A PROSPECTIVE BRIDE | True | Special to THI NEW YORK TIMr. s. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/american-farmer-still-making-hay-gross-income-for-the-year-is.html | AMERICAN FARMER STILL MAKING 'HAY; Gross Income for the Year Is Estimated at $37,600,000,000, About Same as That in 1952 | True | By John Stuart | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/rosalyn-roth-fiancee-senior-at-cornell-will-become-bride-of-albert.html | ROSALYN ROTH FIANCEE; Senior at Cornell Will Become Bride of Albert Treger | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/capital-holidays-washington-offers-special-attractions-to-visitors.html | CAPITAL HOLIDAYS; Washington Offers Special Attractions To Visitors at Close of the Year | True | By Nona Brown | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/news-and-gossip-of-the-rialto-miller-hopes-to-sponsor-new.html | NEWS AND GOSSIP OF THE RIALTO; Miller Hopes to Sponsor New Production This Season -- Items | True | By Lewis Funke | 1981-07-20 | RE0000096574 | B00000447959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/red-cross-urging-blood-as-yule-gift-calls-for-reverse-an.html | RED CROSS URGING BLOOD AS YULE GIFT; Calls for Donors to Reverse an Annual Decline in Supply During Holiday Season | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/family-doctors-survey-gains-of-decade-in-war-on-disease-3500-at-st.html | Family Doctors Survey Gains Of Decade in War on Disease; 3,500 at St. Louis Meeting Also Study Lag in Funds for Medical Education | True | By Howard A. Rusk, M. D. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/just-a-police-buff-mongrel-flees-home-to-help-make-rounds-with-men.html | JUST A POLICE BUFF; Mongrel Flees Home to Help Make Rounds With Men | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/trabert-put-first-in-tennis-ratings-seixas-is-2d-again-national.html | TRABERT PUT FIRST IN TENNIS RATINGS; SEIXAS IS 2D AGAIN; National Champion and Victor in Wimbledon Tournament Form Top Doubles Team | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/rasortoarry-iss-p_atti-t__-oasi.html | R.A.SORTOARRY] ISS P_ATTI T__.OASI | True | Special to Nrw Nom Tn.s. [ | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/hebrew-university-display-here.html | Hebrew University Display Here | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/pirates-promote-paepke.html | Pirates Promote Paepke | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/new-york-and-philadelphia-advance-to-whitney-court-tennis-doubles.html | New York and Philadelphia Advance to Whitney Court Tennis Doubles Final; PHIPPS AND SHIELDS TOP MARTIN, MILLEN | True | By Allison Danzig | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/kefauver-critical-of-g-m-tank-order-senator-seeking-inquiry-says.html | KEFAUVER CRITICAL OF G. M. TANK ORDER; Senator, Seeking Inquiry, Says Army's Decision May Mean Monopoly of Production | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/ohio-libraries-aim-to-stimulate-reading.html | Ohio Libraries Aim To Stimulate Reading | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/aid-to-investment-abroad-surveyed-committee-weighs-tax-cuts-in.html | AID TO INVESTMENT ABROAD SURVEYED; Committee Weighs Tax Cuts in Various Forms to Spur 'Trade, Not Aid' Plans | True | By Charles E. Egan | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/german-socialists-revising-ideology-party-is-said-to-be-changing.html | GERMAN SOCIALISTS REVISING IDEOLOGY; Party Is Said to Be Changing From 'Class' to 'People's' Group With Pink Tinge | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/pay-inquiry-to-hear-brownell.html | Pay Inquiry to Hear Brownell | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/alice-cohens-troth-i-education-student-is-fiancee-of-richard.html | ALICE COHEN'S TROTH; ] I Education Student Is Fiancee of Richard Kronman | True | Special to THg Ngw YOaK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/no-singer.html | No Singer | True | HUBERT MAXWELL. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/junior-gardener.html | JUNIOR GARDENER | True | PETER MORLEY. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/carols-and-lights-herald-yuletimf-organ-music-at-grand-central.html | CAROLS AND LIGHTS HERALD YULETIMF; Organ Music at Grand Central, Parties and Park Ave. Trees Again Brighten the City | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/treasury-of-hymns-stolen.html | Treasury of Hymns' Stolen | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/peter-m-fry-fiance-of-helen-houghton.html | PETER M. FRY FIANCE OF HELEN HOUGHTON | True | Special to THZ N' YORK TI.IF.S. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/thule-keystone-of-our-polar-defense.html | Thule: 'Keystone of Our Polar Defense' | True | | 1981-07-20 | RE0000096574 | B00000447959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/new-army-planned-by-saudi-arabians-u-s-officers-aid-in-program-to.html | NEW ARMY PLANNED BY SAUDI ARABIANS; U. S. Officers Aid in Program to Enlarge Ground Force and Train an Air Unit | True | By Welles Hangen | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/magsaysay-to-alter-aid-setup.html | Magsaysay to Alter Aid Set-Up | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/quake-in-peru-kills-5-town-near-ecuador-is-rocked-many-reported.html | QUAKE IN PERU KILLS 5; Town Near Ecuador Is Rocked -- Many Reported Hurt | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/dorothy-reed-betrothed-she-will-be-wed-next-month-to-thomas-barnes.html | DOROTHY REED BETROTHED; She Will Be Wed Next Month to Thomas Barnes Clapp | True | special to Tm NEW YOK TZS. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/to-direct-school-music-wilhousky-in-system-since-24-named-by.html | TO DIRECT SCHOOL MUSIC; Wilhousky, in System Since '24, Named by Education Board | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/aides-banished-from-fez.html | Aides Banished From Fez | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/the-world-of-music-singleseat-sale-fell-off-during-strike-but.html | THE WORLD OF MUSIC; Single-Seat Sale Fell Off During Strike But Subscriptions Kept Business Good | True | BY Ross Parmenter | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/barbara-bach-engaged-to-wed.html | Barbara Bach Engaged to Wed | True | peels! to THu Nuw YOP. K TX.ES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/elaine-marx-affianced-interior-design-student-to-be-wed-to-lawrence.html | ELAINE MARX AFFIANCED; Interior Design Student to Be Wed to Lawrence Laikin | True | special to TBX Nv Yo TES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/-53-to-rank-as-one-of-best-years-in-american-corporate-history-53.html | ' 53 to Rank as One of Best Years In American Corporate History; ' 53 to Rank as One of Best Years In American Corporate History | True | By Clare M. Reckert | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/newsmen-win-point-theyre-not-freight.html | NEWSMEN WIN POINT: THEY'RE NOT FREIGHT | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/miss-bell-fiancee-of-nayal-officer-washington-girl-is-engaged-to.html | MISS BELL FIANCEE OF NAYAL OFFICER; Washington Girl Is Engaged to Lieut. (j.g.) John G. Reed of the Atlantic Command | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/anne-heminways-troth-former-vassar-student-to-be-bride-of-robert-n.html | ANNE HEMINWAY'S TROTH; Former Vassar Student to Be Bride of Robert N. Shaw | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/haven-for-triestines-australia-will-give-1000-jobs-to-refuges-from.html | HAVEN FOR TRIESTINES; Australia Will Give 1,000 Jobs to Refuges From Port City | True | North American Newspaper Alliance. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/robert-w-blodget.html | ROBERT W. BLODGET | True | SleeJal to Tn N r,':xv 3.'oK Tx.r-s. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/quaker-heritage-green-rose-of-furley-by-helen-corse-barney-247-pp.html | Quaker Heritage; GREEN ROSE OF FURLEY. By Helen Corse Barney. 247 pp. New York: Crown Publishers. $3. | True | ANN F. WOLFE. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/balch-pictures-dewey-as-afraid-to-run-again.html | Balch Pictures Dewey As 'Afraid to Run Again | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/behind-the-lines-two-eggs-on-my-plate-by-oluf-reed-olsen-translated.html | Behind The Lines; TWO EGGS ON MY PLATE. By Oluf Reed Olsen. Translated from the Norwegian by F. H. Lyon. Illustrated. 365 pp. Chicago: Rand McNally & Co. $4.50. | True | By Peter Blake | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/hofstra-names-secretary.html | Hofstra Names Secretary | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/ilss-ruth-english-i-married-in-ghapel-graduate-of-vassar-is-wed-to.html | ilSS RUTH ENGLISH i; MARRIED IN GHAPEL /; Graduate of Vassar Is Wed to' Edwin Husted Kqjth, Formerl' Student at U. of Vermont t | True | | 1981-07-20 | RE0000096574 | B00000447959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/sussman-knapp.html | Sussman -- Knapp | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/notes-on-science-the-earth-has-its-pulse-taken-birds-sense-of.html | NOTES ON SCIENCE; The Earth Has Its Pulse Taken -- Birds' Sense of Direction | True | W. K. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/democrats-suffer-california-blow-refusal-of-attorney-general-to-run.html | DEMOCRATS SUFFER CALIFORNIA BLOW; Refusal of Attorney General to Run for Governor in 1954 Leaves Party Stranded | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/veterans-memorial-under-guard.html | Veterans' Memorial Under Guard | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/some-notes-on-the-score-accents-on-opera-stressing-known-and-little.html | Some Notes On the Score; ACCENTS ON OPERA. Stressing Known and Little Known Facts and Facets of a Familiar Art. By Boris Goldovsky with vital statistics on operatic premieres by Mary Ellis Peltz. Illustrated. 306 pp. New York: Farrar, Straus & Young. $4. | True | By Morris Gilbert | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/hersey-is-among-4-named-to-academy-novelist-39-youngest-member.html | HERSEY IS AMONG 4 NAMED TO ACADEMY; Novelist, 39, Youngest Member -- Brown, Cummings and Sessions Also Honored | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/mcarran-kefauver-oppose-wire-tap-bill.html | M'CARRAN, KEFAUVER OPPOSE WIRE TAP BILL | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/joan-hanelfiancee-of-air-cadeti.html | Joan Hanel'Fiancee of Air Cadet I | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/collettialfano.html | CollettiAlfano | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/patricia-duncan-to-be-married.html | Patricia Duncan to Be Married | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/cape-gets-new-academy-unified-defense-university-rises-in-south.html | CAPE GETS NEW ACADEMY; Unified Defense University Rises in South Africa | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/white-house-is-encouraged.html | White House Is Encouraged | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/store-executive-to-lead-campaign-for-2195000.html | Store Executive to Lead Campaign for $2,195,000 | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/baedeker-to-a-jolly-era-of-me-i-sing-an-informal-autobiography-by.html | Baedeker to a Jolly Era; OF ME I SING: An Informal Autobiography. By Walter C. Kelly. Illustrated. 246 pp. New York: The Dial Press. $3.50. | True | By Robert Lewis Taylor | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/air-officer-to-wed-miss-sabina-mclure.html | AIR OFFICER TO WED MISS SABINA M'CLURE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/l-i-without-a-duck-palsy-group-at-christmas-party-is-forced-to-use.html | L. I. WITHOUT A DUCK; Palsy Group, at Christmas Party, Is Forced to Use Chicks | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/pupils-reject-music.html | Pupils Reject Music | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/in-the-city.html | IN THE CITY | True | LEE MCCABE. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/empire-millwork-expands.html | Empire Millwork Expands | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/bonn-regime-split-on-rule-of-family-proposed-constitutional-shift.html | BONN REGIME SPLIT ON RULE OF FAMILY; Proposed Constitutional Shift on Who Should Wear Pants Is Withdrawn as Result | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/banking-expands-in-turkish-cities-deposits-draw-3-interest-but.html | BANKING EXPANDS IN TURKISH CITIES; Deposits Draw 3% Interest, but Lotteries Are Also Held as Incentive to Savings | True | | 1981-07-20 | RE0000096574 | B00000447959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/gallaghermckeon.html | Gallagher McKeon | True | Special to THE N'V YOEK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/strike-of-little-effect.html | Strike of Little Effect | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/barkley-defends-errors-dont-be-hard-on-our-leaders-he-says-for.html | BARKLEY DEFENDS 'ERRORS,' Don't Be Hard on Our Leaders, He Says, for Their 'Judgment' | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/creative-movies-serious-amateurs-are-making-important-contributions.html | CREATIVE MOVIES; Serious Amateurs Are Making Important Contributions to Filming as a Fine Art | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/john-christie-duncan.html | JOHN CHRISTIE DUNCAN | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/sudden-soviet-reversal.html | Sudden Soviet Reversal | True | By Harry Schwartz | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/ski-jump-meet-put-off-rain-postpones-metropolitan-event-at-bear.html | SKI JUMP MEET PUT OFF; Rain Postpones Metropolitan Event at Bear Mountain | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/iiiss-stephenson-i-wed-at-st-jaes-she-is-married-in-chapel-to-leo.html | IIISS STEPHENSON I WED AT ST. JAES; !She Is Married in Chapel to! Leo Erck, Annapolis, Harvard,l Georgetown Law Graduate | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/joy-slomanson___-s-troth-senior-at-adelphi-to-be-wed-to-i-howard.html | JOY SLOMANSON___ 'S TROTH; Senior at Adelphi to Be Wed to I Howard Franklin Gersten | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/colonial-engineer-named.html | Colonial Engineer Named | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/4-killed-1000-hurt-in-guadalupe-crowds.html | 4 KILLED, 1,000 HURT IN GUADALUPE CROWDS | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/r-p-i-sextet-victor-82-moore-registers-five-goals-against-boston-u.html | R. P. I. SEXTET VICTOR, 8-2; Moore Registers Five Goals Against Boston U. Team | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/aviation-to-honor-flight-of-wrights-4day-program-at-kitty-hawk-to.html | AVIATION TO HONOR FLIGHT OF WRIGHTS; 4-Day Program at Kitty Hawk to Open Tomorrow -- Scene Takes on Its 1903 Look | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/dorothy-lane-fiancee-to-be-wed-to-richard-horrigan-graduate-of.html | DOROTHY LANE FIANCEE; ,To Be Wed to Richard Horrigan Graduate of Fordham | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/detroit-favored-over-giant-eleven-lions-need-victory-or-tie-to.html | DETROIT FAVORED OVER GIANT ELEVEN; Lions Need Victory or Tie to Clinch Group Title in Pro Football Here Today | True | By Louis Effrat | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/giedhih-ranft.html | GiedhiH -- Ranft | True | Special to Tml NEW No TZS. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/the-novice.html | THE NOVICE | True | ARMAND SCHWAB JR. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/more-negro-nurses-invited.html | More Negro Nurses Invited | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/times-of-india-go-slow-ends.html | Times of India 'Go Slow' Ends | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/son-to-mrs-marvin-e-cramer.html | Son to Mrs. Marvin E. Cramer] | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/heads-l-i-faculty-group.html | Heads L. I. Faculty Group | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/nassau-police-boats-get-direct-sea-radio.html | NASSAU POLICE BOATS GET DIRECT SEA RADIO | True | Special to THE NEW YORK TIMES | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/venezuelans-free-300-political-foes-move-which-leaves-500-more-in.html | VENEZUELANS FREE 300 POLITICAL FOES; Move, Which Leaves 500 More in Jail, Is Called Sign of Regime's Growing Power | True | By Sydney Gruson | 1981-07-20 | RE0000096574 | B00000447959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/mrs-david-simon-has-son.html | Mrs. David Simon Has Son | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/along-camera-row-four-eightounce-electronic-flash-units-on-market.html | ALONG CAMERA ROW; Four Eight-Ounce Electronic Flash Units On Market -- Other Product News | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/law-hits-bottle-gangs-chicago-council-bars-drinking-in-public-parks.html | LAW HITS 'BOTTLE GANGS'; Chicago Council Bars Drinking in Public Parks and Highways | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/league-soccer-on-today.html | League Soccer on Today | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/cold-war-on-common-colds-british-researchers-hope-they-have-found.html | Cold War On Common Colds; British researchers hope they have found the virus -- but it hasn't posed for pictures. | True | By John D. Millaby | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/named-fund-drive-aide.html | Named Fund Drive Aide | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/southern-mayor-is-honored-here-morrison-of-new-orleans-gets-la.html | SOUTHERN MAYOR IS HONORED HERE; Morrison of New Orleans Gets La Guardia Award for His Fight to Clean Up City | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/welfare-island-appeal-hospital-asks-for-christmas-gifts-for.html | WELFARE ISLAND APPEAL; Hospital Asks for Christmas Gifts for Chronically Ill | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/archbishop-get____-s-degreei-fordham-honors-worcesteri-prelate-with.html | ARCHBIsHoP GET..____S DEGREEI; Fordham Honors Worcesteri Prelate With an LL.D. I | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/troth-made-known-of-margaret-muse.html | TROTH MADE KNOWN OF MARGARET MUSE | True | Special to T.z NEW YOK Tllu.. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/british-envoy-to-us-in-london.html | British Envoy to U.S. in London | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/answers-to-questions-parents-ask.html | Answers to Questions Parents Ask | True | B. F. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/held-up-in-parents-home-jeweler-robbed-by-thieves-he-interrupts-in.html | HELD UP IN PARENTS' HOME; Jeweler Robbed by Thieves He Interrupts in Brooklyn | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/a-a-u-sends-bids-to-russian-stars-czechs-also-invited-to-take-part.html | A. A. U. SENDS BIDS TO RUSSIAN STARS; Czechs Also Invited to Take Part in U. S. Track Meets -- Europeans Staying Home | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/traffic-judge-wont-quit-protests-sentence-for-accident-bar-demands.html | TRAFFIC JUDGE WON'T QUIT; Protests Sentence for Accident -- Bar Demands He Resign | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/meyer-leaves-6-million.html | Meyer Leaves 6 Million | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/army-costs-hurt-pakistan-children-health-and-education-suffer.html | ARMY COSTS HURT PAKISTAN CHILDREN; Health and Education Suffer Because of Defense Outlays -- Rural Areas Hard Hit | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/williams-becker.html | Williams -- Becker | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/boat-show-to-draw-record-fleet-here-305-craft-entered-in-annual.html | Boat Show to Draw Record Fleet Here; 305 CRAFT ENTERED IN ANNUAL EXHIBIT | True | By Clarence E. Lovejoy | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/sadie-in-3d.html | Sadie' In 3-D | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/miracle.html | Miracle | True | N. R. TEITEL. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/miss-porter-is-wed-to-m-y-aldridge-jr.html | MISS PORTER IS WED TO M. Y. ALDRIDGE JR. | True | | 1981-07-20 | RE0000096574 | B00000447959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/political-naivete-seen.html | Political Naivete Seen | True | BEATRICE GOSFORD | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/boston-orchestra-in-new-fund-plea-business-men-urged-to-bolster-72.html | BOSTON ORCHESTRA IN NEW FUND PLEA; Business Men Urged to Bolster 72 - Year - Old Organization - $250,000 Needed for Season | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/imrs-philip-azoy-has-daughter.html | iMrs. Philip Azoy Has Daughter; | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/a-short-cut-to-trouble.html | A Short Cut to Trouble | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/nehru-party-faces-challenge-by-reds-communists-and-their-allies.html | NEHRU PARTY FACES CHALLENGE BY REDS; Communists and Their Allies Threaten Rule of Congress Group in 3 Areas of India | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/miss-boucher-to-be-wed-boston-nurse-fiancee-of-james-mccomb-witt-3d.html | MISS BOUCHER TO BE WED; Boston Nurse Fiancee of James McComb Witt 3d of Navy | True | Special to THr, ,L-V OR' TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/yes-it-helps.html | YES, IT HELPS | True | RICHARD MULLEN. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/vietminh-occupy-base-french-quit-indochina-rebels-take-town-in-thai.html | VIETMINH OCCUPY BASE FRENCH QUIT; Indo-China Rebels Take Town in Thai Country and Press Battle for Wide Area | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/burnley-victor-in-soccer-upset-ends-wolverhamptons-home-field.html | BURNLEY VICTOR IN SOCCER UPSET; Ends Wolverhampton's Home Field String -- West Bromwich, Arsenal Draw | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/alice-szekely-to-be-wed-i-junior-at-hofstra-affianced-to-i-william.html | ALICE SZEKELY TO BE WED; i Junior at Hofstra Affianced to I William Wansor, Veteran | True | I Special to TH Nsw NOK TtMrs. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/the-world.html | THE WORLD | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/greek-king-and-queen-in-naples.html | Greek King and Queen in Naples | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/kungsholm-ends-first-visit-here-22000ton-motor-liner-sails-for.html | KUNGSHOLM ENDS FIRST VISIT HERE; 22,000-Ton Motor Liner Sails for Sweden on Return Leg of Her Maiden Trip | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/john-k-webb-to-wed-beverley-v-turner.html | JOHN K. WEBB TO WED BEVERLEY V. TURNER | True | Special to THZ NEW YOP. K Tldus. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/hopes-of-averting-dock-strike-grow-christmas-eve-tieup-not-now-held.html | HOPES OF AVERTING DOCK STRIKE GROW; Christmas Eve Tie-Up Not Now Held Inevitable -- Labor Board Hearings Open Tomorrow | True | By Stanley Levey | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/toward-a-definition-of-loyalty-a-former-member-of-the-federal.html | Toward a Definition of Loyalty; A former member of the Federal Loyalty Review Board says that, although criteria can be set up, no fixed rule will cover all cases -- 'loyalty cannot be packaged.' | True | By John Harlan Amen | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/not-the-first.html | Not the First | True | WALTER UNTERMEYER Jr. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/party-for-children-arid-pets.html | Party for Children arid Pets | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/group-relations-being-harmonized-clients-of-columbia-guidance.html | GROUP RELATIONS BEING HARMONIZED; Clients of Columbia Guidance Center Range From Bomber Crews to Big Conventions | True | By Murray Illson | 1981-07-20 | RE0000096574 | B00000447959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/naturalization-course-hunter-sets-first-lesson-for-citizenship.html | NATURALIZATION COURSE; Hunter Sets First Lesson for Citizenship Candidates | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/text-of-the-address-by-stevenson-at-democratic-rally.html | Text of the Address by Stevenson at Democratic Rally | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/aide-at-kentucky-named-dukes-first-registrar.html | Aide at Kentucky Named Duke's First Registrar | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/janssens-victor-in-ring-belgium-boxer-outpoints-bassett-in-10round.html | JANSSENS VICTOR IN RING; Belgium Boxer Outpoints Bassett in 10-Round Bout at Brussels | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/miss-edith-lande-betrothqd.html | Miss Edith Lande Betrothqd | True | Special to Ts Nuw YORK TIMxS. ' | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/famed-tug-called-again-british-craft-to-tow-swedish-liner-crippled.html | FAMED TUG CALLED AGAIN; British Craft to Tow Swedish Liner Crippled at Sea | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/vienna-paper-celebrates-wiener-zeitung-runs-150-pages-to-mark-its.html | VIENNA PAPER CELEBRATES; Wiener Zeitung Runs 150 Pages to Mark Its 250th Year | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/ambassador-mac-likes-his-new-post-el-salvador-is-life-of-leisure.html | AMBASSADOR 'MAC' LIKES HIS NEW POST; El Salvador Is Life of Leisure for McDermott After Years in the State Department | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/miss-mlean-betrothed-alumna-of-mount-holyoke-to-be-bride-of-l-r.html | MISS M'LEAN BETROTHED; Alumna of Mount Holyoke to Be Bride of L. R. Davis in Spring | True | Special to Tm Nzw NoK TIz,(ts. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/authors-query.html | Author's Query | True | CLAYTON F. SMITH | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/g-o-p-broadening-pension-benefits-new-proposal-would-increase.html | G. O. P. BROADENING PENSION BENEFITS; New Proposal Would Increase Payments and Tax Base From $3,600 to $4,500 | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/statistical-guide-out.html | Statistical Guide Out | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/complaint.html | Complaint | True | JANE HARRIS. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/authors-query-92771284.html | Author's Query | True | DAVID DONALD | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/carol-j-barnett-betrothed.html | Carol J. Barnett Betrothed | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/betty-bondy-affianced-nyu-student-to-become-the-bride-of-howard-h.html | BETTY BONDY AFFIANCED; N.Y.U. Student to Become the Bride of Howard H. Kloth | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/a-lost-cause-in-the-twilight-of-socialism-a-history-of-thc.html | A Lost Cause; IN THE TWILIGHT OF SOCIALISM. A History of the Revolutionary Socialists of Austria. By Joseph Buttinger. Translated from the German by E. B. Ashton. 577 pp. New York: Frederick A. Praeger. $6. | True | By Konrad Heiden | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/putting-up-the-mower-for-winter.html | PUTTING UP THE MOWER FOR WINTER | True | By D. F. Beckham Jr. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/new-air-terminal-for-philadelphia.html | NEW AIR TERMINAL FOR PHILADELPHIA | True | By William G. Weart | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/leadership-training-offered.html | Leadership Training Offered | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/british-urged-to-ignore-red-jabs-at-u-s-troops.html | British Urged to Ignore Red Jabs at U. S. Troops | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/b-j-napear-to-wed-miss-peggy-v-wood.html | B. J. NAPEAR TO WED MISS PEGGY V. WOOD | True | | 1981-07-20 | RE0000096574 | B00000447959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/the-nation.html | THE NATION | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/troth-announced-of-juliana-wilson-she-plans-marriage-in-june-to.html | TROTH ANNOUNCED OF JULIANA WILSON; She Plans Marriage in June to William F. Thompson, Harvard Alumnus, Graduate Student | True | special to THZ NEW YORK TIMF. S. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/allamerica-lacrosse-team-is-honored-by-u-s-intercollegiate.html | All-America Lacrosse Team Is Honored by U. S. Intercollegiate Association; JOHNSON SELECTED AS DEFENSIVE ACE | True | By Lincoln A. Werden | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/anne-drolet-fiancee-of-officer.html | Anne Drolet Fiancee of Officer | True | Special to TII NEW YORK TIE.% | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/florida-sport.html | FLORIDA SPORT | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/the-neediest.html | THE NEEDIEST | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/small-business-looks-to-washington-for-aid-seeks-better-break-on.html | SMALL BUSINESS LOOKS TO WASHINGTON FOR AID; Seeks Better Break on Taxes, Credit To Compete With the Big Fellows | True | BY Charles Egan | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/jewish-educators-in-lehman-tribute-accepting-first-eisner-medal-he.html | JEWISH EDUCATORS IN LEHMAN TRIBUTE; Accepting First Eisner Medal, He Labels Book Burning as Nation's No. 1 Problem | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/broader-approach-to-learning-urged-dr-oc-carmichael-in-carnegie.html | BROADER APPROACH TO LEARNING URGED; Dr. O.C. Carmichael, in Carnegie Foundation Report, Stresses Arts Rather Than Skills | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/baby-sitters-code.html | Baby Sitters' Code | True | Proposed | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/helen-hohelqberg-becomes-fiancee-art-student-here-to-be-wed-to-rudi.html | HELEN HOHElqBERG , BECOMES FIANCEE!; Art Student Here to Be Wed to Rudi Scheidt, Graduate of University of California | True | Special to THu NP, v Yox TZ.'.ES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/confessions-of-germ-warfare.html | Confessions" of Germ Warfare | True | LAWRENCE H. GAHAGAN | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/margaret-brennan-engaged-to-marry.html | MARGARET BRENNAN ENGAGED TO MARRY | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/miss-berg-married-to-jo_-ggriit-j-south-orange-chuch-setting-for.html | MISS BERG MARRIED TO JO[_G:GRIIT, J; South Orange Chuch Setting for Wedding of Goucher and Dartmouth Graduates | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/cynthia-hamlin-to-wed-she-will-be-bride-of-fred-h-ireland-fordham.html | CYNTHIA HAMLIN TO WED; She Will Be Bride of Fred H. Ireland, Fordham Alumnus | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/kelly-green-gains-3d-victory-9864-cahill-stars-against-hofstra-with.html | KELLY GREEN GAINS 3D VICTORY, 98-64; Cahill Stars Against Hofstra With 25 Points -- Kingsmen Down Yeshiva by 57-55 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/dance-recital-postponed.html | Dance Recital Postponed | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/postal-services-widely-improved-summerfield-pushes-changes-he.html | POSTAL SERVICES WIDELY IMPROVED; Summerfield Pushes Changes He Started When He Took Office 10 Months Ago | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/civilians-aid-air-force-they-give-primary-training-to-9-out-of-10.html | CIVILIANS AID AIR FORCE; They Give Primary Training to 9 Out of 10 of Service's Cadets | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/dulles-arrives-in-paris-humphrey-and-wilson-on-hand-for-nato.html | DULLES ARRIVES IN PARIS; Humphrey and Wilson on Hand for NATO Ministers' Talks | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/emmy-lou-brubaker-k-l-bowles-to-marry.html | EMMY LOU BRUBAKER, K. L. BOWLES TO MARRY | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/events-of-interest-in-shipping-world-sacrifice-of-merchant-marine.html | EVENTS OF INTEREST IN SHIPPING WORLD; ' Sacrifice' of Merchant Marine Decried -- Fees to Be Raised by the Customs Bureau | | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/john-cleary-editor-i-on-trenton-paper-611.html | !JOHN CLEARY, EDITOR I ON TRENTON PAPER, 611 | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/eleanor-rippe-to-be-married.html | Eleanor Rippe to Be Married | True | Spec' .I tO THE NEW YORK TX,',S. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/french-e-d-c-ban-upheld-opposition-attributed-to-fear-of.html | French E. D. C. Ban Upheld; Opposition Attributed to Fear of German-Italian Domination | | PHILIPPE BARRES | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/judge-w-a-smith-retires-in-jersey-nonsuit-billy-a-colorful-figure-w.html | JUDGE W. A. SMITH RETIRES IN JERSEY; ' Non-Suit Billy,' a Colorful Figure, Won Wide Respect -- Feels 'Younger Than 70' | | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/world-art-exhibit-opens-in-sao-paulo-modern-works-are-stressed-as.html | WORLD ART EXHIBIT OPENS IN SAO PAULO; Modern Works Are Stressed as Brazilian City Begins Observing 400th Jubilee | True | By Aline B. Louchheim | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/art-in-our-great-southwest-background-of-collecting-and-vital.html | ART IN OUR GREAT SOUTHWEST; Background of Collecting and Vital Factors in New Culture | True | By Aline B. Louchheim | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/loughlin-hayes-tie-in-chsaa-track.html | LOUGHLIN, HAYES TIE IN C.H.S.A.A. TRACK | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/white-birch.html | WHITE BIRCH | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/woodward-is-elected-becomes-democratic-treasurer-mitchell-will-quit.html | WOODWARD IS ELECTED; Becomes Democratic Treasurer -- Mitchell Will Quit in Year | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/nato-will-not-get-pledge-u-s-armor-division-due-in-54-to-be-kept.html | NATO WILL NOT GET PLEDGE U. S. ARMOR; Division Due in '54 to Be Kept for American Defense -- 450 Planes Reported Canceled | True | By C. L. Sulzberger | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/onesided-verdict-to-tony-demarco-boston-boxer-batters-davis-in.html | ONE-SIDED VERDICT TO TONY DEMARCO; Boston Boxer Batters Davis in Ten-Round Bout in Hub Before 8,111 Spectators | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/nuptials-are-held-for-alice-morris-ishe-is-married-george-hreo.html | NUPTIALS ARE HELD FOR ALICE MORRIS; IShe Is Married George H----re--o 1MarjoribanksBoth Are With Moral Re-Armament | | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/tension-is-traced-to-misguided-aim-material-standard-of-success.html | TENSION IS TRACED TO MISGUIDED AIM; Material Standard of Success, Says Rabbi Ilson, Is a Source of World Discontent | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/hollandamerica-official-pays-new-york-a-visit.html | Holland-America Official Pays New York a Visit | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/the-years-whodunits-reappraised.html | The Year's Whodunits Reappraised | True | By Anthony Boucher | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/times-sets-record-748-news-columns-todays-issue-also-hits-mark-with.html | TIMES SETS RECORD: 748 NEWS COLUMNS; Today's Issue Also Hits Mark With 615,000 Lines of Ads -- Weight Is Most Ever | | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/mary-o-hammond-beoomes-fiancee-senior-at-wellesley-betrothed-to.html | MARY O. HAMMOND BEOOMES FIANCEE; Senior at Wellesley Betrothed to Lawrence Norton 3d, a Medical Student Here | True | Special to Tz NEW Yore< TIMr. s. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/british-taxdodging-up.html | British Tax-Dodging Up | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/yule-mail-service-is-expanded-in-city-manhattan-and-bronx-to-get.html | YULE MAIL SERVICE IS EXPANDED IN CITY; Manhattan and Bronx to Get Twice Daily Deliveries -- Four Annexes to Be Opened | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/miss-barbehenn-engaged-to-wed-wave-ensign-is-affianced-to-lieut.html | MISS BARBEHENN ENGAGED TO WED; WAVE Ensign Is Affianced to Lieut. Richard H. Frank Jr., U. S. N. R., of Great Lakes | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/christmas-tree-advice-queens-red-cross-gives-safety-hints-and-fire.html | CHRISTMAS TREE ADVICE; Queens Red Cross Gives Safety Hints and Fire Warning | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/6206730-to-cornell-gifts-bequests-and-grants-in-year-are-announced.html | $6,206,730 TO CORNELL; Gifts, Bequests and Grants in Year Are Announced | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/u-n-on-broadway-world-diplomacy-forms-part-of-theme-of-the-prescott.html | U. N. ON BROADWAY; World Diplomacy Forms Part of Theme Of "The Prescott Proposals" | True | By Arthur Gelb | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/mkay-asks-start-on-colorado-dams-he-urges-white-house-to-seek.html | M'KAY ASKS START ON COLORADO DAMS; He Urges White House to Seek $1,134,643,000 for First Work in Huge Resources Plan | True | By Paul P. Kennedy | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/wagner-and-aides-busy-on-the-citys-problems-financial-and-personnel.html | WAGNER AND AIDES BUSY ON THE CITY'S PROBLEMS; Financial and Personnel Questions Are Studied by Four Groups of Advisers | True | By Leo Egan | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/summer-night.html | Summer Night | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/japanese-trying-2-g-is-court-case-is-the-first-under-agreement-with.html | JAPANESE TRYING 2 G. I.'S; Court Case Is the First Under Agreement With U. S. | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/soldier-fo-pik4i-blrbkrix-g-hahibn-pvt-james-p-mclane-olympic.html | SOLDIER 'fO P'ik4f-¦' B'kRB'kRiX g. HAhIBN; Pvt. James P. McLane, Olympic Swimmer, and Vassa.Alumna Are Engaged | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/a-dylan-thomas-screen-play-tide-doctor-and-the-devils-by-dylan.html | A Dylan Thomas Screen Play; Tide DOCTOR AND THE DEVILS. By Dylan Thomas. 138 pp. Norfolk, Conn.: New Directions. $2.50. | True | By James Agee | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/record-for-united-air-lines.html | Record for United Air Lines | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | HERMAN W. WESSEL. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/miss-muller-bride-ofyile-alumnus-senior-at-vassar-is-married-in.html | MISS MULLER BRIDE OFYILE ALUMNUS; Senior at Vassar Is Married in Stamford Ceremony to Christopher G. Tyson | True | SPecial to Nw Yo. TrMr. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/records-americans-wide-variety-of-native-music-now-available.html | RECORDS: AMERICANS; Wide Variety of Native Music Now Available | True | By Harold C. Schonberg | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/ceylon-to-get-big-loan-finance-aide-says-world-bank-will-provide.html | CEYLON TO GET BIG LOAN; Finance Aide Says World Bank Will Provide $20,000,000 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/rqjadelaine-brown-l-bride-of-attorney-defense-department-aide-is.html | rqjADELAINE BROWN l BRIDE OF ATTORNEY; Defense Department Aide Is Wed in Providence Church to John Winfield Scott Jr. | True | ,pecia! to T4u NuW YORK TIMgS. | 1981-07-20 | RE0000096574 | B00000447959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/final-test-faced-by-bond-market-over-half-billion-in-financing-in.html | FINAL TEST FACED BY BOND MARKET; Over Half Billion in Financing in Three Oversize Offerings Scheduled This Week | True | By Paul Heffernan | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/and-a-happy-unmetered-holiday.html | And a Happy, Unmetered Holiday | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/mary-linn-fiancee-of-john-a-bailey-union-theological-student-to-bc.html | MARY LINN FIANCEE OF JOHN A. BAILEY; Union Theological Student to ,Be Bride of Harvard Graduate, in Third Year at Seminary | True | Specfal to Til NEw YO-K THE'. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/lincoln-bonneau.html | LINCOLN BONNEAU | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/trial-of-radio-suit-set-action-against-baseball-will-open-in.html | TRIAL OF RADIO SUIT SET; Action Against Baseball Will Open in Chicago April 19 | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/dorothea-r-jacobi-y-wed-to-robert-gra-.html | DOROTHEA R. JACOBI y WED TO ROBERT GRA ' | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/st-lawrence-six-tops-princeton-62-mcfarlane-stefanowicz-lead-attack.html | ST. LAWRENCE SIX TOPS PRINCETON, 6-2; McFarlane, Stefanowicz Lead Attack With 2 Goals Each to Help Larries Win | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/dr-william-d-riggs.html | DR. WILLIAM D. RIGGS | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/mighty-oman-mechanical-arm-can-do-heavy-work-in-an-atomic-plant.html | Mighty 'O-Man'; Mechanical Arm Can Do Heavy Work in an Atomic Plant | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/mrs-eisenhower-has-cold.html | Mrs. Eisenhower Has Cold | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/new-24hour-strike-is-ordered-in-italy.html | NEW 24-HOUR STRIKE IS ORDERED IN ITALY | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/elizabeth-brady-bride-in-peapack-granddaughter-of-late-james-cox.html | ELIZABETH BRADY BRIDE IN PEAPACK; Granddaughter of Late James Cox Brady Wed to Reuben F, ,' Richards, Harvard '52 | True | pectat to Nsw Yo T[tzs. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/passage-to-freedom.html | PASSAGE TO FREEDOM | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/mrs-john-runnells-sr.html | MRS. JOHN RUNNELLS SR. | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/thief-sent-to-bellevue-unsuccessful-bank-robber-will-undergo-mental.html | THIEF SENT TO BELLEVUE; Unsuccessful Bank Robber Will Undergo Mental Check-Up | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/text-of-tass-statement.html | Text of Tass Statement | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/atomic-plan-provides-tough-problem-for-u-n-subcommittee-of.html | ATOMIC PLAN PROVIDES TOUGH PROBLEM FOR U. N.; Subcommittee of Disarmament Group Would Encounter Many Obstacles | True | By Thomas J. Hamilton | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/1954-store-stocks-may-be-full-agin-eras-of-shortages-at-an-end.html | 1954 STORE STOCKS MAY BE FULL AGAIN; Eras of Shortages at an End, Shoppers Will See Displays Not Common Since '41 | True | By Gene Boyo | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/lever-house-arcade-shut-closed-today-from-8-am-to-4-p-m-to-retain-p.html | LEVER HOUSE ARCADE SHUT; Closed today From 8 A.M. to 4 P. M. to Retain Property Rights | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/miss-alta-m-bassett-is-married-to-lawyer.html | MISS ALTA M. BASSETT IS MARRIED TO LAWYER | True | Secial to 'Iz Nm' YO.K TrMICS. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/mrs-riclard-thurr-has-son.html | Mrs. Ricl,ard Thurr Has Son, | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/4991-aided-in-brooklyn-agency-shows-142174-deficit-for-work-during.html | 4,991 AIDED IN BROOKLYN; Agency Shows $142,174 Deficit for Work During Year | True | | 1981-07-20 | RE0000096574 | B00000447959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/on-senator-mcarthy.html | ON SENATOR M'CARTHY | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/canada-sends-rifles-to-france.html | Canada Sends Rifles to France | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/new-maritime-fees.html | New Maritime Fees | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/copper-price-drop-expected-in-trade-chiles-return-to-world-market.html | COPPER PRICE DROP EXPECTED IN TRADE; Chile's Return to World Market on Competitive Basis Soon May Provide Impetus | True | By Jack R. Ryan | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/south-korea-fights-guerrillas.html | South Korea Fights Guerrillas | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/bakersfield-team-wins-coast-team-takes-junior-college-little-rose.html | BAKERSFIELD TEAM WINS; Coast Team Takes Junior College Little Rose Bowl Duel, 13-6 | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/pierre-lapin-in-trouble-frances-rabbits-are-the-victims-of-an-angry.html | Pierre Lapin In Trouble; France's rabbits are the victims of an angry doctor's needle. | True | By Blair Clark | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/troth-of-miss-dickinson-virginia-girl-to-be-wed-dec-28-to-william.html | TROTH OF MISS DICKINSON; Virginia Girl to Be Wed Dec. 28 to William Clark Ackerly | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/50-years-of-flight-celebration-at-kitty-hawk-will-climax-aviations.html | 50 YEARS OF FLIGHT; Celebration at Kitty Hawk Will Climax Aviation's Golden Anniversary Year | True | By James C. Elliott | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/beatrice-berle-wed-in-reykjanik-daughter-of-former-assistant.html | BEATRICE BERLE WED IN REYKJANIK; Daughter of Former Assistant Secretary of State Married to Lieut. Dean Meyerson | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/mrs-a-blumenthal.html | MRS, A. BLUMENTHAL | True | Special to ' *:. Nrw YORK Tz.xr..s. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/elizabh-a-baghn-students-fiancee-new-haven-teacher-to-be-wed-to.html | ELIZABH A. BAGBN STUDENTS FIANCEE; New Haven Teacher to Be Wed to Rudolph J. Goerke 3d, a Yale Medical Junior | True | special to NEW NoR T4ES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/antired-professor-a-suicide.html | Anti-Red Professor A Suicide | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/in-brief.html | IN BRIEF | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/the-private-agencies-indispensable-aid-a-statement-by-the-directors.html | THE PRIVATE AGENCIES' 'INDISPENSABLE' AID; A Statement by the Directors of the Public Welfare Agencies | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/a-d-a-urged-to-disband-democrat-massachusetts-aide-tells-group-it.html | A. D. A. URGED TO DISBAND; Democrat, Massachusetts Aide, Tells Group It Hurts Party | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/earlier-sports-seasons-state-group-plans-practice-cut-to-15-days.html | EARLIER SPORTS SEASONS; State Group Plans Practice Cut to 15 Days for Football | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/i-jackpine-jim-corcoran-i-veteran-timber-man-is-dead-in-wisconsin.html | I.JACKPINE JIM CORCORAN I; Veteran Timber Man is Dead in', Wisconsin at Age of 67 | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/family-cemeteries-harass-greenwich-burial-plots-centuries-old-are.html | FAMILY CEMETERIES HARASS GREENWICH; Burial Plots, Centuries Old, Are Overgrown With Weeds and 'Disgrace' Community | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/factfinders-hear-union-publishers-3man-panel-weighing-strike-issues.html | FACT-FINDERS HEAR UNION, PUBLISHERS; 3-Man Panel Weighing Strike Issues Schedules Another Session on Tuesday | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/eugene-oneill-americas-greatest-dramatist-changed-the-character-of.html | EUGENE O'NEILL; America's Greatest Dramatist Changed The Character of Our Theatre | True | By Brooks Atkinson | 1981-07-20 | RE0000096574 | B00000447959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/an-asian-alliance.html | AN ASIAN ALLIANCE | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/u-s-military-pact-shunned-by-peron-argentine-president-declares.html | U. S. MILITARY PACT SHUNNED BY PERON; Argentine President Declares Nation Can Defend Itself and Play Hemisphere Role | | By Sam Pope Brewer | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/soviet-held-able-to-join-atom-pool-review-of-data-shows-it-could.html | SOVIET HELD ABLE TO JOIN ATOM POOL; Review of Data Shows It Could Contribute Materials and Staff to a World Body | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/mrs-george-osserman-has-son.html | Mrs. George Osserman Has Son | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/u-s-mills-set-new-steel-output-peak-previous-yearly-high-of.html | U. S. Mills Set New Steel Output Peak; Previous Yearly High of 105,199,848 Tons Passed Last Week | | By Thomas E. Mullaney | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/alice-m-boden-affianced.html | Alice M. Boden Affianced | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/ideals-of-freedom-reconciling-liberty-and-equality-seen-as-problem.html | Ideals of Freedom; Reconciling Liberty and Equality Seen as Problem of Democracy | | ARNOLD J. LIEN | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/events-of-eleven-days-in-review-a-digest-of-criticisms-that-were.html | EVENTS OF ELEVEN DAYS IN REVIEW; A Digest of Criticisms That Were Not Printed During the Strike | True | By Howard Taubman | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/second-avenue-victor.html | Second Avenue Victor | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/bus-strike-strands-40000.html | Bus Strike Strands 40,000 | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/blawkent.html | Blaw--Kent | True | Sm, cial to Nw Your TtMZS. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/miss-bunim-engaged-to-elliot-lawrence.html | MISS BUNIM ENGAGED TO ELLIOT LAWRENCE | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/news-and-notes-gathered-from-the-studios.html | NEWS AND NOTES GATHERED FROM THE STUDIOS | True | By Sidney Lohman | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/st-martins-coast-victor-in-5th-overtime-112104.html | St. Martin's Coast Victor In 5th Overtime-112104 | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/dorothy-j-washburn-becomes-betrothed.html | DOROTHY J. WASHBURN BECOMES BETROTHED | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/woman-to-train-as-minister.html | Woman to Train as Minister | True | By Religious News Service | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/army-lists-1954-slate-cadet-eleven-to-meet-columbia-oct-23-at-baker.html | ARMY LISTS 1954 SLATE; Cadet Eleven to Meet Columbia Oct. 23 at Baker Field | | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/checker-experts-tied-22.html | Checker Experts Tied, 2-2 | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/eleanor-shanes-troth-student-at-cornell-fiancee-of-murray-goldfarb.html | ELEANOR SHANE'S TROTH; Student at Cornell Fiancee of Murray Goldfarb | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/hofstra-to-hear-army-band.html | Hofstra to Hear Army Band | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/group-to-aid-eisenhower-citizens-movement-will-seek-a-favorable.html | GROUP TO AID EISENHOWER; Citizens' Movement Will Seek a Favorable Congress | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/trash-collection-today-city-emergency-crews-to-act-as-strike.html | TRASH COLLECTION TODAY; City Emergency Crews to Act as Strike Continues | True | | 1981-07-20 | RE0000096574 | B00000447959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/picking-equipment-wide-range-of-selection-in-all-categories-permits.html | PICKING EQUIPMENT; Wide Range of Selection in All Categories Permits Choice to Suit Various Needs | True | By Jacob Deschin | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/troth-announced-of-joan-c-tyler-niece-of-eisworth-buck-staten.html | TROTH ANNOUNCED OF JOAN C. TYLER; Niece of El?sworth Buck, Staten Island Leader, to Be Wed to Henry G. Vickers | True | Special to T N Yo Tz. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/miss-muchlin____g6-towed-i-germantown-girl-is-affianced-toi-j.html | MISS MuCHLIN.__:.__G6 TOWED; I Germantown Girl Is Affianced toi J | True | o,.. :v.:,,,2o,... I | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/gift-of-shakespeareana-university-of-illinois-receives-52-volumes.html | GIFT OF SHAKESPEAREANA; University of Illinois Receives 52 Volumes From Ingold | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/patterns-from-the-air.html | Patterns From the Air | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/bonn-hears-soviet-wants-talk-delay-east-german-reports-assert.html | BONN HEARS SOVIET WANTS TALK DELAY; East German Reports Assert Russians Will Ask Month's Postponement in Berlin | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/gallery-variety-diverse-french-painters-americans-of-today.html | GALLERY VARIETY; Diverse French Painters -- Americans of Today | True | By Stuart Preston | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/-old-lows-almanack-prophecies-for-1954.html | ' OLD LOWS ALMANACK -- PROPHECIES FOR 1954' | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/rocca-here-tomorrow-argentine-will-wrestle-gagne-in-exhibition-at.html | ROCCA HERE TOMORROW; Argentine Will Wrestle Gagne in Exhibition at Garden | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/barbara-wolins-affianced.html | Barbara Wolins Affianced | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/pastorate-for-msgr-waterson.html | Pastorate for Msgr. Waterson | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/new-christmas-books-for-younger-readers.html | New Christmas Books for Younger Readers | True | By Ellen Lewis Buell | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/mrs-gresser-wins-in-national-chess-beats-mrs-story-in-43-moves-for.html | MRS. GRESSER WINS IN NATIONAL CHESS; Beats Mrs. Story in 43 Moves for Her Fourth Straight -- Miss Karff Triumphs | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/miss-emily-a-cook-to-become-a-bride-washington-girl-will-be-wed-in.html | Miss EMILY A. COOK TO BECOME A BRIDE; Washington Girl Will Be Wed in June to Lieut. Truxton Rich Baldwin, U. S. A. F. | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/olds-strauss-appeal-for-support-of-met.html | OLDS, STRAUSS APPEAL FOR SUPPORT OF MET | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/rangers-bow-72-on-montreal-rink-mosdell-and-geoffrion-score-twice.html | RANGERS BOW, 7-2 ON MONTREAL RINK; Mosdell and Geoffrion Score Twice Each for Canadiens -- Beliveau Is Injured | True | By the United Press. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/strellsolowey.html | StrellSolowey | True | Special to THENEit YORK TIMu. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/post-for-dr-j-e-walters.html | Post for Dr. J. E. Walters | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/w-c-t-u-to-mark-anniversary.html | W. C. T. U. to Mark Anniversary | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/central-adironadcks-project-bald-mountain-near-old-forge-is.html | CENTRAL ADIRONADCKS PROJECT; Bald Mountain, Near Old Forge, Is Proposed for Big Development | True | By Lucille Dee Rubin | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/bill-of-rights-fete-162d-anniversary-of-ratification-to-be-observed.html | BILL OF RIGHTS FETE; 162d Anniversary of Ratification to Be Observed Today | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/saporefr3t-yeari.html | Ssf%p%oRe%sfr3t YearI | True | Special to The New York Times | 1981-07-20 | RE0000096574 | B00000447959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/fund-gives-4548576-in-medical-grants-counters-trend-toward.html | Fund Gives $4,548,576 in Medical Grants; Counters Trend Toward Specialized Care | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/at-the-theatre-rochester-arena-begins-its-fourth-year-with.html | AT THE THEATRE; Rochester Arena Begins Its Fourth Year With Production of Comedy by Arnold Sundgaard | True | By Brooks Atkinson | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/carols-at-hotel-dinners-annual-church-choir-programs-begin-at-savoy.html | CAROLS AT HOTEL DINNERS; Annual Church Choir Programs Begin at Savoy Plaza Tuesday | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/knowledge-through-art-prints-and-visual-communications-by-william-m.html | Knowledge Through Art; PRINTS AND VISUAL COMMUNICATIONS. By William M. Ivins Jr. Illustrated. 190 pp. Cambridge: Harvard University Press. $8.50. | True | By Stuart Preston | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/al-aijfjibach-becomes-fiancee-vassar-student-s-betrothed-to-richard.html | Al AIJFJIBACH BECOMES FIANCEE; Vassar Student !s Betrothed to Richard W, Wilson, Who Is a Princeton Junior | True | Special to TF[X N:w YORK TIMFq. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/new-rayon-yarn-ready-solutiondyed-type-said-to-have-superior-color.html | NEW RAYON YARN READY; Solution-Dyed Type Said to Have Superior Color Qualities | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/gordon-paces-scarlet.html | Gordon Paces Scarlet | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/barbara-j-gordon-students-fiancee-connecticut-college-junior.html | BARBARA J. GORDON STUDENT'S FIANCEE; Connecticut College Junior Prospective Bride of Walter Landau of Harvard Law | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/no-shoes-for-little-ivan-childrens-clothing-scarce-and-of-poor.html | NO SHOES FOR LITTLE IVAN; Children's Clothing Scarce and of Poor Quality, Izvestia Says | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/gallant-junior-is-first.html | Gallant Junior Is First | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/berlioz-exhibit-opens-composers-150th-anniversary-marked-at.html | BERLIOZ EXHIBIT OPENS; Composer's 150th Anniversary Marked at Columbia | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/cooleywest.html | Cooley West | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/three-generation-under-one-roof.html | Three Generation Under One Roof | True | By Dorothy Barclay | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/niagara-projects-stir-sharp-debate-advocates-of-three-proposals-for.html | NIAGARA PROJECTS STIR SHARP DEBATE; Advocates of Three Proposals for Development of Power Defend Own, Assail Others | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/up-to-moscow.html | Up to Moscow | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/most-american-colleges-are-now-giving-some-attention-to-the-work-of.html | Most American Colleges Are Now Giving Some Attention to the Work of the United Nations | True | By Benjamin Fine | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/roast-politician-served-at-dinner-leaders-of-both-parties-are-put.html | ROAST' POLITICIAN SERVED AT DINNER; Leaders of Both Parties Are Put on Gridiron by Club of Washington Reporters | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/nato-weighs-move-to-revise-defense-experts-may-evaluate-effects-of.html | NATO WEIGHS MOVE TO REVISE DEFENSE; Experts May Evaluate Effects of Recent Atomic Gains on European Arms Set-Up | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/ren-joseph-hearn-college-aide-dies-treasurer-and-former-vice.html | REN. JOSEPH HEARN, COLLEGE AIDE, DIES; Treasurer and Former Vice President of St. Joseph's in Philadelphia Was 55 | True | SPecial !o THZ Ngw YORK TMr.s. | 1981-07-20 | RE0000096574 | B00000447959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/imrs-john-mb-bendheimhas-soni.html | iMrs. John Mb BendheimHas SonI | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/car-crash-kills-youths-soldier-returned-from-korea-is-victim-in-new.html | CAR CRASH KILLS YOUTHS; Soldier Returned From Korea Is Victim in New Jersey | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/horses-in-florida-ocala-region-produces-thoroughbreds-as-well-as.html | HORSES IN FLORIDA; Ocala Region Produces Thoroughbreds As Well as Standard Tourist Sights | True | By C. E. Wright | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/mary-n-johnson-engaged-to-wed-daughter-of-a-e-c-official-is.html | MARY N. JOHNSON EHGAGED TO WED; Daughter of A. E. C. Official Is Prospective Bride of Joseph B. Jeffers Jr., Navy Veteran | True | Special to TE NL'W YO T[MIS. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/art-linkletter-he-likes-children.html | ART LINKLETTER: HE LIKES CHILDREN | True | By Val Adams | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/boys-sing-rossinis-mass-today.html | Boys Sing Rossini's Mass Today | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/winged-foot-beats-squadron-a-14-to-6-sherman-paces-victors-with-5.html | WINGED FOOT BEATS SQUADRON A, 14 TO 6; Sherman Paces Victors With 5 Goals -- Westbury Poloists Top Squadron A Blues | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/fordham-wins-4th-in-row-beating-princeton-by-7461-fordham-defeats.html | Fordham Wins 4th in Row, Beating Princeton by 74-61; FORDHAM DEFEATS PRINCETON BY 74 -- 61 | True | By Michael Strauss | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/colorado-license-no-1-to-angler-eisenhower.html | Colorado License No. 1 To Angler Eisenhower | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/bahama-romance-rhapsody-in-andros-by-nelson-hayes-282-pp-new-york.html | Bahama Romance; RHAPSODY IN ANDROS. By Nelson Hayes. 282 pp. New York: Doubleday & Co. $3.50. | True | ANNE RICHARDS. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/300-teachers-to-get-1year-fellowships.html | 300 TEACHERS TO GET 1-YEAR FELLOWSHIPS | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/miss-sterrett-wed-to-dewltt-hornor-bride-escorted-by-father-at.html | MISS STERRETT WED TO DEWITT HORNOR; [ ;Bride Escorted by Father at[ Marriage to Harvard Alumnus[ in Central Presbyterian ] | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/miss-howe-is-wed-to-naval-officer-_archmont-church-the-setting-for.html | MISS HOWE IS WED TO NAVAL OFFICER; _archmont Church the Setting for Her Marriage to Ensign Edward L. Richards Jr. | True | special to Tz NEW YORK Tiar. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/conservation-u-s-national-parks-very-present-danger-seen-from.html | CONSERVATION: U. S. NATIONAL PARKS; Very Present Danger Seen From Pressure Groups, Under-Maintenance | True | By John B. Oakes | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/gilbertkovaleski-win-will-face-guernseyseewagen-in-scribner-tennis.html | GILBERT-KOVALESKI WIN; Will Face Guernsey-Seewagen in Scribner Tennis Final | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/rhode-island-crop-good-apple-harvest-shows-15-gain-quality-high.html | RHODE ISLAND CROP GOOD; Apple Harvest Shows 15% Gain -- Quality High, Prices Low | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/issjxll-snen-tobe-abnob-dramatic-art-eestudent-and-herbert.html | ISSJXLL snEn TOBE ABnOB; Dramatic Art Ex-Student and Herbert Heavehrich Jr. of Milwaukee Betrothed | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/gatherine-oslin-engaged-to-wed-ibucknell-student-of-lieut-james-w.html | GATHERINE 'OSLIN ENGAGED TO WED; iBucknell Student . of Lieut. James W. MoManus, Pilot Stationed in Korea | True | Special to THs NKW Yox TIMr, | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/louis-grollman.html | LOUIS GROLLMAN | True | Soecial to TIE NEW YORK TI,'.S. | 1981-07-20 | RE0000096574 | B00000447959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/the-playwrights-talk-of-the-stage-the-american-theatre-says-this.html | The Playwrights' Talk of the Stage; The American theatre, says this distinguished producing company, is in better shape artistically than it has been for years. | True | By Gilbert Millstein | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/new-korean-war-sighted-seouls-envoy-says-halt-in-talks-proves.html | NEW KOREAN WAR SIGHTED; Seoul's Envoy Says Halt in Talks Proves Moscow's Intent | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/editor-joins-brotherhood-drive.html | Editor Joins Brotherhood Drive | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/chambers-implies-a-new-spy-figure-says-intermediary-with-white-was.html | CHAMBERS IMPLIES A NEW SPY FIGURE; Says Intermediary With White Was 'Young Man' Whose Role Has Not Been Disclosed | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/what-makes-a-strong-president-it-is-the-talent-for-vigorous.html | What Makes a 'Strong' President; It is the talent for vigorous leadership, combined with compassion and a sense of history. | True | By Sidney Hyman | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/hague-posts-christmas-party.html | Hague Post's Christmas Party | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/michigan-dairyman-benson-aide.html | Michigan Dairyman Benson Aide | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/miss-randall-deah-prospective-bride-fairfield-girl-will-be-married.html | MISS RANDALL DEAH PROSPECTIVE BRIDE; Fairfield Girl Will Be Married to Frederick L, Gilson, Who Attended Trinity College | True | I Special to Nsw Yo.x'riEs. { | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/misconduct-in-sea-rescue.html | Misconduct' in Sea Rescue | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/p-j-mullin-gets-defense-post.html | P. J. Mullin Gets Defense Post | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/safer-parkways-westchester-goal-hutchinson-and-cross-county-routes.html | SAFER PARKWAYS WESTCHESTER GOAL; Hutchinson and Cross County Routes Being Analyzed for Improvement | True | Special to The New York Times. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/treasure-chest.html | Treasure Chest | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/rioting-dock-foes-appeal-to-nlrb-removal-of-san-franciscos-police.html | RIOTING DOCK FOES APPEAL TO N.L.R.B.; Removal of San Francisco's Police Chief Also Is Urged by Maritime Unions | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/tax-audit-office-moved.html | Tax Audit Office Moved | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/picture-of-a-period.html | Picture of a Period | True | By Betty Pepis | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/hitting-a-new-high-with-the-camera.html | HITTING A NEW HIGH WITH THE CAMERA | True | By Thomas Stobart | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/the-cockroach-likes-us-unseen-life-of-new-york-as-a-naturalist-sees.html | The Cockroach Likes Us; UNSEEN LIFE OF NEW YORK. As a Naturalist Sees It. By William Beebe. With illustrations by Donald T. Carlisle. 165 pp. New York: Duell, Sloan & Pearce. Boston: Little; Brown & Co. $4. | True | By Joseph Wood Krutch | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/korea-talk-halted-as-dean-walks-out-over-slur-at-u-s-envoy-quits.html | KOREA TALK HALTED AS DEAN WALKS OUT OVER SLUR AT U. S.; Envoy Quits Session When Foe Renews Charge of Plot With Rhee to Free Prisoners | True | By Lindesay Parrott | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/how-photographerartist-jury-picked-winner.html | HOW PHOTOGRAPHER-ARTIST JURY PICKED WINNER | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/miss-jane-mueller-engaged-to-be-wedi.html | MISS JANE MUELLER ENGAGED TO BE WEDI | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/college-girls-found-realistic-about-jobs.html | COLLEGE GIRLS FOUND REALISTIC ABOUT JOBS | True | | 1981-07-20 | RE0000096574 | B00000447959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/miss-ruth-leagh-beoltles-iaged-i-b-m-vice-president-will-be-wed-to.html | MISS RUTH LEAGH BE(OltlES (IAGED; I. B. M. Vice President Will Be Wed to Walter W. Pollock Jr.,. Appraisal Company Head ! | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/the-weeks-events-city-and-suburbs-report-unseasonable-bloom.html | THE WEEK'S EVENTS; City and Suburbs Report Unseasonable Bloom | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/rayon-mills-expect-gain-weaving-plants-in-new-england-predict.html | RAYON MILLS EXPECT GAIN; Weaving Plants in New England Predict Pickup After Jan. 1 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/judith-yalqkauer-engaged-to-marry-descendant-of-a-founder-of.html | JUDITH YAlqKAUER ENGAGED TO MARRY:; Descendant of a Founder of' Bloomingdale's Betrothed to George Astrove, a Student | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/florence-lainhart-r-h-thiele-to-be-wed.html | FLORENCE LAINHART, R. H. THIELE TO BE WED | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/helene-shapiro-fiancee-graduate-nurse-to-be-bride-of-joel.html | HELENE SHAPIRO FIANCEE; Graduate Nurse to Be Bride of Joel Hemmendinger, Veteran r | True | special to TJs N,zW YOLK TTMZS. ] | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/greekbulgar-talks-gain-athens-concessions-reported-on-war.html | GREEK-BULGAR TALKS GAIN; Athens Concessions Reported on War Reparations | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/viennese-see-extinction-bad-housing-reported-driving-residents-from.html | VIENNESE SEE EXTINCTION; Bad Housing Reported Driving Residents From the City | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/ward-line-to-be-sold-next-month-to-shipping-man-and-an-investor.html | Ward Line to Be Sold Next Month To Shipping Man and an Investor; Stevenson, Weininger Will Continue Service Without Operating Subsidy if Possible -- Larger Capacity Is Sought | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/eskimo-sculpture-delights-canada-exhibitions-of-native-works-are.html | ESKIMO SCULPTURE DELIGHTS CANADA; Exhibitions of Native Works Are Popular -- Art Discoverer Bares 'Gift' Buying Mode | True | By Tania Long | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/the-remote-and-the-modern-in-art-byzantine-painting-by-andre-grabar.html | The Remote and the Modern in Art; BYZANTINE PAINTING. By Andre Grabar. Translated from the French by Stuart Gilbert. 204 pp., 105 colorplates. New York: Skira. $20. | True | By Aline Louchheim | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/joan-jacobson-to-be-bride.html | Joan Jacobson to Be Bride | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/millions-to-pay-more.html | Millions to Pay More | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/couple-moves-to-new-home.html | Couple Moves to New Home | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/report-on-chavez-post-near.html | Report on Chavez Post Near | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/christine-m-groth-engaged-to-marry-daughter-of-stockholm-editor-to.html | CHRISTINE M. GROTH; ENGAGED TO MARRY; Daughter of Stockholm Editor to Be Wed to M. B. Folsom Jr., Son of Treasury Aide | True | Specia! to THE NEW YO,K Tl,.du.. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/new-u-s-aide-sees-eden-butterworth-is-introduced-by-ambassador.html | NEW U. S. AIDE SEES EDEN; Butterworth Is Introduced by Ambassador Aldrich | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/air-force-to-expand-b-36-base.html | Air Force to Expand B-36 Base | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/6ynthia-j-holmes-is-married-in-ohio-cleveland-girl-becomes-bride-of.html | 6YNTHIA J. HOLMES IS MARRIED IN OHIO; Cleveland Girl Becomes Bride of Gregory W, Spurr Jr.., Who Is With Bank of New York | True | Special to TJt NgW Yog TrMZ.. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/the-lion-and-the-persian-lamb.html | THE LION AND THE PERSIAN LAMB' | True | | 1981-07-20 | RE0000096574 | B00000447959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/carvel-j-hidlay-to-become-bride-vassar-college-alumna-fiancee-of.html | CARVEL J. HIDLAY TO BECOME BRIDE; Vassar College Alumna Fiancee of James I. Moore, Who Is Practicing Law Here | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/natalie-f-jacobs-betrothed.html | Natalie F, Jacobs Betrothed | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/europeans-uneasy-on-u-s-arms-help-nato-members-see-trouble-if-flow.html | EUROPEANS UNEASY ON U. S. ARMS HELP; NATO Members See Trouble if Flow of Equipment to Their Forces Is Not Kept Up | True | By Michael L. Hoffman | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/new-trial-faces-bridges-on-coast-civil-suit-as-deportation-step-is.html | NEW TRIAL FACES BRIDGES ON COAST; Civil Suit as Deportation Step Is Kept Alive by Action That Follows Velde Hearing | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/navy-topples-yale-in-basketball-9082-navy-downs-yale-on-court-90-to.html | Navy Topples Yale In Basketball, 90-82; NAVY DOWNS YALE ON COURT, 90 TO 82 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/bright-college-years-academic-procession-an-informal-history-of-the.html | Bright College Years . . .; ACADEMIC PROCESSION: An Informal History of the American College, 1636-1953. By Ernest Earnest. 368 pp. Indianapolis: The Bobbs-Merrill Company. $4. | True | By John K. Bettersworth | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/fullback-matson-named-most-valuable-in-army.html | Fullback Matson Named Most Valuable in Army | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/picking-up-again-musical-excellence-of-pelleas-munchs-and-morels.html | PICKING UP AGAIN; Musical Excellence of 'Pelleas'; Munch's And Morel's Conducting Impressive | True | By Olin Downes | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/wood-field-and-stream-a-sumup-on-duck-and-goose-shooting-on-north.html | Wood, Field and Stream; A Sum-Up on Duck and Goose Shooting on North Carolina's Outer Banks | True | By Raymond R. Camp | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/dr-w-a-burns-appointed.html | Dr. W. A. Burns Appointed | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/boxers-physician-to-receive-plaque-dr-nardiello-is-honored-by.html | BOXERS' PHYSICIAN TO RECEIVE PLAQUE; Dr. Nardiello Is Honored by Writers Here -- Patterson Voted Dawson Award | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/the-pick-of-the-pack-in-a-year-of-books-the-pick-of-the-pack-in.html | The Pick of the Pack In a Year of Books; The Pick of the Pack in 1953 | True | By Charles Poore | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/nancy-pitts-wed-i-in-albany-church-has-5-attendants-at-marriage-to.html | NANCY PITTS WED i IN ALBANY CHURCH; Has 5 Attendants at Marriage to Harry Gibson McMahon, Graduate of Penn State | True | .pecial to THS Ngw YORu TrMgS. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/a-harvest-piled-high-with-christmas-tradition.html | A HARVEST PILED HIGH WITH CHRISTMAS TRADITION | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/adelphi-loses-83-to-72.html | Adelphi Loses, 83 to 72 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/inquiry.html | Inquiry | True | EDMOND KOWALEWSKI. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/patricia-merrill-to-be-spring-bride-vassar-exstudent-betrothed-to.html | PATRICIA MERRILL TO BE SPRING BRIDE; Vassar Ex-Student Betrothed to Thomas F. Whitehead of Chicago, Army Veteran | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/la-salle-toppled-by-niagara-7466-gola-held-to-one-field-goal-in.html | LA SALLE TOPPLED BY NIAGARA, 74-66; Gola Held to One Field Goal in Second Half on Buffalo Court -- Fleming Stars | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/free-world-trade-of-soviet-declines-down-about-a-third-in-first-9.html | FREE WORLD TRADE OF SOVIET DECLINES; Down About a Third in First 9 Months of Year -- Spurt in Last Quarter Indicated | True | | 1981-07-20 | RE0000096574 | B00000447959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/to-vote-on-school-expansion.html | To Vote on School Expansion | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/u-s-bins-bulging-with-loan-grains-542410000-bushels-stored-to-nov.html | U. S. BINS BULGING WITH LOAN GRAINS; 542,410,000 Bushels Stored to Nov. 15 Under Price Props -- 1952 Total 386,000,000 | True | Special to The New York Times. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/the-holly-story-a-behindthescenes-tour-of-yuletide-industry.html | THE HOLLY STORY; A Behind-the-Scenes Tour Of Yuletide Industry | True | By Drew Sherrard | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/miss-jm-perkins-engaged-to-wed-she-plans-marriage-in-june-to-e.html | MISS J.-M. PERKINS ENGAGED TO WED; She Plans Marriage in June to E. Cooper Taylor 3d, Who Served in Naval Air Arm | True | Specia to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/henry-sampson-crouch.html | HENRY SAMPSON CROUCH | True | .speclaJ to Tltu u',v NOuK TIMF. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/miss-traugott-engaged-student-at-radcliffe-will-be-wed-to-h-edward.html | MISS TRAUGOTT ENGAGED; Student at Radcliffe Will Be Wed to H. Edward O'Neal Jr. | True | Special to THg NEw NORX TIMZS. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/epstein-expects-job-to-prove-real-test.html | EPSTEIN EXPECTS JOB TO PROVE REAL TEST | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/gadsdens-dream.html | Gadsden's Dream | True | By John de Witt | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/army-exchange-service-selects-deputy-counsel.html | Army Exchange Service Selects Deputy Counsel | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/mrs-ambrose-brady.html | MRS. AMBROSE BRADY | True | Special to THE NEW YORK TIIES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/britons-ask-can-our-culture-survive-tv-ads-issue-of-sponsored.html | BRITONS ASK: CAN OUR CULTURE SURVIVE TV ADS?; Issue of Sponsored Programs Stirs Up Strong Feelings in Parliament | True | By Thomas P. Ronan | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/school-dance-on-friday-22d-annual-grotonst-marks-fete-to-aid-summer.html | SCHOOL DANCE ON FRIDAY; 22d Annual Groton-St. Mark's Fete to Aid Summer Camps | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/daughter-to-mrs-j-mccormick.html | Daughter to Mrs. J. McCormick | True | Special to TI N;w YOK TXMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/bags-buck-with-pistol-injured-pennsylvania-hunter-follows-his.html | BAGS BUCK WITH PISTOL; Injured Pennsylvania Hunter Follows His Doctor's Orders | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/suzanne-m-swenson-engaged-to-student.html | SUZANNE M. SWENSON ENGAGED TO STUDENT | True | soeclal to T Nzw YORK TtMg$. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/child-under-6-is-called-fast-languages-learner.html | Child Under 6 Is Called Fast Languages Learner | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/marjorie-ann-low-to-be-wed-in-paris-bryn-mawr-graduate-will-be.html | MARJORIE ANN LOW TO BE WED IN PARIS; Bryn Mawr Graduate Will Be Married Next Month to A. W. J Karmel, Columbia Alumnus | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/harriman-assails-gop-for-timidity-says-republican-party-fears.html | HARRIMAN ASSAILS G.O.P. FOR 'TIMIDITY'; Says Republican Party Fears Overproduction -- Bowles Sees Peril in Any Recession | True | By William G. Weart | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/priilla-a-dewey-to-become-a-bridei-mount-holyoko-graduate-is.html | PRIS(ILLA A. DEWEY' TO BECOME; A BRIDEI Mount Holyoko Graduate Is' Fianceee of Eugene S. Dewey,! Former Boston U. Student | True | Special to THI NEW YOK Tl,ts. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/firm-defense-plan-for-europe-urged-15power-council-also-asks-haste.html | FIRM DEFENSE PLAN FOR EUROPE URGED; 15-Power Council Also Asks Haste in Saar Negotiations -- Refugee Chief Named | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/backus-sets-world-mark-n-y-a-c-star-hurls-35pound-weight-61-feet-8.html | BACKUS SETS WORLD MARK; N. Y. A. C. Star Hurls 35-Pound Weight 61 Feet 8 3/4 Inches | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/our-great-base-on-top-of-the-world-thules-strategic-role-is-of.html | Our Great Base On Top of the World; Thule's strategic role is of first importance; its life is one strangest that military men know | True | By C. B. Palmer | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/baureisdavis.html | Baureis--Davis | True | Special to THg NEW YOF. K TtMrz. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/opera-on-disks-italian-french-and-german-works-arrive-in.html | OPERA ON DISKS; Italian, French and German Works Arrive In Excellently Recorded Performances | True | By John Briggs | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/togs-for-snowclad-hills.html | Togs for Snow-Clad Hills | True | By Virginia Pope | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/ols-ase-oto-j-wellesley-student-betrothed-to.html | ,ols ,,AsE ,,o,.To,,, J; Wellesley Student Betrothed to/ | True | Special to the New York Times | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/indiana-home-rule-study-set.html | Indiana Home Rule Study Set | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/betty-hirst-betrothed-senior-at-mary-baldwin-will-be-bride-of-c-m.html | BETTY HIRST BETROTHED; Senior at Mary Baldwin Will Be Bride of C. M. Virtue Jr. | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/second-mother-plans-trip.html | Second Mother Plans Trip | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/joan-williams-to-be-wed.html | Joan Williams to Be Wed | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/koreas-fate-linked-to-the-big-four-little-hope-remains-for-any.html | KOREA'S FATE LINKED TO THE BIG FOUR; Little Hope Remains For Any Solution At Panmunjom | True | By Lindesay Parrott | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/israeli-stability-called-half-won-finance-minister-asks-help-of.html | ISRAELI STABILITY CALLED HALF WON; Finance Minister Asks Help of Jewish Appeal -- to Complete Nation's Self-Sufficiency | True | By Irving Spiegel | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/mss-asro-rlac-pembroke-graduate-is-engagedi-to-john-c___l-gall.html | M,ss ..A,,sro. rlA.c; Pembroke Graduate Is EngagedI to John C.__L Gall agher 3d | True | Special to Ti Nzw Yo TxMr. s. ] | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/paging-mr-santa-claus-five-gardeners-tender-lists-as-gift.html | PAGING MR. SANTA CLAUS; Five Gardeners Tender Lists as Gift Inspiration for Christmas Shoppers | True | D. G. SCHLEISNER. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/new-team-heads-n-b-c-sales-drive-idea-man-top-aide-out-to-beat-100.html | New Team Heads N. B. C. Sales Drive; Idea Man, Top Aide Out to Beat $100 Million Mark Next Year | True | By Alfred R. Zipser Jr. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/monroe-goldwater-to-speak.html | Monroe Goldwater to Speak | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/j-troth-is-announced-of-muriel-p-ascheim.html | J TROTH IS ANNOUNCED OF MURIEL P. ASCHEIM | True | Special to Tz NEW YOR. TIMr. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/new-type-seismograph-set-up.html | New Type Seismograph Set Up | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/un-assembly-call-on-korea-weighed-delegates-look-for-summons-to.html | U.N. ASSEMBLY CALL ON KOREA WEIGHED; Delegates Look for Summons to Debate Impasse Unless Breakdown Is Ended | True | By A. M. Rosenthal | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/diane-wheeler-engaged-she-will-becomes-the-bride-of-guy-edward.html | DIANE WHEELER ENGAGED; She Will Becomes the Bride of Guy Edward Patston | True | Special to NJW Yo TaXS. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/farmers-cut-wildlife-damages.html | Farmers Cut Wildlife Damages | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/u-scanada-group-to-take-up-wheat-new-economic-committee-will.html | U. S.-CANADA GROUP TO TAKE UP WHEAT; New Economic Committee Will Attempt to Allay Farmers' Fears of a Price War | True | By Raymond Daniell | 1981-07-20 | RE0000096574 | B00000447959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/andrea-m-rollins-to-begome-a-bride-elmira-college-alumna-fiancee-of.html | ANDREA M. ROLLINS TO BEGOME A BRIDE; Elmira College Alumna Fiancee of W. W. Stearlyi Student at Episcopal Seminary | True | Special to THs NEW Yott TrefS. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/honor-graduate-is-dean-of-brooklyn-law-school.html | Honor Graduate Is Dean Of Brooklyn Law School | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/the-right-book-to-give-the-right-book-to-give.html | The Right Book to Give; The Right Book to Give | True | By Charles W. Morton | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/utility-plans-new-financing.html | Utility Plans New Financing | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/child-to-mrs-horace-liberman.html | Child to Mrs. Horace Liberman | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/princess-affianced-marie-louise-of-bulgaria-jack-r-nepveu-to-wed.html | PRINCESS AFFIANCED; Marie Louise of Bulgaria, Jack R. Nepveu to Wed | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/danish-dog-shoots-pheasant.html | Danish Dog Shoots Pheasant | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/british-refuse-to-write-off-china-far-eastern-experts-doubt.html | BRITISH REFUSE TO WRITE OFF CHINA; Far Eastern Experts Doubt Communism Can Hold Peasants | True | By Drew Middleton | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/cravath-memorial-tuesday.html | Cravath Memorial Tuesday | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/1is-patricia-high-engaged-to-marry-mt-holyoke-graduate-fiancee-of.html | 1ISS PATRICIA HIGH ENGAGED TO MARRY; Mt. Holyoke Graduate Fiancee of Frederick C. Painton Jr., United Press Correspondent | True | Special to Ta Nrw Nomt Trots. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/marshall-quits-oslo-for-paris.html | Marshall Quits Oslo for Paris | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/department-store-sales-show-decrease-during-latest-week.html | Department Store Sales Show Decrease During Latest Week | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/henriettik-crosby-married-at-home-rishop-girault-jones-officiatesl-.html | HENRIETTIK CROSBY MARRIED AT HOME; Rishop Girault Jones Officiatesl at Wedding in Crosby, Miss,, to Sanford H, L'evings ; | True | Special tO THE E,' YO TIML. I | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/sally-j-topping-engaged-to-wed-west-orange-girl-prospective-bride.html | SALLY J. TOPPING ENGAGED TO WED; West Orange Girl Prospective Bride of G. L. Chandler Jr. an Alumnus of Princeton | True | Special to Tm Nuw Yolo zius. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/wife-of-exenvoy-will-speak-today-mrs-joseph-p-kennedy-to-be-heard.html | WIFE OF EX-ENVOY WILL SPEAK TODAY; Mrs. Joseph P. Kennedy to Be Heard at Manhattanville College in Purchase, N. Y. | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/food-imports-get-rigid-purity-tests-federal-agency-is-assembling.html | FOOD IMPORTS GET RIGID PURITY TESTS; Federal Agency Is Assembling Samples to Show the Scope of Protection for Public | True | By Bess Furman | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/discoveries-widen-story-of-mycenae-grave-at-homeric-greek-city.html | DISCOVERIES WIDEN STORY OF MYCENAE; Grave at Homeric Greek City Yields Oriental-Type Items Dated to 1600 B. C. | True | By A. C. Sedgwick | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/the-vanishing-adjective.html | The Vanishing Adjective | True | MAX ISENBERGH. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/misapplied.html | MISAPPLIED' | True | DANIEL A. POLING | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/food-production-lagging-in-soviet-many-technicians-reported.html | FOOD PRODUCTION LAGGING IN SOVIET; Many Technicians Reported Resisting Return to Farming - - Data Being Withheld | True | By Harry Schwartz | 1981-07-20 | RE0000096574 | B00000447959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/guatemala-in-quandary-press-debates-envoys-action-in-opposing-red.html | GUATEMALA IN QUANDARY; Press Debates Envoy's Action in Opposing Red Inquiry | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/blood-goal-tripled-by-polio-foundation.html | BLOOD GOAL TRIPLED BY POLIO FOUNDATION | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/nuptials-in-jerseyi-for-mary-golwelli-alpine-methodist-church-scene.html | NUPTIALS IN JERSEYI FOR MARY GOLWELLI; Alpine Methodist Church Scene of Wedding to John Goodman, Public Relations Official | True | Special to TIg NEW YooK Thai[S, | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/electronic-brain-to-aid-flood-work-complex-device-used-by-armed.html | ELECTRONIC 'BRAIN' TO AID FLOOD WORK; Complex Device Used by Armed Forces Will Be Adapted to Missouri River Projects | True | Special to The New York Times. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/oxford-honors-dr-oppenheimer.html | Oxford Honors Dr. Oppenheimer | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/rosenbau-mschneider.html | Rosenbau m—Schneider | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/pakistan-puzzled-by-indian-protest-observers-feel-that-new-delhi.html | PAKISTAN PUZZLED BY INDIAN PROTEST; Observers Feel That New Delhi Ought to Welcome U. S. Aid to Strengthen Frontiers | True | By Robert Trumbull | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/2year-fire-a-problem-fumes-from-smoldering-coal-imperil-health-in.html | 2-YEAR FIRE A PROBLEM; Fumes From Smoldering Coal Imperil Health in Wisconsin | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/maritime-aide-named.html | Maritime Aide Named | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/russian-racing-season-ends.html | Russian Racing Season Ends | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/omar-manuscript-will-be-auctioned-1216-transcript-of-rubaiyat-is.html | OMAR MANUSCRIPT WILL BE AUCTIONED; 1216 Transcript of 'Rubaiyat' Is One of Three That Helped to Prove Persian Wrote Poem | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/william-k-sowdon.html | WILLIAM K. SOWDON | True | .peial to 'IE Nw yoL, Ttr<. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/iranian-reds-data-seized-in-teheran.html | IRANIAN REDS DATA SEIZED IN TEHERAN | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/bone-graft-patient-mending.html | Bone Graft Patient Mending | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/troth-announced-of-helen-l-hollis-george-washington-alumna-to-be.html | TROTH ANNOUNCED OF HELEN L. HOLLIS; George Washington Alumna to Be Bride of D. G. Pritchard, Student at Seminary | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/buffalo-opens-medical-building.html | Buffalo Opens Medical Building | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/old-hand.html | OLD HAND | True | ELIZABETH TURNER. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/c-c-ny-swim-victor-beats-manhattan-team-by-5826-schloemer-fulladosa.html | C. C. N.Y. SWIM VICTOR; Beats Manhattan Team by 58-26 -- Schloemer, Fulladosa Star | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/sports-of-the-times-farewell-to-steve.html | Sports of The Times; Farewell to Steve | True | By Arthur Daley | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/troth-made-known-of-allis-van-voorhis.html | TROTH MADE KNOWN OF ALLIS VAN VOORHIS | True | S{'cia! o T'xz NEW Yogi{ TME.. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/fire-island-bridge-is-voted-by-board-1600000-span-at-moriches-bay.html | FIRE ISLAND BRIDGE IS VOTED BY BOARD; $1,600,000 Span at Moriches Bay Awaits Legislation Allowing Toll Charge | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/unfurtive-finns.html | UNFURTIVE FINNS | True | A. J. LAZARUS | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/george-higi-dead-h-p-official-56-former-coast-vice-president-joined.html | GEORGE HIGI DEAD; h.& P. OFFICIAL, 56; Former Coast Vice President Joined Company in 1921Served Eastern Division | True | special o Tm NEw YORK TiMrs, | 1981-07-20 | RE0000096574 | B00000447959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/dorothy-boracker-prospective-bride-radcliffe-graduate-student.html | DOROTHY BORACKER PROSPECTIVE BRIDE; Radcliffe Graduate Student Fiancee of Thomas Tongue 2d, Veteran of Marine Corps | True | Special to Tm NW YOP-Tzars. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/radio-and-tv-catching-up-video-pictures-on-tape-two-new-executives.html | RADIO AND TV: CATCHING UP; Video Pictures on Tape -- Two New Executives -- Program Notes | True | By Jack Gould | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/two-picture-books-1954-british-yearbook-concentrates-on-prints.html | TWO PICTURE BOOKS; 1954 British Year-Book Concentrates On Prints Without Captions | True | J. D. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/aid-set-for-mentally-ill.html | Aid Set for Mentally Ill | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/retailers-placing-lastminute-calls-resident-offices-report-need-for.html | RETAILERS PLACING LAST-MINUTE CALLS; Resident Offices Report Need for Lighter Coats to Be Worn Between Winter and Spring | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/s-h-ella-mdo-nal_____dd-engaged-she-will-be-wed-this-month-to.html | S H EILA M'DO NAL_____DD ENGAGED; She Will Be Wed This Month to] | True | Special to The New York Times | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/miss-anne-6roner-prospetiye-bride-connecticut-college-alumna-to-be.html | MISS ANNE 6RONER PROSPE[JTIYE BRIDE; Connecticut College Alumna to Be Wed to Walter Spilsbury, Texas Christian Graduate | True | Signal to THE NEW Yolt T. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/olsen-morgan.html | Olsen -- Morgan | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/son-to-the-e-l-newbergers.html | Son to the E. L. Newbergers | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/giants-will-play-19-night-contests-at-home-next-year-under-lights.html | GIANTS WILL PLAY 19 NIGHT CONTESTS AT HOME NEXT YEAR; Under - Lights Baseball Sets Polo Grounds Record as Club Follows Trend | True | By John Drebinger | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/eunion-to-retire-24-on-pensionsi.html | EUnion to Retire 24 on Pensionsi | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/session-in-jersey-heeding-driscoll-legislators-vote-emergency-bills.html | SESSION IN JERSEY HEEDING DRISCOLL; Legislators Vote Emergency Bills, Bar 'Ripper' Tactics -- Meyner Weighs Appointees | True | By George Cable Wright | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/margaret-mayne-becomes-fiancee-nbctv-music-aide-to-be-wed-to-james.html | MARGARET MAYNE BECOMES FIANCEE; N.B.C.-TV Music Aide to Be Wed to James A. Kridel, Alumnus of Yale, Navy Ex-Officer | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/lawrence-school-sets-dance.html | Lawrence School Sets Dance | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/williamson-of-wisconsin-asks-delay-in-pay-rise.html | Williamson of Wisconsin Asks Delay in Pay Rise | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/nassau-jet-runway-opens-despite-moses.html | NASSAU JET RUNWAY OPENS DESPITE MOSES | True | Special to The New York Times | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/student-to-marry-nancy-g-preston-peter-b-ward-of-harvard-is-fiance.html | STUDENT TO MARRY NANCY G. PRESTON; Peter B. Ward of Harvard Is Fiance of Worcester Girl -- Autumn Wedding Planned | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/some-recent-titles-in-the-field-of-religion.html | Some Recent Titles in the Field of Religion | True | By Nash K. Burger | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/starting-9th-city-manager-plan.html | Starting 9th City Manager Plan | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/man-in-america-20000-years-ago-10000-years-declared-added-to-proved.html | MAN IN AMERICA '20,000 YEARS AGO; 10,000 Years Declared Added to 'Proved' Figure by Tests of New Mexico Find | True | | 1981-07-20 | RE0000096574 | B00000447959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/graduate-of-smith-to-become-a-bride-christine-von-wedemeyer-will-be.html | GRADUATE OF SMITH TO BECOME A BRIDE; Christine von Wedemeyer Will Be Married to R. P, Beshar in { Germany on Christmas Day | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/all-the-rage.html | ALL THE RAGE | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/miss-armstroi-i6-is-w-1n-chapel-l-daughter-of-surgeon-general-of.html | MISS ARMSTROI, I6 IS W IN CHAPEL; L Daughter of Surgeon General of Force Married to T: E. * Braswell r. at Fort Myer | True | s]Anx to 'X"mr xq'-'w Yoz.g'Tn, nrs. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/longrange-defense-budget-is-submitted-to-eisenhower-eisenhower.html | Long-Range Defense Budget Is Submitted to Eisenhower; EISENHOWER SCANS '55 DEFENSE BUDGET | True | By Elie Abel | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/fun-garden-of-show-biz-vaudeville-from-the-honky-tonks-to-the.html | Fun Garden of Show Biz; VAUDEVILLE. From the Honky Tonks To The Palace. By Joe Laurie Jr. 561 pp. New York: Henry Holt & Co. $5. | True | By Lewis Nichols | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/sampson-air-base-triumphs.html | Sampson Air Base Triumphs | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/tribes-push-colorado-claim.html | Tribes Push Colorado Claim | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/the-case-of-burstyn-the-fight-on-film-censorship-goes-on-in-an.html | THE CASE OF BURSTYN; The Fight on Film Censorship Goes On, In an Honorable Name | True | By Bosley Crowther | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/3-directors-named-by-welfare-council.html | 3 DIRECTORS NAMED BY WELFARE COUNCIL | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/colorado-interstate-gas-elects.html | Colorado Interstate Gas Elects | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/the-gilcrease-collection.html | THE GILCREASE COLLECTION | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/-marjorie-koenig-wed-to-myron-j-eiseman.html | ! MARJORIE KOENIG WED TO MYRON J. EISEMAN | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/dutch-relief-force-off-to-korea.html | Dutch Relief Force Off to Korea | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/chaewebber.html | Chae—Webber | True | Special to NEW Yo?; TIMZ.. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/at-the-end-remorse-the-answer-in-the-sky-by-dieter-meichsner-247-pp.html | At the End, Remorse; THE ANSWER IN THE SKY. By Dieter Meichsner. 247 pp. New York: Funk & Wagnalls. $3.50. | True | HERBERT MITGANG. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/twin-city-water-report-mckay-finds-supply-adequate-for-many-years.html | TWIN CITY WATER REPORT; McKay Finds Supply Adequate for Many Years to Come | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/utensils-for-christmas-cooking.html | Utensils for Christmas Cooking | True | By Jane Nickerson | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/vassar-girls-jobs-more-than-half-undergraduates-worked-during.html | Vassar Girls' Jobs; More Than Half Undergraduates Worked During Vacation | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/holiday-guide-holiday-guide-for-theatregoers.html | HOLIDAY GUIDE; HOLIDAY GUIDE FOR THEATREGOERS | True | By J. P. Shanley | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/laniel-resumes-work-tomorrow.html | Laniel Resumes Work Tomorrow | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/utopia-unlimited-escape-to-eden-by-theodore-pratt-266-york-gold.html | Utopia Unlimited; ESCAPE TO EDEN. By Theodore Pratt. 266 York: Gold Medal Books. 35 cents. | True | HENRY CAVENDISH. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/pakistani-prestige-grows-reports-of-link-to-u-s-raise-prime.html | PAKISTANI PRESTIGE GROWS; Reports of Link to U. S. Raise Prime Minister's Prestige | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/satterlee-will-upheld-by-jury-verdict-affirms-competence-of.html | SATTERLEE WILL UPHELD BY JURY; Verdict Affirms Competence of Testatrix, but Splits on Undue Influence Issue | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/president-indicates-that-he-means-to-lead-sharp-reply-to-mccarthy.html | PRESIDENT INDICATES THAT HE MEANS TO LEAD; Sharp Reply to McCarthy on Foreign Policy and His Initiative on Atomic Power Suggest a Strong Course | True | By Arthur Krock | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/2-courses-added-to-grand-circuit-vernon-downs-n-y-hazel-park.html | 2 COURSES ADDED TO GRAND CIRCUIT; Vernon Downs (N. Y.), Hazel Park Admitted to Harness Racing's 'Major League' | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/marilyn-t-guidera-affianced.html | Marilyn T. Guidera Affianced | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/r-wss-luan-schoef-veterans-fiancee.html | r W!SS LUAN SCHOE?F VETERAN'S FIANCEE | True | Svecial to Ta NEW YORK TxMr | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/tax-time-in-huntington-38000-bills-being-mailed-to-meet-highest.html | TAX TIME IN HUNTINGTON; 38,000 Bills Being Mailed to Meet Highest Warrant | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/miss-linda-e-leonard-s-neuhau-to-wed.html | MISS LINDA E. LEONARD S. S. NEUHAUS TO WED | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/50-robberies-plague-chicago.html | 50 Robberies Plague Chicago | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/newcomer-slated-for-albany-seat-attorney-33-named-by-gop-to-fill.html | NEWCOMER SLATED FOR ALBANY SEAT; Attorney, 33, Named by G.O.P. to Fill Upstate Vacancy Is Certain Senate Victor | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/new-yorker-back-in-moscow.html | New Yorker Back in Moscow | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/the-kremlin-and-the-atom.html | THE KREMLIN AND THE ATOM | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/fortes-father-has-operation.html | Forte's Father Has Operation | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/however-you-slice-it.html | HOWEVER YOU SLICE IT | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/mosley-to-stump-again-exleader-of-british-fascists-pledges-new.html | MOSLEY TO STUMP AGAIN; Ex-Leader of British Fascists Pledges New Effort | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/ellen-wood-wed-to-timothy-fjles-escorted-bycousin-at-marriage-in-st.html | ,ELLEN WOOD WED TO TIMOTHY FJLES; Escorted byCousin at Marriage in St. Thomas' Chantry to Former Harvard Student i | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/law-student-to-wed-rosalind-r-lawshe.html | LAW STUDENT TO WED ROSALIND R. LAWSHE | True | SpeCial to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/for-every-time-and-table.html | For Every Time and Table | True | By Charlotte Turgeon | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By John Berryman | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/sic-transit-suez-the-canal-over-which-britons-and-egyptians-argue.html | Sic Transit Suez; The canal over which Britons and Egyptians argue lustily is doing big business as usual. | True | By Peter T. White | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/robert-j-hanna.html | ROBERT J. HANNA | True | Special to Tvg Ngw YOnK | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/baebara-curha-a-brige-wed-in-venice-to-walter-wien-a.html | BAEBARA CURHA A BRIgf; Wed in Venice to Walter Wien, a | True | Special to The New York Times | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/from-tokyo-to-canada-nonstop.html | From Tokyo to Canada Non-Stop | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1981-07-20 | RE0000096574 | B00000447959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/gallery-to-close-sale-of-textiles-kelekian-art-collection-to-be.html | GALLERY TO CLOSE SALE OF TEXTILES; Kelekian Art Collection to Be Dispersed -- Antique Fabrics and Rugs Included | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/drama-reviews.html | DRAMA REVIEWS | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/solomon-stars-for-kingsmen.html | Solomon Stars for Kingsmen | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/loring-l-tonkin-66-utilities-executive.html | LORING L. TONKIN, 66, UTILITIES EXECUTIVE | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/five-brothers-on-quintet.html | Five Brothers on Quintet | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/miss-woodward-bay-state-bridei-mount-holyoke-alumna-wed-to-ensign.html | MISS WOODWARD BAY STATE BRIDEI; Mount Holyoke Alumna Wed to Ensign Charles F. Watters Jr. a Graduate of Columbia | True | Special to Tm NEW Yog TIMr. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/brooklyn-church-marks-30th-year-dutch-reformed-institution-in.html | BROOKLYN CHURCH MARKS 30TH YEAR; Dutch Reformed Institution in Flatlands Has Rural Setting Amid a City Background | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/big-uranium-claims-acquired.html | Big Uranium Claims Acquired | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/blochv-silverman.html | Blochv -- Silverman | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/rutgers-gets-walters-expresident-of-alfred-to-head-new-engineering.html | RUTGERS GETS WALTERS; Ex-President of Alfred to Head New Engineering Department | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/phil.html | PHIL | True | AD | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/womens-city-club-speaker.html | Women's City Club Speaker | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/wagner-asks-rise-in-state-school-aid-suggests-bonus-tax-funds-bc.html | WAGNER ASKS RISE IN STATE SCHOOL AID; Suggests Bonus Tax Funds Be Allocated for $500,000,000 Construction Plan Here | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/dartmouth-nips-williams.html | Dartmouth Nips Williams | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/gifts-loaded-for-korea-ship-at-san-francisco-adds-christmas-items.html | GIFTS LOADED FOR KOREA; Ship at San Francisco Adds Christmas Items to Cargo | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/pilot-91-is-still-flying.html | Pilot, 91, Is Still Flying | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/luxury-liner-here-under-new-master-39yearold-captain-is-now-in.html | LUXURY LINER HERE UNDER NEW MASTER; 39-Year-Old Captain Is Now In Command of the Atlantic -- Gripsholm Skipper Quitting | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/canada-picks-13-skiers-they-will-participate-in-final-trials-for.html | CANADA PICKS 13 SKIERS; They Will Participate in Final Trials for World Meet | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/son-to-the-philip-doughertys-jri.html | Son to the Philip Doughertys Jr.I | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/mary-r-reynolds-becomes-engaged-house-secretary-at-harvard-fiancee.html | MARY R. REYNOLDS BECOMES ENGAGED; House Secretary at Harvard Fiancee of Frank T. Edman, Who Is a Yale Graduate | True | Special to Tllg Ngw YORK TIIF.,S. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/the-postdispatch-marches-past-75-crusading-st-louis-journal-cites.html | THE POST-DISPATCH MARCHES PAST 75; Crusading St. Louis Journal Cites Date Today, Adhering to Pulitzer's Principles | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/miss-cohalan-honored-grandmother-and-aunt-give-a-reception-for.html | MISS COHALAN HONORED; Grandmother and Aunt Give a Reception for Debutante | True | | 1981-07-20 | RE0000096574 | B00000447959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/italy-aids-trieste-rival-yields-her-seat-on-u-n-unit-so-yugoslavs.html | ITALY AIDS TRIESTE RIVAL; Yields Her Seat on U. N. Unit So Yugoslavs Can Take Part | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/miss-adler-affianced-finch-college-student-engaged-to-seymour.html | MISS ADLER AFFIANCED; Finch College Student Engaged to Seymour Daniel Segal | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/us-plane-guided-to-safe-landing.html | U.S. Plane Guided to Safe Landing | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/miss-bouton-fiancee-of-robert-lloyd-jr.html | MISS BOUTON FIANCEE OF ROBERT ,LLOYD JR. | True | ,pecial to THE NEW YORK TI}4E.q. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/morality-and-the-novelists-art-norms-for-the-novel-by-harold-c.html | Morality and the Novelist's Art; NORMS FOR THE NOVEL By Harold C. Gardiner, S. J. 180 pp. New York: The America Press. $2. | True | By Richard Sullivan | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/brown-conquers-harvard-by-6251-murgo-and-kincade-spark-bruins-to.html | BROWN CONQUERS HARVARD BY 62-51; Murgo and Kincade Spark Bruins to Victory in Their Eastern League Debut | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/prisoner-murders-stir-korean-camp-indians-segregate-8-antired.html | PRISONER MURDERS STIR KOREAN CAMP; Indians Segregate 8 Anti-Red Northerners After 4 Bodies Hurtle Out of Compound | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/controlling-the-weather.html | CONTROLLING THE WEATHER | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/pension-ruled-out-as-capital-drain-fear-dispelled-on-that-score.html | PENSION RULED OUT AS CAPITAL DRAIN; Fear Dispelled on That Score With Funds' Growth at or About to Pass Peak | True | By George A. Mooney | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/jacqueline-brown-fgaged-to-marry-former-university-of-miami-student.html | JA(QUELINE BROWN FGAGED TO MARRY; Former University of Miami Student Affianced to M. Richard W, Vail, Veteran | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/75-deaf-mutes-dance-to-pantomime-signal.html | 75 DEAF MUTES DANCE TO PANTOMIME SIGNAL | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/hockeygame-to-aid-camp-st-pauls-and-taf-will-meet-r-christmas-dayat.html | HOCKEYGAME TO AID CAMP; St. Paul's and Taf----' Will Meet r Christmas Day*at Garden | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/finnish-economy.html | FINNISH ECONOMY | True | JOHN H. WUORINEN | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/harvard-alumni-fight-plan-for-arboretum-want-it-kept-intact-on-old.html | Harvard Alumni Fight Plan for Arboretum; Want It Kept Intact on Old Site in Boston | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/miss-joan-e-stern-soldiers-fiancee-columbia-lawaumnaenga-ged-to-pvt.html | MISS JOAN E. STERN SOLDIER'S FIANCEE; Columbia LawA!umnaEnga. ged to Pvt. Hermann Rogge 3d, } Son of Former U. S. A!de | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/ruth-morgenlander-wed-bride-of-ralph-e-schlossman-of-n-ubellevuc.html | RUTH MORGENLANDER WED; Bride of Ralph E. Schlossman of N, ,U.- Bellevue Medical | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/ann-marie-ohagan-egaged-to-editor-maryville-alumna-will-be-wed-feb.html | ANN MARIE O'HAGAN EGAGED TO EDITOR}; Maryville Alumna Will Be Wed Feb. 13 to A. P. Murphy Jr. of Federal Bar Journal | True | Special to THE NuW 'YORK TIMIiS. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/l-i-road-is-boon-to-young-pastor-but-losing-montauk-line-would-end.html | L. I. ROAD IS BOON TO YOUNG PASTOR; But Losing Montauk Line Would End East Hampton Commuting to Seminary for Degree | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/miss-ss-tlwemykntlgaged.html | Miss ss tlwemyKnTlEgaged | True | Special to The New York Times | 1981-07-20 | RE0000096574 | B00000447959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/u-n-group-gives-adoption-advice-the-world-health-organization.html | U. N. GROUP GIVES ADOPTION ADVICE; The World Health Organization Cautions Against Expecting 'Superior' Children | True | By Michael L. Hoffman | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/atomic-power-for-works-of-peace.html | Atomic Power for Works of Peace | True | W. K. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/nato-will-begin-study-of-atomic-age-defense-this-weeks-meeting-in.html | NATO WILL BEGIN STUDY OF ATOMIC AGE DEFENSE; This Week's Meeting in Paris Marks The End of One Phase and Opening Of Another in Military Planning | True | By C. L. Sulzberger | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/troth-announced-of-miss-lawrencei-weoj-tmo-um-to-be-wed-to-thomas.html | TROTH ANNOUNCED OF MISS LAWRENCEI; Weoj, ;Tmo^ ,um,. .t.o Be Wed to Thomas Sabin, Student at U. of Arizona | True | Special to THZ NEw YoP.s; 'MES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/ellen-herte-is-engaged-bucknell-graduate-will-be-wed-to-cadet-john.html | ELLEN HERTE IS ENGAGED; Bucknell Graduate Will Be Wed to Cadet John L. Schick | True | Special to The New York Times | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/leafs-blank-hawks-2-0.html | Leafs Blank Hawks, 2 − 0 | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/chicago-budget-sets-record.html | Chicago Budget Sets Record | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/fog-shrouds-berlin-fifth-day.html | Fog Shrouds Berlin Fifth Day | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/knicks-bow-7167-to-lakers-quintet-new-york-drops-5th-in-row-as.html | KNICKS BOW, 71-67, TO LAKERS QUINTET; New York Drops 5th in Row as Rally Fails -- Minneapolis Streak Reaches Ten | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/anne-dunand-betrothed-will-be-married-in-spring-to-dr-stanley-b.html | ANNE DUNAND BETROTHED; Will Be Married in Spring to Dr. Stanley B. Rosendorf | True | Special to Tsz NEW YOP.K TiMr. S, | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By William M. Freeman | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/haskelruderman.html | HaskelRuderman | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/carol-taylor-engaged-mt-holyoke-senior-and-theodore-a-barnett-will.html | CAROL TAYLOR ENGAGED; Mt. Holyoke Senior and Theodore A. Barnett Will Marry | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/city-college-loses-on-court-as-alviggi-sets-scoring-record-for.html | City College Loses on Court as Alviggi Sets Scoring Record for Lafayette; LEOPARDS' QUINTET TRIUMPHS, 84 TO 57 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/irans-new-government-enters-critical-period-return-of-british.html | IRAN'S NEW GOVERNMENT ENTERS CRITICAL PERIOD; Return of British Diplomats Will Be Severe Test for the Zahedi Regime | True | By Robert C. Doty | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/adele-solomon-engaged-senior-at-queens-college-will-be-bride-of.html | ADELE SOLOMON ENGAGED; Senior at Queens College Will Be Bride of Joseph Wolf | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/hollywood-canvas-industry-closely-observes-coin-box-tv-vs-theatre.html | HOLLYWOOD CANVAS; Industry Closely Observes Coin Box TV Vs. Theatre Test -- Kramer's Switch | True | By Thomas M. Pryor | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/at-the-end-of-the-line-denizens-of-the-deep-true-tales-of-deep-sea.html | At the End Of the Line; DENIZENS OF THE DEEP: True Tales of Deep Sea Fishing. By Philip Wylie. Illustrations by Walter Dower. 222 pp. New York: Rinehart & Co. $3. | True | By Nate Aleskovsky | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/mccollomneilley.html | McCollom--Neilley | True | SPecial to Tz Nlw YORK TLF.S. | 1981-07-20 | RE0000096574 | B00000447959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/barbarar-an-engaged-to-marry-skidmore-honor-graduate-isi-fiancee-of.html | BARBARAR. AN EHGAGED TO MARRY; Skidmore Honor Graduate Isi Fiancee of Donald Shack, a i Harvard Law Alumnus I | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/joins-great-neck-trust-board.html | Joins Great Neck Trust Board | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/sure-cure.html | SURE CURE | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/washington-timeout-in-the-political-souffle.html | Washington; Time-Out in the Political Souffle | True | By James Reston | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/indiana-to-honor-wright.html | Indiana to Honor Wright | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/modern-english-dramatists-said-to-be-confined-by-tradition-view.html | Modern English Dramatists Said to Be Confined by Tradition -- View | True | CHARLES SLOCA. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/fourday-lapse-stressed.html | Four-Day Lapse Stressed | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/huntington-to-get-park-heckscher-tract-to-be-deeded-to-town.html | HUNTINGTON TO GET PARK; Heckscher Tract to Be Deeded to Town Effective Jan. 1 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/benefit-on-jan-15-for-adoption-unit-white-elephant-buffet-dinner.html | BENEFIT ON JAN. 15 FOR ADOPTION UNIT; White Elephant Buffet Dinner Dance at Pierre Will Assist Child Placing Committee | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/church-of-1871-burns-upstate.html | Church of 1871 Burns Upstate | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/democrats-in-toledo-to-name-gop-mayor.html | DEMOCRATS IN TOLEDO TO NAME G.O.P. MAYOR | True | Special THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/miss-churchward-becomes-engaged-new-haven-girl-is-affianced-to.html | MISS CHURCHWARD BECOMES ENGAGED; New Haven Girl Is Affianced to David Jenkins Jr., Who Is a Senior at Yale | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/bayside-honors-air-ace-aid-for-korean-orphans-urged-at-luncheon.html | BAYSIDE HONORS AIR ACE; Aid for Korean Orphans Urged at Luncheon After Parade | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/plans-for-tops-show-camera-club-council-prepares-program-for-1954.html | PLANS FOR 'TOPS' SHOW; Camera Club Council Prepares Program For 1954 Event -- Other Notes | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/the-colonels-lady-mrs-lorimers-family-by-molly-clavering-249-pp-new.html | The Colonel's Lady; MRS. LORIMER'S FAMILY. By Molly Clavering. 249 pp. New York: Longmans, Green & Co. $3. | True | ANDREA PARKE. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/alige-k-fletoher-engaged-to-marry-hotel-executive-to-be-bride-of.html | ALIGE K. FLETOHER ENGAGED TO MARRY; Hotel Executive to Be Bride of Jan/is M, Freymann, Aide of State Department | True | DecIaJ to Th!qo NIgw NOK TIMr.. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/big-group-shows-whitney-acquisitions-american-drawings-and-european.html | BIG GROUP SHOWS; Whitney Acquisitions, American Drawings And European Moderns Among Events | True | By Howard Devree | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/i-c-c-rejects-plea-of-common-carriers.html | I. C. C. REJECTS PLEA OF COMMON CARRIERS | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/miss-beverly-brooks-engaged-to-teacher.html | MISS BEVERLY BROOKS ENGAGED TO TEACHER | True | Special to Tg Nxw Yom Trims, | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/us-responsibility-cited-european-economic-office-notes-factors-in.html | U.S. 'RESPONSIBILITY' CITED; European Economic Office Notes Factors in the Dollar Problem | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/harihar-nath-shastri.html | HARIHAR NATH SHASTRI | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/n-y-u-sets-back-syracuse-7873-on-garden-court-violets-paced-by.html | N. Y. U. SETS BACK SYRACUSE, 78-73, ON GARDEN COURT; Violets, Paced by Nacharnkin With 27 Points, Capitalize on Late Foul Awards | True | By Joseph M. Sheehan | 1981-07-20 | RE0000096574 | B00000447959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/troth-of-carol-rosenthal.html | Troth of Carol Rosenthal | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/oneman-exhibition-new-school-offers-show-by-dr-henry-sarason.html | ONE-MAN EXHIBITION; New School Offers Show By Dr. Henry Sarason | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/coleman-gets-r-o-t-c-post.html | Coleman Gets R. O. T. C. Post | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | R. E. B. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/lighted-cross-to-shine-immense-yule-greeting-created-by-brilliant.html | LIGHTED CROSS TO SHINE; Immense Yule Greeting Created by Brilliant Office Windows | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/gop-will-sink-or-swim-on-eisenhower-program-legislative-leaders-get.html | G.O.P. WILL SINK OR SWIM ON 'EISENHOWER PROGRAM'; Legislative Leaders Get a First Draft At White House Meeting This Week | True | By Cabell Phillips | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/quantico-marines-win-beat-camp-pendleton-eleven-by-2114-in-service.html | QUANTICO MARINES WIN; Beat Camp Pendleton Eleven by 21-14 in Service Title Test | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/oxford-honors-dr-oppenheimer-92770108.html | Oxford Honors Dr. Oppenheimer | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/cornell-beats-colgate.html | Cornell Beats Colgate | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/heads-queens-college-council.html | Heads Queens College Council | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/horace-h-mcowatt.html | HORACE H. M'COWATT | True | Special to THE NEW OIK TIMuS. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/ecuador-joins-treaty-4-latin-nations-now-are-linked-in-economic-aid.html | ECUADOR JOINS TREATY; 4 Latin Nations Now Are Linked in Economic Aid Pact | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B.F. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/prio-welcomed-here-former-president-of-cuba-will-testify-on-arms.html | PRIO WELCOMED HERE; Former President of Cuba Will Testify on Arms Tomorrow | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/florence-v-grubb-chaplainsfiancee-upstate-girl-engaged-to-rev.html | FLORENCE V. GRUBB CHAPLAIN'S FIANCEE; Upstate Girl Engaged to Rev. Thomas C. Winn, Who Is at Hill School, Pottstown, Pa. | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/columbia-downs-army-five-6657-lions-gain-eighth-successive-triumph.html | COLUMBIA DOWNS ARMY FIVE, 66-57; Lions Gain Eighth Successive Triumph of Series -- Score Tied Eight Times | True | By William J. Briordy | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/mssann-foote-to-wbdinja_____nuary-is-brown-u-graduate.html | mSSANN .FOOTE TO WBDINJA_____.NUARY; Is Brown U. Graduate | True | Slclal to T Nw YOK TnvIEs. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/gis-in-korea-to-play-santa.html | G.I.'s in Korea to Play Santa | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/elaine-j-phillips-bride-of-lawyer-married-in-watertown-mass-to.html | ELAINE J. PHILLIPS BRIDE OF LAWYER; Married in Watertown, Mass., to Robert Morton Spire, Who Is With Firm in Omaha | True | pcla tO Till; N;'e,' YORK TMY.S. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/shoe-inventories-close-to-normal-despite-sales-slump-this-fall.html | SHOE INVENTORIES CLOSE TO NORMAL; Despite Sales Slump This Fall, Industry Is Making Up for Errors Early in Year | True | By George Auerbach | 1981-07-20 | RE0000096574 | B00000447959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/news-of-the-world-of-stamps-columbia-university-issue-leads-the.html | NEWS OF THE WORLD OF STAMPS; Columbia University Issue Leads the 1954 Program Of Commemoratives | True | By Kent B. Stiles | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/troth-made-known-of-nancy-oconnelu.html | TROTH MADE KNOWN OF NANCY O'CONNELu | True | Sp21al to THX NEW NoxK Tlus. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/150000000-more-in-income-for-city-sought-by-wagner-60000000-would.html | $150,000,000 MORE IN INCOME FOR CITY SOUGHT BY WAGNER; $60,000,000 Would Be Used to Increase Pay of 180,000 Municipal Employes | True | By Leo Egan | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/the-weeks-events-paul-draper-at-the-y-koester-and-stahl.html | THE WEEK'S EVENTS; Paul Draper at the 'Y' -- Koester and Stahl | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/new-york.html | NEW YORK | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/wings-rout-bruins-7-1.html | Wings Rout Bruins, 7 -- 1 | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/gold-medal-for-hoover-expresident-to-be-honored-by-benjamin.html | GOLD MEDAL FOR HOOVER; Ex-President to Be Honored by Benjamin Franklin Society | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/nixon-ties-aid-to-iran-to-settlement-on-oil.html | NIXON TIES AID TO IRAN TO SETTLEMENT ON OIL | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/remembrance-of-toys-past-childrens-toys-throughout-the-ages-by.html | Remembrance of Toys Past; CHILDREN'S TOYS THROUGHOUT THE AGES. By Leslie Daiken. Illustrated. 208 pp. New York: Frederick A. Praeger. $4.95. | True | By Phyllis McGinley | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/rift-reports-denied-by-indonesian-army.html | RIFT REPORTS DENIED BY INDONESIAN ARMY | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/visit-with-ignazio-silone.html | Visit With Ignazio Silone | True | By Hedy Maria Clark | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/u-n-speeds-milk-to-korea.html | U. N. Speeds Milk to Korea | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/jersey-utility-to-expand.html | Jersey Utility to Expand | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/miss-nancy-hinner-j-s-miller-marry-church-in-kennett-square-pa.html | MISS NANCY HINNER, J. S. MILLER MARRY; Church in Kennett Square, Pa., Scene of Their Wedding -- Reception at Country Club | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/benson-forms-new-team-public-relations-advisers-are-to-help-him-win.html | BENSON FORMS NEW TEAM; Public Relations Advisers Are to Help Him Win Support for His Program | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/cone-mills-promotes-fleming.html | Cone Mills Promotes Fleming | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/ship-sale-perjury-charged.html | Ship Sale Perjury Charged | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/arabs-find-haven-in-jewish-quarter-2500-palestine-war-refugees-live.html | ARABS FIND HAVEN IN JEWISH QUARTER; 2,500 Palestine War Refugees Live Side by Side in Peace With Jews in Damascus | True | By Kennett Love | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/repeat-performances.html | Repeat Performances | True | By Harvey Breit | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/heads-brotherhood-week-unit.html | Heads Brotherhood Week Unit | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/dutch-sell-beef-to-russians.html | Dutch Sell Beef to Russians | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/flier-eisenhower-he-holds-c-a-a-license-no-93258.html | Flier Eisenhower; He holds C. A. A. License No. 93258. | True | By Theodore Schuchat | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/mccarthy-men-scan-key-defense-study-agents-fly-to-boston-on-report.html | M'CARTHY MEN SCAN KEY DEFENSE STUDY; Agents Fly to Boston on Report That Project Lincoln Staff Includes Subversives | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/jacqueline-still-betrothed.html | Jacqueline Still Betrothed | True | Specbd to N Yo,c T {lu. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/korea-two-views.html | KOREA -- TWO VIEWS | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/nancy-johnstone-to-be-ltd-beo-26-will-have-three-attendants-at.html | NANCY JOHNSTONE, TO BE /ltD BEO. 26; Will Have Three Attendants at Marriage in Glen Ridge to Norbert James Clure | True | Special to Tits Nw N0I 'rtMr, s, | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/berseem-takes-coast-feature-shoemaker-wins-one-of-8-as-record-hits.html | Berseem Takes Coast Feature; Shoemaker Wins One of 8 as Record Hits 476; WEE WILLIE FIFTH ON FAVORED IMBROS | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/ohio-river-valley-reduces-pollution-trend-of-50-years-in-8state.html | OHIO RIVER VALLEY REDUCES POLLUTION; Trend of 50 Years in 8-State Area Has Been Reversed by 5-Year Effort, Report Says | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/bridge-u-s-vs-france-championship-teams-set-for-world-title-play-at.html | BRIDGE: U. S. VS. FRANCE; Championship Teams Set for World Title Play at Monte Carlo in January | True | By Albert H. Morehead | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/by-way-of-report-independent-group-to-make-cinemascope-pictures-in.html | BY WAY OF REPORT; Independent Group to Make CinemaScope Pictures in England -- Other Matters | True | By A. H. Weiler | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/to-be-or-not-to-be-european.html | TO BE OR NOT TO BE EUROPEAN' | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/rosemont-club-dance-dec-26.html | Rosemont Club Dance Dec. 26 | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/freddie-bartholomew-weds.html | Freddie Bartholomew Weds | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/us-to-play-santa-for-needy-abroad-foa-to-distribute-packages-of.html | U.S. TO PLAY 'SANTA' FOR NEEDY ABROAD; F.O.A. to Distribute Packages of Surplus Food to Twenty Countries at Christmas | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/mary-13-baer-to-be-weo-engagd-to-cadet-edward-ei-bullard-jr-of.html | MARY 13. BAER TO BE WEO; Engagd to Cadet Edward E,I Bullard Jr, of West Point I | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/presently.html | Presently | True | MAURICE WINOGRAD. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/wife-of-u-m-w-aide-dies-mrs-thomas-kennedy-succumbs-while-on.html | WIFE OF U. M. W. AIDE DIES; Mrs. Thomas Kennedy Succumbs While on European Tour | True | Special to THE NEW YORK TIME. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/jakarta-for-atomic-step-foreign-office-circles-stress-importance-of.html | JAKARTA FOR ATOMIC STEP; Foreign Office Circles Stress Importance of U. S. Bid | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/automobiles-accidents-data-gathered-for-an-intensive-study-of-cases.html | AUTOMOBILES; ACCIDENTS; Data Gathered for an Intensive Study of Cases of Injury to Those Inside Cars | True | By Bert Pierce | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/incentive-is-seen-in-tax-averaging-accountants-plan-based-on-7year.html | INCENTIVE IS SEEN IN TAX AVERAGING; Accountants' Plan, Based on 7-Year Period, Said to Be Worth Serious Study | True | By Godfrey N. Nelson | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/mme-pandit-urgs-u-n-to-take-its-show-on-road.html | Mme. Pandit Urges U. N. To Take Its Show on Road | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/harriet-rich-wed-to-aik-oconnor-marriage-to-novelist-and-shortt.html | HARRIET RICH WED TO AIK O'CONNOR; Marriage to Novelist and Short Story Writer Announced by [ Her Parents in Annapolis / | | SI:tal to THZ bxw Yozx 7ts. i | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/capetown-on-guard-in-duel-of-capitals.html | CAPETOWN ON GUARD IN DUEL OF CAPITALS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/magnetic-photography-is-developed-to-do-away-with-film-in-recording.html | Magnetic Photography Is Developed to Do Away With Film in Recording Television Shows | True | By Waldemar Kaempffert | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/bears-play-host-today-to-heroes-of-their-past.html | Bears Play Host Today To Heroes of Their Past | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/new-zoning-for-hillside-jersey-town-planners-order-study-to-revise.html | NEW ZONING FOR HILLSIDE; Jersey Town Planners Order Study to Revise Ordinance | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/wagner-victor-81-to-55.html | Wagner Victor, 81 to 55 | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/israel-looks-to-sharett-for-a-change-in-tactics-following.html | ISRAEL LOOKS TO SHARETT FOR A CHANGE IN TACTICS; Following Ben-Gurion's General Policies, He Is Expected to Use His Own Methods | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/ary-reifsnyder-beojoivies-fiaicee-o-of-cincinnati-lumna-to-be-bride-o.html | ARY REIFSNYDER BE[JOiVIES FIAICEE !; O. of Cincinnati ;lumna to Be] Bride of Dr. G. Truman I ! Hunter, I.B.M. Aide I | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/hoover-commission-at-work-new-group-under-expresident-takes-up-the.html | HOOVER COMMISSION AT WORK; New Group Under Ex-President Takes Up the Task of 'Streamlining' Federal Government | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/free-polish-regime-resigns.html | Free Polish Regime Resigns | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/notables-at-service-for-franklin-dolier.html | NOTABLES AT SERVICE FOR FRANKLIN D'OLIER | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/alumnae-plan-benefit-dance.html | Alumnae Plan Benefit Dance | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/mrs-zaharias-flies-to-texas.html | Mrs. Zaharias Flies to Texas | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/kemmerer-macdowell.html | Kemmerer -- MacDowell | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/dean-explains-his-intention.html | Dean Explains His Intention | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/more-world-news-urgd-in-survey-press-institute-also-calls-for.html | MORE WORLD NEWS URGED IN SURVEY; Press Institute Also Calls for Better Interpretation of International Events | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/the-workers-move-in-the-shadows-of-the-images-by-william-e-barrett.html | The Workers Move In; THE SHADOWS OF THE IMAGES. By William E. Barrett. 540 pp. New York: Doubleday Co. $3.95. | True | LEWIS NORDYKE. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | MARJORIE H. GREENBERGER. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/for-fireside-reading-current-crop-of-garden-books-yields-many.html | FOR FIRESIDE READING; Current Crop of Garden Books Yields Many Suitable for Holiday Giving | True | By Elisabeth Woodburn | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/new-yorker-dies-in-air-crash.html | New Yorker Dies in Air Crash | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/7-who-crashed-iron-curtain-fly-to-city-with-fake-armored-car-for-u.html | 7 Who Crashed Iron Curtain Fly to City With Fake Armored Car for U. S. Tour | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/miss-johnson-engaged-oberlin-student-affianced-to-richard-cary-of.html | MISS JOHNSON ENGAGED; Oberlin Student Affianced to Richard Cary of Wheaton | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/carole-l-marks-lkggl-to-wed-connecticut-college-student-fiancee-of.html | CAROLE L. MARKS llqGiJ{l TO WED; Connecticut College Student Fiancee of Jerome Bobruff, Graduate of Wesleyan | True | Special to Tm NV Iov.g Tuzs. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/young-unbeliever-wants-santa-note-seeker-of-proof-among-4000-whose.html | YOUNG UNBELIEVER WANTS SANTA NOTE; Seeker of Proof Among 4,000 Whose Letters Go to Post Men Instead of North Pole | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/michigans-idle-at-peak-auto-changeovers-caused-1953-record-by.html | MICHIGAN'S IDLE AT PEAK; Auto Changeovers Caused 1953 Record by Mid-November | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/miss-p-fenderson-bride-of-a-soldier-music-student-married-in-ft.html | MISS P. FENDERSON BRIDE OF A SOLDIER; Music Student Married in Ft. Washington Collegiate Church, to Pvt. Oren Helmer Oleson | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/banker-to-aid-red-cross-drive.html | Banker to Aid Red Cross Drive | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/lumber-dealers-meet.html | Lumber Dealers Meet | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/dartmouth-alumni-fund-gets-director-for-5455.html | Dartmouth Alumni Fund Gets Director for '54-'55 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/judge-in-denver-scores-f-b-i-curb-says-he-cant-understand-why.html | JUDGE IN DENVER SCORES F. B. I. CURB; Says He Can't Understand Why Agency Did Not Act -- Decries Political Controversy | True | By Seth S. King | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/the-achievements-of-robert-moses-they-are-a-rollcall-of-projects.html | The Achievements of Robert Moses; They are a roll-call of projects that have changed much of the face of New York. At 65, he continues a remarkable career. | True | By Robert Bendiner | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/peace-prayers-today-episcopalians-to-ask-success-of-eisenhowers.html | PEACE PRAYERS TODAY; Episcopalians to Ask Success of Eisenhower's Atom Plan | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/waterman-chairman-retires.html | Waterman Chairman Retires | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/w-c-vandenberg-is-dead-retired-generals-father-was-brother-of-late.html | W. C. VANDENBERG IS DEAD; Retired General's Father Was Brother of Late Senator | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/-new-look-of-the-u-s-armed-forces-is-emerging-at-the-pentagon-in.html | ' NEW LOOK' OF THE U. S. ARMED FORCES IS EMERGING AT THE PENTAGON; In Addition to a Reduction in the Ground Forces and an Increase in the Air Arm, New Trends in Military Thinking Are Shaping Future | True | By Hanson W. Baldwin | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/directors-selected-by-adoption-service.html | DIRECTORS SELECTED BY ADOPTION SERVICE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/handicapped-get-jobs-city-college-alumni-survey-finds-82-work-full.html | HANDICAPPED GET JOBS; City College Alumni Survey Finds 82% Work Full Time | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/l-i-juvenile-home-to-be-built-in-1954-detention-center-in-nassau-to.html | L. I. JUVENILE HOME TO BE BUILT IN 1954; Detention Center in Nassau to Have Rooms for 40 Children and Own Court Building | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/lafayette-youth-plan-goes-on.html | Lafayette Youth Plan Goes On | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/alabama-to-vote-on-poll-tax-dec-15-accumulative-feature-of-state.html | ALABAMA TO VOTE ON POLL TAX DEC. 15; Accumulative Feature of State Law Target of Amendment -- Issue Is Debated | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/paris-in-the-winter-hotels-cut-rates-but-nightclubs-and-shops.html | PARIS IN THE WINTER; Hotels Cut Rates but Nightclubs and Shops Consume a Lot of Free-Market Francs | True | By Paul J. C. Friedlander | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/barbara-lee-ellen-engagd.html | Barbara Lee Ellen Engaged | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/court-plea-to-aid-youths-renewed-chief-justice-cooper-urges-larger.html | COURT PLEA TO AID YOUTHS RENEWED; Chief Justice Cooper Urges Larger Probation Staff to Salvage the Deserving | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/mrs-mcburney-to-aid-fund-drive.html | Mrs. McBurney to Aid Fund Drive | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/a-reminder.html | A REMINDER | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/mildred-fox-betrothed-pennsylvania-girl-to-be-bride-of-newell-h.html | MILDRED FOX BETROTHED; Pennsylvania Girl to Be Bride of Newell H. Armstrong | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/striking-teachers-get-salary-pledge-garfield-democrats-planning-to.html | STRIKING TEACHERS GET SALARY PLEDGE; Garfield Democrats Planning to Bypass Republican Snag to $150-$400 Increases | True | Special to THE NEW YORK TIMES | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/linda-blackford-officers-fiancee-she-plans-wedding-in-spring-to.html | LINDA BLACKFORD OFFICER'S FIANCEE; She Plans Wedding in Spring to Lieut. Frank Wells of Army, U. of Virginia Graduate | True | Special to The New York Times | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/santa-clause-ind-rushed-towns-post-office-flooded-with-yule-mail.html | SANTA CLAUSE, IND. RUSHED; Town's Post Office Flooded With Yule Mail from Over the World | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/new-yorks-100-neediest-cases-fortysecond-annual-appeal.html | NEW YORK'S 100 NEEDIEST CASES; FORTY-SECOND ANNUAL APPEAL | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/how-much-fat-and-how-much-meat.html | HOW MUCH FAT AND HOW MUCH MEAT? | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/ellen-watson-engagd-wellesley-alumna-is-affianced-to-bainbridge.html | ELLEN WATSON ENGAGED; Wellesley Alumna Is Affianced to Bainbridge Eager | True | .pecJaJ tO THE NIV YO Tt.Es. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/a-bristling-witness-of-our-time-the-secret-diary-of-harold-l-ickes.html | A Bristling Witness of Our Time; THE SECRET DIARY OF HAROLD L. ICKES: The First Thousand Days, 1933-1936. Preface by Jane D. Ickes. 738 pp. New York: Simon & Schuster. $6. | True | By Jonathan Daniels | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/dr-daniel-milam-jr-to-wed-miss-pearson.html | DR. DANIEL MILAM JR. TO WED MISS PEARSON | True | Special to THE NEW YOgK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/cynthia-a-flowers-married-to-veteran.html | CYNTHIA A. FLOWERS MARRIED TO VETERAN | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/stevenson-warns-warns-4-fears-under-gop-replace-freedoms-at-rally-of.html | STEVENSON WARNS '4 FEARS' UNDER G.O.P. REPLACE FREEDOMS; At Rally of Democrats He Hits Use of 'Communist Methods' in Effort to Combat Reds | True | By W. H. Lawrence | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/sallie-ann-wemple-engaged-to-be-wed.html | SALLIE ANN WEMPLE ENGAGED TO BE WED | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/charles-h-bunch.html | CHARLES H. BUNCH | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/nancy-townsend-is-wed-to-officer.html | NANCY TOWNSEND IS WED TO OFFICER | True | Bride in Charlottesville, Va., of Lieut. E. M. Fenn, U.S.N. --Escorted by Father | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/shipping-in-slump-along-west-coast-obituary-of-onceprosperous-trade.html | SHIPPING IN SLUMP ALONG WEST COAST; ' Obituary' of Once-Prosperous Trade Is Offered in Report — I. C. C. Rulings Assailed | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096574 | B00000447959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/h-h-st-cladisl-manufacturer-741-founded-kaydel-corporation-gauge.html | H. H. sT. cLaDIs;l MANUFACTURER, 741; Founded Kaydel Corporation, Gauge Concern Here, in 1931 --Wrote on U. S. Indians | True | Special to T'rtu Nrw Yor. K TzMr. S. | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-13 | 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/jakarta-red-tape-curbing-tourists-suspicious-attitude-toward.html | JAKARTA RED TAPE CURBING TOURISTS; Suspicious Attitude Toward Foreigners Causes Long Delays on Entry Visas | True | | 1981-07-20 | RE0000096574 | B00000447959 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/brookhattan-downs-philadelphia-3-to-2.html | BROOKHATTAN DOWNS PHILADELPHIA, 3 TO 2 | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/mrs-robert-b-harshi.html | MRS. ROBERT B. HARSHI=ʲ | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/402-miler-still-chasing-butterflies-landy-pursues-hobby-between.html | 4:02 Miler Still Chasing Butterflies; Landy Pursues Hobby Between Attempts at 4-Minute Record | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/economists-expect-gains-to-mid1954-congressional-advisers-cite.html | ECONOMISTS EXPECT GAINS TO MID-1954; Congressional Advisers Cite Favorable Factors for a 'Strong Cause' | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/ison-born-to-mrs-jack-guttag.html | lSon Born to Mrs. Jack Guttagl | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/tense-relations-eased-in-benelux-improvement-laid-to-accord-on.html | TENSE RELATIONS EASED IN BENELUX; Improvement Laid to Accord on Trade and Payments at Ministers' Parley | True | By Paul Catzspecial To the New York Times. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/mrs-laura-a-kohler.html | MRS. LAURA A. KOHLER | True | Special to Th-z NEW YORK TIMES. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/louis-cope.html | LOUIS COPE | True | Special to TI NEW YO | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/jewish-unit-backs-4power-talk.html | Jewish Unit Backs 4-Power Talk | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/gieseking-gets-french-award.html | Gieseking Gets French Award | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/a-t-t-financing-is-99-subscribed.html | A. T. & T. FINANCING IS 99% SUBSCRIBED | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/venezuela-plans-naval-base.html | Venezuela Plans Naval Base | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/canals-to-link-soviet-to-oder.html | Canals to Link Soviet to Oder | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/woman-quits-g-o-p-post-upstate-leader-says-officials-fail-to-live.html | WOMAN QUITS, G. O. P. POST; Upstate Leader Says Officials Fail to Live Up to Tenets | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/christmas-theme-prevalent-in-art-holiday-group-exhibitions-and.html | CHRISTMAS THEME PREVALENT IN ART; Holiday Group Exhibitions and Individual Shows in Painting, Sculpture Are Listed | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/horse-is-saved-from-pit-young-friends-led-hunt.html | Horse Is Saved From Pit; Young Friends Led Hunt | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/mrs-albert-d-gilmore.html | MRS. ALBERT D. GILMORE | True | Special to THz NEw Yol,E TiME | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/big-board-volume-rises-in-november-but-turnover-of-26684331-shares.html | BIG BOARD VOLUME RISES IN NOVEMBER; But Turnover of 26,684,331 Shares Is Below '52 Level -- Bond Dealings Off ' BIG BOARD' VOLUME RISES IN NOVEMBER | True | | 1981-07-20 | RE0000096575 | B00000447960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/big-industry-bids-bonn-keep-cartels-warns-adenauers-government-not.html | BIG INDUSTRY BIDS BONN KEEP CARTELS; Warns Adenauer's Government Not to Introduce Legislation for Free-Market Economy | True | By M. S. HandlerSpecial To The New York Times. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/adenauer-is-cheered-by-talks-with-west.html | ADENAUER IS CHEERED BY TALKS WITH WEST | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/romulo-hails-nixon-tour-says-it-helped-asians-to-know-americans.html | ROMULO HAILS NIXON TOUR; Says It Helped Asians to Know Americans Better | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/cards-down-bears-for-first-triumph-exploit-breaks-to-score-two.html | CARDS DOWN BEARS FOR FIRST TRIUMPH; Exploit Breaks to Score Two Touchdowns and Win Finale of Campaign, 24 to 17 | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/retraction-by-reds-asked-dean-set-to-resume-talks-if-foe-will.html | RETRACTION BY REDS ASKED; Dean Set to Resume Talks if Foe Will Confer 'in a Reasonable Way' | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/president-enters-week-of-decisions-on-program-for-54-g-o-p-leaders.html | PRESIDENT ENTERS WEEK OF DECISIONS ON PROGRAM FOR '54; G. O. P. Leaders in Congress Will Meet at White House for 3-Day Policy Talks PARTY 'RECORD AT STAKE' Eisenhower Acts to Reconcile Factions, but 'Liberal' Aims Already Become Issue PRESIDENT ENTERS WEEK OF DECISIONS | True | By William S. WhiteSpecial to The New York Times. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/tv-forum-is-listed-for-columbia-fete-the-times-youth-program-on.html | TV FORUM IS LISTED FOR COLUMBIA FETE; The Times' Youth Program on Free Use of Knowledge Has Harriman as Guest Saturday | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/iowa-star-under-observation.html | Iowa Star Under Observation | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/1500-hear-vivaldi-music-virtuosi-di-roma-ensemble-fills-town-hall.html | 1,500 HEAR VIVALDI MUSIC; Virtuosi di Roma Ensemble Fills Town Hall for Concert | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/sears-offering-small-tractor.html | Sears Offering Small Tractor | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/alderman-j-slotu-or-mo__r__no-48.html | ALDERMAN $. J. SLOTu ! or Mo_?_r.?__No, 48 | True | Special to Tm NV YORK Tnrs. , [ | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/justice-declared-sole-peace-basis-loyalty-and-fairness-to-people.html | JUSTICE DECLARED SOLE PEACE BASIS; Loyalty and Fairness to People Held Essential by Advent Preacher at St. Patrick's | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/guy-airey.html | GUY AIREY | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/guatemala-bars-metal-goods.html | Guatemala Bars Metal Goods | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/brownell-thinks-reds-are-off-rolls-but-says-drive-to-make-sure-no.html | BROWNELL 'THINKS REDS ARE OFF ROLLS; But Says Drive to Make Sure No Suspects Hold Federal Jobs Will Be Pressed BROWNELL 'THINKS REDS ARE OFF ROLLS | True | By the United Press. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/lois-goldman-a-bride-i-former-wellesley-student-wedi-i-at-plaza-to.html | LOIS GOLDMAN A BRIDE I !; Former Wellesley Student WedI I at Plaza to Dr. C. B. Rosoff I | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/christ-termed-inescapable.html | Christ Termed Inescapable | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/foreign-exchange-rates-week-ended-dec-11-1953.html | FOREIGN EXCHANGE RATES; Week Ended Dec. 11, 1953 | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/joins-100-year-association.html | Joins 100 Year Association | True | | 1981-07-20 | RE0000096575 | B00000447960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/oxford-loses-in-rugby-196.html | Oxford Loses in Rugby, 19-6 | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/-fire-exit-to-be-given-jan-26.html | ' Fire Exit' to Be Given Jan. 26 | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/butler-to-push-hawaii-bill.html | Butler to Push Hawaii Bill | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/chemical-engineers-convene.html | Chemical Engineers Convene | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/donald-w-reynolds.html | DONALD W. REYNOLDS | True | Special to Tm NEW YORX Mr. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/matthew-cowley-a-mormon-leader-ne-of-12-apostles-of-latterday.html | MATTHEW COWLEY, A MORMON LEADER; )ne of 12 Apostles of LatterDay Saints Dies on Coasg--Was Former ,ttorney | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/dependence-on-religion-congress-member-calls-it-basis-for-world.html | DEPENDENCE ON RELIGION; Congress Member Calls It Basis For World Leadership | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/handel-oratorio-presented-here-columbia-university-chorus-heard-in.html | HANDEL ORATORIO PRESENTED HERE; Columbia University Chorus Heard in 'Triumph of Time and Truth' in English | True | R. P. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/books-authors.html | Books -- Authors | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/new-owners-get-brooklyn-houses-operators-and-investors-in-deals.html | NEW OWNERS GET BROOKLYN HOUSES; Operators and Investors in Deals Involving Apartment Buildings in Borough | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/met-lists-return-of-tannhaeuser.html | MET LISTS RETURN OF 'TANNHAEUSER' | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/patterns-of-the-times-american-designer-series-2-maternity-costumes.html | Patterns of The Times: American Designer Series; 2 Maternity Costumes for Day and Evening by Philip Hulitar | True | By Virginia Pope | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/rhodes-scholars-of-1954-announced-27-states-and-22-institutions.html | RHODES SCHOLARS OF 1954 ANNOUNCED; 27 States and 22 Institutions Represented in 32 Choices From 419 Candidates | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/jack-fisberg.html | JACK FISBERG | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/mancini-wins-auto-race-italian-pilot-first-by-1-second-in.html | MANCINI WINS AUTO RACE; Italian Pilot First by 1 Second in 160-Kilometer Mexican Test | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/italian-team-triumphs-upsets-czechoslovakia-by-30-in-international.html | ITALIAN TEAM TRIUMPHS; Upsets Czechoslovakia by 3-0 in International Soccer | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/childrens-play-to-be-given.html | Children's Play to Be Given | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/folksbine-season-opens-amateur-group-in-its-40th-year-offers.html | FOLKSBINE SEASON OPENS; Amateur Group, in Its 40th Year, Offers 'Struggle for Negev' | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/1900-blood-gifts-in-brooklyn.html | 1,900 Blood Gifts in Brooklyn | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/mcarthy-increases-britons-on-trade-his-bid-for-letter-protests-on.html | M'CARTHY INCREASES BRITONS ON TRADE; His Bid for Letter Protests on Red Commerce Is Assailed in Private; Public Circles | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/mcarthy-is-skeptical-dont-think-job-is-ended-he-says-of-federal-red.html | M'CARTHY IS SKEPTICAL; ' Don't Think Job Is Ended,' He Says of Federal Red Ousters | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/chess-leaders-win-in-womens-event.html | CHESS LEADERS WIN IN WOMEN'S EVENT | True | | 1981-07-20 | RE0000096575 | B00000447960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/detroit-is-victor-in-owens-finale-lions-top-giants-2716-and-will.html | DETROIT IS VICTOR IN OWEN'S FINALE; Lions Top Giants, 27-16, and Will Face Browns Dec. 27 for the 'World' Crown | True | By Louis Effrat | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/italy-may-free-25000.html | Italy May Free 25,000 | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/state-help-given-to-deaf-children-albany-to-join-with-counties-in.html | STATE HELP GIVEN TO DEAF CHILDREN; Albany to Join With Counties in Providing Hearing Aids if Parents Can't Do So | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/france-nips-wales-2322.html | France Nips Wales, 23-22 | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/red-grip-detailed-within-guatemala-threat-to-rest-of-americas-from.html | RED GRIP DETAILED WITHIN GUATEMALA; Threat to Rest of Americas From Party's Power There Is Set Out in Report | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/u-s-favors-stocks-of-food-in-europe-uses-nato-defense-argument-to.html | U. S. FAVORS STOCKS OF FOOD IN EUROPE; Uses NATO Defense Argument to Dispose of Its Surplus Wheat Among the Allies | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/ford-scores-at-riverside.html | Ford Scores at Riverside | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/bonds-called-for-prepayment-last-month-put-at-lowest-level-since.html | Bonds Called for Prepayment Last Month Put at Lowest Level Since September, '49 | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/guatemala-accepts-cuba-envoy.html | Guatemala Accepts Cuba Envoy | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/-heaven-and-hell-debated-in-church-2-seminary-teachers-discuss.html | ' HEAVEN AND HELL' DEBATED IN CHURCH; 2 Seminary Teachers Discuss Traditional Christian Ideas in Pulpit at Trinity | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/records-for-year-set-by-swift-co-output-sales-pushed-to-new-highs.html | RECORDS FOR YEAR SET BY SWIFT & CO.; Output, Sales Pushed to New Highs as Net Income Rises to $33,903,294 EARNINGS REPORTS OF CORPORATIONS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/3-tie-in-snowbirds-golf.html | 3 Tie in Snowbirds' Golf | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/chas-pfizer-co-promotes-three.html | Chas. Pfizer & Co. Promotes Three | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/twoday-forum-planned-farm-crisis-in-soviet-satellites-to-be-topic.html | TWO-DAY FORUM PLANNED; Farm Crisis in Soviet Satellites to Be Topic Tomorrow | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/grain-bulls-met-by-profittaking-cereal-and-soybean-futures-end-week.html | GRAIN BULLS MET BY PROFIT-TAKING; Cereal and Soybean Futures End Week Lower, Except Rye, Up 3 to 5 1/2 Cents | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/german-mills-get-swiss-steel-loan-nine-companies-are-granted.html | GERMAN MILLS GET SWISS STEEL LOAN; Nine Companies Are Granted Long-Term Agreements for 110,000,000 Francs | True | By George H. Morisonspecial To the New York Times. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/dorie-miller-houses-opened.html | Dorie Miller Houses Opened | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/dulles-to-ask-nato-to-review-defense-on-an-atomic-basis-will-press.html | DULLES TO ASK NATO TO REVIEW DEFENSE ON AN ATOMIC BASIS; Will Press Long-Range Plans -- Goal of 56 Divisions for 1953 Reported Achieved DULLES TO BID NATO REVIEW DEFENSES | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/noted-dog-bre____eeber-dead-a-c-wilmerding-94-founded-spaniel-club.html | NOTED DOG BRE___EEBER DEAD; A. C. Wilmerding, 94, Founded Spaniel Club, Won 1,400 Prizes | True | Special to THZ NEW YOKK TIMgS. | 1981-07-20 | RE0000096575 | B00000447960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/london-times-index-down.html | London Times Index Down | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/futures-in-cotton-continue-decline-final-prices-for-week-ranged-65c.html | FUTURES IN COTTON CONTINUE DECLINE; Final Prices for Week Ranged 65c to $1.30 Off -- Hedging Is Factor in Softness | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/4th-ship-grounded-in-caribbean-area-two-others-have-been-towed-to.html | 4TH SHIP GROUNDED IN CARIBBEAN AREA; Two Others Have Been Towed to Ports and Salvager Have Reached the Third | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/auorey-m__-man___son-wed-vassar-graduate-is-bride-of-i-robert.html | AUOREY M__. MAN___ SON WED {; {Vassar Graduate Is Bride of{ I Robert Singer of Toronto I | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/gift-of-2000000-made-to-the-noble-foundation.html | Gift of $2,000,000 Made To the Noble Foundation | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/berlioz-exhibit-at-columbia.html | Berlioz Exhibit at Columbia | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/bond-flotations-off-in-november-but-level-of-new-stock-offers-at.html | BOND FLOTATIONS OFF IN NOVEMBER; But Level of New Stock Offers at $52,730,000 for 10 Issues Is Highest Since September | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/chemical-society-elects-joel-h-hildebrand-chosen-as-its-president.html | CHEMICAL SOCIETY ELECTS; Joel H. Hildebrand Chosen as Its President for 1955 | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/prep-school-sports-new-courtenay-hemenway-hockey-rink-honors-first.html | Prep School Sports; New Courtenay Hemenway Hockey Rink Honors First Coach of Sport at Choate | True | By Michael Strauss | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/85642531-granted-in-tax-writeoffs.html | $85,642,531 GRANTED IN TAX WRITE-OFFS | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/lard-trend-reactionary-prices-drop-from-high-levels-set-earlier.html | LARD TREND REACTIONARY; Prices Drop From High Levels Set Earlier Last Week | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/state-hiy-council-elects.html | State Hi-Y Council Elects | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/venezuela-ready-for-red-mischief-head-of-secret-police-says-he-will.html | VENEZUELA READY FOR RED MISCHIEF; Head of Secret Police Says He Will Prevent Disruption of Parley of the Americas | True | By Sydney Grusonspecial To the New York Times. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/-dilemma-of-era-viewed-dr-hough-discusses-law-and-liberty-at-christ.html | ' DILEMMA' OF ERA VIEWED; Dr. Hough Discusses Law and Liberty at Christ Church | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/joe-louis-mother-dies-at-69.html | Joe Louis' Mother Dies at 69 | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/karen-morley-kraber-to-costar.html | Karen Morley, Kraber to Co-Star | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/marymount-glee-club-and-west-point-cadets-share-a-concert-series.html | Marymount Glee Club and West Point Cadets Share a Concert Series | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/lankenau-hospital-dedicated.html | Lankenau Hospital Dedicated | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/longshoremens-election.html | LONGSHOREMEN'S ELECTION | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/rockefeller-adds-to-virginia-grants-new-pledge-to-aid-restoration.html | ROCKEFELLER ADDS TO VIRGINIA GRANTS; New Pledge to Aid Restoration of Williamsburg, $15,000,000, Is to Be Paid in 10 Years | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/featherson-deadi-figure-in-tammany-exleader-of-20th-assembly.html | FEATHERSON DEAD;I FIGURE IN TAMMANY; Ex-Leader of 20th Assembly District, 91, Was a Protege of Croker, Foe of Murphy | True | SDeetal to N:v NO:F.X TI.S. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/wild-musk-ox-increase-in-alaska.html | Wild Musk Ox Increase in Alaska | True | | 1981-07-20 | RE0000096575 | B00000447960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/malay-reds-kill-2-workers.html | Malay Reds Kill 2 Workers | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/amick-named-head-of-lacrosse-body-elected-to-succeed-malonee-by.html | AMICK NAMED HEAD OF LACROSSE BODY; Elected to Succeed Malonee by College Association as Convention Ends Here | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/south-korea-has-2-new-divisions.html | South Korea Has 2 New Divisions | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/joins-board-of-directors-of-general-crude-oil-co.html | Joins Board of Directors Of General Crude Oil Co. | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/88180-gifts-start-fund-for-neediest-584-contribute-on-first-day-42d.html | $88,180 GIFTS START FUND FOR NEEDIEST; 584 Contribute on First Day -- 42d Annual Appeal's Start Delayed Week by Strike RANGE IS $1 TO $29,692 Letters to The Times Express Hope That Late Opening Will Not Limit the Donations | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/rocca-wrestles-tonight-argentine-will-oppose-gagne-in-feature-at.html | ROCCA WRESTLES TONIGHT; Argentine Will Oppose Gagne in Feature at Garden | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/infantry-chorus-performs.html | Infantry Chorus Performs | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/herberts-comedy-closing-saturday-a-girl-can-tell-to-quit-after-60.html | HERBERT'S COMEDY CLOSING SATURDAY; 'A Girl Can Tell' to Quit After 60 Showings -- Royale Getting 'Sing Till Tomorrow' Soon | True | By Sam Zolotow | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/handicraft-items-on-sale.html | Handicraft Items on Sale | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/tenant-rehousing-is-pressed-on-city-civic-leaders-demand-slum.html | TENANT REHOUSING IS PRESSED ON CITY; Civic Leaders Demand Slum Razing Stop Till Planners Submit Report on Issue DELAY CALLED 'AFFRONT' Council Vote Recalled -- Action by the Commission Slated -- Some Groups Blame Moses | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/william-greens-widow-dies.html | William Green's Widow Dies | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/abroad-the-international-damage-words-can-do.html | Abroad; The International Damage Words Can Do | True | By Anne O'Hare McCormick | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/doubles-match-with-belgians-test-for-seixastrabert-of-u-s-team.html | Doubles Match With Belgians Test For Seixas-Trabert of U. S. Team; Americans, Heavily Favored in Interzone Final, May Change Team Alignment if Pair Fails to Play Impressively | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/celebrates-his-50th-year-as-a-christian-brother.html | Celebrates His 50th Year As a Christian Brother | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/miss-jane-yuckman-is-bride-of-neteran.html | MISS JANE YUCKMAN [ IS BRIDE OF NETERAN | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/jewish-fund-sets-119921150-goal-1200-leaders-at-conference-hear.html | JEWISH FUND SETS $119,921,150 GOAL; 1,200 Leaders at Conference Hear Governor Fine Call for 'Just Peace' in Near East | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/fete-to-mark-first-flight-on-today-at-kitty-hawk.html | Fete to Mark First Flight On Today at Kitty Hawk | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/melee-ousts-old-guard-gop-control-changes-violently-in-a-tennessee.html | MELEE OUSTS 'OLD GUARD'; G.O.P. Control Changes Violently in a Tennessee County | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/the-pds-75-years.html | THE "P.-D.'S." 75 YEARS | True | | 1981-07-20 | RE0000096575 | B00000447960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/usrhee-relation-approaches-crisis-unsolved-problems-pile-up.html | U.S.-RHEE RELATION APPROACHES CRISIS; Unsolved Problems Pile Up -- Diplomats Complain of Seoul Officials' Stubbornness U.S.-RHEE RELATION APPROACHES CRISIS | True | By Robert Aldenspecial To the New York Times. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/turks-on-cyprus-vote-men-take-part-in-election-of-moslem-leader-on.html | TURKS ON CYPRUS VOTE; Men Take Part in Election of Moslem Leader on Island | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/mrs-ra-harrington.html | MRS. R.A. HARRINGTON | True | Special to T Nz'w No TnEs. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/stevenson-defends-free-mind-against-enemies-in-our-midst.html | Stevenson Defends 'Free Mind' Against 'Enemies in Our Midst' | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/new-foreign-car-bid-british-standard-motor-co-to-seek-share-of-u-s.html | NEW FOREIGN CAR BID; British Standard Motor Co. to Seek Share of U. S. Market I | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/news-of-food-candy-cheese-and-other-goodies-come-in-gay-novel-yule.html | News of Food; Candy, Cheese and Other Goodies Come in Gay, Novel Yule Packages | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/bigger-farm-units-urged-on-israelis-u-n-expert-says-they-should.html | BIGGER FARM UNITS URGED ON ISRAELIS; U. N. Expert Says They Should Change From Vegetables to the Higher-Priced Crops | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/few-said-to-rule-captive-g-is.html | Few Said to Rule Captive G. I.'s | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/shipping-news-and-notes-sea-unions-planning-joint-sessions-6500.html | Shipping News and Notes; Sea Unions Planning Joint Sessions -- 6,500 Yule Gifts for Sailors | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/britain-hunts-way-to-avert-rail-halt-government-reported-planning.html | BRITAIN HUNTS WAY TO AVERT RAIL HALT; Government Reported Planning to Use All Possible Means to Prevent Strike Sunday | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/iplah8-completed-by-joan-g-blair-sarah-lawrence-alumna-sets-jan-2.html | IPLAH8 COMPLETED BY JOAN G. BLAIR; Sarah Lawrence Alumna Sets Jan. 2 for Weddin in Bryn Mawr to H. P. Sullivan | True | Special to Tz NEW Yo{uc T | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/1500-is-princetons-after-court-battle.html | $1,500 IS PRINCETON'S AFTER COURT BATTLE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/christmastide-comes-to-park-avenue-treelighting-rites-at-the-brick.html | Christmastide Comes to Park Avenue; Tree-Lighting Rites at the Brick Church Honor War Dead | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/rain-gale-and-snow-press-in-on-2-fronts-rain-snow-storms-moving.html | Rain, Gale and Snow Press In on 2 Fronts; RAIN, SNOW STORMS MOVING UPON CITY | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/enrolling-for-adult-classes.html | Enrolling for Adult Classes | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/millers-craft-is-first.html | Miller's Craft Is First | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/farm-unit-opens-key-parley-today-federation-to-vote-on-program-for.html | FARM UNIT OPENS KEY PARLEY TODAY; Federation to Vote on Program for Benson to Consider -- He Talks on Wednesday | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/nixon-back-in-u-s-today-tour-viewed-as-a-success-vice-president-in.html | Nixon Back in U. S. Today; Tour Viewed as a Success; Vice President, in Position to Sway Major Foreign Policies, Has Won Wide Favor Among the Asians, Survey Indicates NIXON BACK TODAY; TRIP HELD SUCCESS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/andre-glamer-71-french-journalist.html | ANDRE GLARNER, 71, FRENCH JOURNALIST | True | Special to THi | 1981-07-20 | RE0000096575 | B00000447960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/gordon-dean-hails-atomic-pool-plan-thoroughly-workable-it-also-aids.html | GORDON DEAN HAILS ATOMIC POOL PLAN; ' Thoroughly Workable,' It Also Aids Peace, Ex-Head of A.E.C. Says of President's Proposal | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/red-wings-topple-canadiens-4-to-3-lindsay-and-dineen-register-two.html | RED WINGS TOPPLE CANADIENS, 4 TO 3; Lindsay and Dineen Register Two Goals Each to Enable Detroit to Triumph | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/mt-upton-dam-project-dropped.html | Mt. Upton Dam Project Dropped | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/thomas-m-fay-r-police-veteran-80-deputy-chief-inspector-under.html | THOMAS M. FAY SR., POLICE VETERAN, 80; Deputy Chief Inspector Under Enright DiesNModernized Crime Detection Methods | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/aldriches-on-way-home-for-yule.html | Aldriches on Way Home for Yule | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/licensed-motorist-102-dead.html | Licensed Motorist, 102, Dead | True | Special to TI Ngw yOPK Tlags. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/status-of-rights-assayed-in-nation-liberties-union-notes-recent.html | STATUS OF RIGHTS ASSAYED IN NATION; Liberties Union Notes Recent Gain, but Still Sees a Peril to Free Speech and Inquiry | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/i-mrs-tristram-forster-i-i.html | I MRS. TRISTRAM FORSTER [ I I | True | Special to T, -I: NEW YORK TIMES. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/ziluca-gains-third-victory.html | Ziluca Gains Third Victory | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/rise-in-coal-piles-troubling-french-nationalized-mines-seek-aid-as.html | RISE IN COAL PILES TROUBLING FRENCH; Nationalized Mines Seek Aid as Wages and Other Costs Put Price Above German Rate | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/msgr-thomas-f-maher.html | MSGR. THOMAS F. MAHER | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/35-rise-forecast-in-cuban-rice-crop-new-boom-may-mark-start-of.html | 35% RISE FORECAST IN CUBAN RICE CROP; New Boom May Mark Start of Mechanized Farm Methods and Output Diversification | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/-spy-label-is-deplored-dr-mather-asserts-many-who-joined-reds-were-.html | ' SPY' LABEL IS DEPLORED; Dr. Mather Asserts Many Who Joined Reds Were Idealists | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/about-new-york-the-skipper-who-swallowed-the-anchor-drops-a-gamy.html | About New York; The Skipper Who Swallowed the Anchor Drops a Gamy Cargo -- The Checkmating Bus Boy | True | By Meyer Berger | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/mau-mau-spread-feared.html | Mau Mau Spread Feared | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/toscanini-ends-stint-conducts-n-b-c-symphony-in-carnegie-hall-radio.html | TOSCANINI ENDS STINT; Conducts N. B. C Symphony in Carnegie Hall Radio. Concert | True | H. C. S. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/owen-f-scott.html | OWEN F. SCOTT | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/surgeontenor-pianist-heard.html | Surgeon-Tenor, Pianist Heard | True | H. C. S. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/french-bandsmen-give-concert-here-touring-guard-republican-of-paris.html | FRENCH BANDSMEN GIVE CONCERT HERE; Touring Guard Republican of Paris, in Military Regalia, Performs at Carnegie Hall | True | By Olin Downes | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/viennese-chorus-ends-tour-of-u-s-offers-concert-at-town-hall-marked.html | VIENNESE CHORUS ENDS TOUR OF U. S.; Offers Concert at Town Hall Marked by Tonal Sensibility and Joy of Vocalizing | True | R. P. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/3-new-johns-hopkins-trustees.html | 3 New Johns Hopkins Trustees | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096575 | B00000447960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/israel-benefit-jan-6-milstein-piatigorsky-markova-are-named-as.html | ISRAEL BENEFIT JAN. 6; Milstein, Piatigorsky, Markova Are Named as Soloists | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/interlude-for-christmas-gas-company-and-strikers-join-in-giving.html | INTERLUDE FOR CHRISTMAS; Gas Company and Strikers Join in Giving Wreath to Church | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/inquiry-rules-defended-senate-aide-disputes-javits-on.html | INQUIRY RULES DEFENDED; Senate Aide Disputes Javits on Cross-Examination Rights | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/salvador-dali-due-here-painter-en-route-from-france-to-exhibit.html | SALVADOR DALI DUE HERE; Painter, En Route From France, to Exhibit Latest Work | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/french-skating-star-signed.html | French Skating Star Signed | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/worth-saving.html | WORTH SAVING | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/the-screen-documentary-has-premiere-annapurna-filmed-in-color-by.html | THE SCREEN: DOCUMENTARY HAS PREMIERE; ' Annapurna,' Filmed in Color by French Alpinist, Opens at Trans-Lux Sixtieth Records Tragic Ascent of Mountain, Race Against Approaching Monsoon | | By Bosley Crowther | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/larsen-beats-patty-to-take-tennis-final.html | LARSEN BEATS PATTY TO TAKE TENNIS FINAL | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/russians-died-on-everest-in-52-alpinist-informed.html | Russians Died on Everest In '52, Alpinist Informed | | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/mmichael-victor-in-dinghy-racing-takes-honors-with-ordeal-at.html | M'MICHAEL VICTOR IN DINGHY RACING; Takes Honors With Ordeal at Larchmont -- Ziluca Scores in Indian Harbor Tests | | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/syndicate-obtains-eagle-lion-studio-new-company-to-be-called-first.html | SYNDICATE OBTAINS EAGLE LION STUDIO; New Company, to Be Called First National, Will Make TV Films -- $1,100,000 Sale | | By Thomas M. Pryorspecial To the New York Times. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/heres-a-real-cool-idea-for-hot-tennis-rivalries.html | Here's a Real Cool Idea For Hot Tennis Rivalries | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/panmunjom-paralysis.html | PANMUNJOM PARALYSIS | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/schools-still-shut-in-garfield-strike.html | SCHOOLS STILL SHUT IN GARFIELD STRIKE | | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/met-gives-carmen-with-monteux-in-pit.html | MET GIVES 'CARMEN' WITH MONTEUX IN PIT | True | H. C. S. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/john-cashrdah-83-exfire-marshal-assistant-to-brophy-27-years-dies.html | !JOHN CASHrdAH, 83, EX-FIRE MARSHAL; Assistant to Brophy 27 Years Dies-- Formerly Headed the Brooklyn Patrol | | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/roger-lewis-dann.html | ROGER LEWIS DANN | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/hf__nry-h-tucker.html | HF__/NRY H. TUCKER | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/top-ranking-kept-by-miss-connolly-national-champion-receives-no-1.html | TOP RANKING KEPT BY MISS CONNOLLY; National Champion Receives No. 1 Post for Third Year in Row -- Miss Hart Next | | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/u-n-makes-houses-for-south-korea-out-of-earth-blocks.html | U. N. Makes Houses for South Korea Out of Earth Blocks | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/50-years-of-merchants-limited.html | 50 Years of Merchants Limited | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/william-jackson-to-wed-nina-danis-harvard-graduate-fiance-of.html | WILLIAM JACKSON TO WED NINA DANIS; Harvard Graduate Fiance of Connecticut College Alumna - ---Nuptials Here in March | True | | 1981-07-20 | RE0000096575 | B00000447960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/proegyptians-in-sudan-win-21-of-30-senate-seats.html | Pro-Egyptians in Sudan Win 21 of 30 Senate Seats | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/bing-crosby-named-dupe-of-a-charity-legislator-says-he-and-mrs-hope.html | BING CROSBY NAMED DUPE OF A 'CHARITY'; Legislator Says He and Mrs. Hope Renounce Group That Kept 90% of Collections | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/mossadegh-courtesy-overwhelms-judges.html | MOSSADEGH COURTESY OVERWHELMS JUDGES | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/decision-due-in-week-on-ship-law-waiver.html | DECISION DUE IN WEEK ON SHIP LAW WAIVER | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/imported-scottie-worcester-victor-mrs-smits-ch-ambassador-of-veena.html | IMPORTED SCOTTIE WORCESTER VICTOR; Mrs. Smit's Ch. Ambassador of Veena of Trucote Captures Best-in-Show Honors | True | By John Rendelspecial the New York Times. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/mollison-play-ends-tonight.html | Mollison Play Ends Tonight | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/tittle-tosses-for-4-touchdowns-as-fortyniners-trip-colts-4514-perry.html | Tittle Tosses for 4 Touchdowns As Forty-Niners Trip Colts, 45-14; Perry Scores Three Times in Finale at San Francisco -- Soltau Gets 21 Points | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/fall-off-ledge-kills-boy-7yearold-drops-300-feet-in-palisades-park.html | FALL OFF LEDGE KILLS BOY; 7-Year-Old Drops 300 Feet in Palisades Park | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/made-paterson-hospital-head.html | Made Paterson Hospital Head | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/szell-firkusny-excel-at-concert-philharmonic-conductor-and-piano.html | SZELL, FIRKUSNY EXCEL AT CONCERT; Philharmonic Conductor and Piano Soloist Capable Team in 4th Beethoven Concerto | True | N. S. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/steelers-rally-in-fourth-period-to-overcome-redskins-14-to-13.html | Steelers Rally in Fourth Period To Overcome Redskins, 14 to 13; Butler Intercepts LeBaron Pass to Tie Score and Bolkovac's Second Conversion Decides | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/sees-war-claim-surplus-exchairman-expects-agency-to-have-20000000.html | SEES WAR CLAIM SURPLUS; Ex-Chairman Expects Agency to Have $20,000,000 Left | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/economics-and-finance-the-massive-thrust-of-technology.html | ECONOMICS AND FINANCE; " The Massive Thrust of Technology" | True | By Edward H. Collins | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/canadiens-rookie-out-beliveau-suffered-broken-cheek-bone-against.html | CANADIENS ROOKIE OUT; Beliveau Suffered Broken Cheek Bone Against Rangers | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/philadelphia-tops-cleveland-42-to-27-eagles-fired-by-thomasons.html | PHILADELPHIA TOPS CLEVELAND, 42 TO 27; Eagles, Fired by Thomason's Aerials, Snap Eleven-Game Browns' Winning Streak | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/ship-charters-get-blustery-passage-coal-and-grain-main-ballast-of.html | SHIP CHARTERS GET BLUSTERY PASSAGE; Coal and Grain, Main Ballast of Bulk Cargo Trade, Lost After the Doldrums End | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/vietminh-repeats-peace-offer.html | Vietminh Repeats Peace Offer | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/argentine-labor-wars-upon-reds-maritime-workers-expel-24-from-union.html | ARGENTINE LABOR WARS UPON REDS; Maritime Workers Expel 24 From Union on Ground They 'Took Orders From Moscow' | True | By Edward A. Morrowspecial To the New York Times. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/central-synagogue-elects.html | Central Synagogue Elects | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/exepiscopal-cleric-replies-to-donegan.html | EX-EPISCOPAL CLERIC REPLIES TO DONEGAN | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096575 | B00000447960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/wage-unrest-stirs-disquiet-in-london-laborindustry-tension-seems-to.html | WAGE UNREST STIRS DISQUIET IN LONDON; Labor-Industry Tension Seems to Be Growing -- Prices on Market Decline Slightly YULE SPENDING INCREASES Steel Output for November at New High -- Pig Iron Also Sets Production Mark | True | By Lewis L. Nettletonspecial To the New York Times. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/maple-leafs-beat-rangers-at-garden-stewarts-tally-downs-blues-21.html | Maple Leafs Beat Rangers at Garden; STEWART'S TALLY DOWNS BLUES, 2-1 Toronto Scores Deciding Goal Against Rangers in Second Period While Man Short | True | By Joseph C. Nichols | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/haste-in-pier-vote-opposed-by-a-f-l-brief-for-n-l-r-b-hearing-today.html | HASTE IN PIER VOTE OPPOSED BY A. F. L.; Brief for N. L. R. B. Hearing Today Puts Fight on Crime Above Avoiding a Strike | True | By A. H. Raskin | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/bolivia-subsidizing-mines-government-bank-acts-to-keep-tin.html | BOLIVIA SUBSIDIZING MINES; Government Bank Acts to Keep Tin Production Going | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/jordan-for-one-platoon-harvard-coach-cites-5-reasons-for-keeping.html | JORDAN FOR ONE PLATOON; Harvard Coach Cites 5 Reasons for Keeping Present Rule | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/breath-tests-endorsed-for-drunk-driver-cases.html | Breath Tests Endorsed For Drunk Driver Cases | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/television-in-review-theatre-broadway-finds-a-new-source-of.html | Television in Review: Theatre; Broadway Finds a New Source of Business As Result of Strike Lures Customers By Use of Special Programs Advertising Shows | True | By Jack Gould | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/fashion-institute-gains-industrial-associates-to-help-link-trade.html | FASHION INSTITUTE GAINS; ' Industrial Associates' to Help Link Trade and Education | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/democratic-support-predicted.html | Democratic Support Predicted | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/helen-smiths-troth-nursing-director-affiancedto-capt-william.html | HELEN SMITH'S TROTH; Nursing Director Affianced.to Capt. William Bradley Jr, | True | Special to Ti?law Yor. TZMS. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/labor-unrest-in-europe.html | LABOR UNREST IN EUROPE | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/faith-held-nations-foundation.html | Faith Held Nation's Foundation | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/buys-gundlach-corp.html | Buys Gundlach Corp. | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/bigger-staff-seen-for-citys-schools-new-teachers-in-next-8-years.html | BIGGER STAFF SEEN FOR CITY'S SCHOOLS; New Teachers in Next 8 Years Put at 15,000 to 18,900 by Municipal Colleges | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/elizabeth-heilbron-1-becomes-betrothed.html | ELIZABETH HEILBRON 1 BECOMES BETROTHED! | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/prored-g-is-balk-at-hearing-pleas-by-u-n-in-korea-22-americans.html | PRO-RED G. I.'S BALK AT HEARING PLEAS BY U. N. IN KOREA; 22 Americans Insist Koreans Who Chose Communism Go to Interviews First DEAN LEAVING TOMORROW Offers to Resume Conference on Peace Parley If Foe Will Withdraw Accusations PRO-RED G. I.'S BAR COME-HOME TALKS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/hanleywest.html | Hanley--West | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/heads-queens-red-cross-drive.html | Heads Queens Red Cross Drive | True | | 1981-07-20 | RE0000096575 | B00000447960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/pilot-lands-in-chicago-car-lot.html | Pilot Lands in Chicago Car Lot | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/limit-asked-on-use-of-5th-amendment-bill-of-rights-is-jeopardized.html | LIMIT ASKED ON USE OF 5TH AMENDMENT; Bill of Rights Is Jeopardized by Conspirators Who Invoke It, Lyon Boston Declares | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/one-killed-at-mexican-shrine.html | One Killed at Mexican Shrine | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/canadian-phones-worlds-busiest-a-t-t-survey-finds-u-s-rates-second.html | CANADIAN PHONES WORLD'S BUSIEST; A. T. & T. Survey Finds U. S. Rates Second and Iceland Third in Per Capita Calls | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/open-hearing-set-on-unions-funds-inquiry-tomorrow-into-32e-also.html | OPEN HEARING SET ON UNION'S FUNDS; Inquiry Tomorrow Into 32-E Also Expected to Shed Light on Murder of Lewis | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/ceylons-finance-chief-in-london.html | Ceylon's Finance Chief in London | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/norwegian-liner-aided-british-tug-reaches-rudderless-stavangerfjord.html | NORWEGIAN LINER AIDED; British Tug Reaches Rudderless Stavangerfjord in Atlantic | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/steel-pool-to-weigh-price-shift.html | Steel Pool to Weigh Price Shift | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/rome-said-to-warn-of-a-trieste-crisis-pella-tells-bidault-relations.html | ROME SAID TO WARN OF A TRIESTE CRISIS; Pella Tells Bidault Relations With Yugoslavs Will Worsen Unless a Parley Is Held | True | By Camille M. Cianfarraspecial To the New York Times. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/investor-purchases-house-in-riverdale.html | INVESTOR PURCHASES HOUSE IN RIVERDALE | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/public-school-gain-continues-in-state.html | PUBLIC SCHOOL GAIN CONTINUES IN STATE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/fire-razes-mansion-landmark.html | Fire Razes Mansion Landmark | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/joint-arab-financing-urged.html | Joint Arab Financing Urged | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/workers-give-chairs-to-pope.html | Workers Give Chairs to Pope | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/morton-schiffers-have-child.html | Morton Schiffers Have Child | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/shopping-center-posts-filled.html | Shopping Center Posts Filled | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/philadelphia-beats-new-york-and-retains-payne-whitney-court-tennis.html | Philadelphia Beats New York and Retains Payne Whitney Court Tennis Cup; CLOTHIER, VAN PELT HALT PELL, DE RHAM Victory Enables Philadelphia to Capture Court Tennis Doubles Third Time | True | By Allison Danzigspecial To the New York Times. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/carolyn-l-isbell-becomes-fidicee-alumna-of-rosemary-hall-to-be-wed.html | CAROLYN L. ISBELL BECOMES FIDICEE; Alumna of Rosemary Hall .to Be Wed to Edward G. Bauer Jr., Princeton Graduate | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/japanese-jockey-killed-three-others-seriously-hurt-in-spills-at-2.html | JAPANESE JOCKEY KILLED; Three Others Seriously Hurt in Spills at 2 Tokyo Tracks | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/asbury-park-has-50000-fire.html | Asbury Park Has $50,000 Fire | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/rises-from-office-boy-to-merchandising-chief.html | Rises From Office Boy To Merchandising Chief | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/pow-jeers-u-s-in-note-to-mother-mrs-howe-reading-the-letter-says.html | P.O.W. JEERS U. S. IN NOTE TO MOTHER; Mrs. Howe, Reading the Letter Says She Wants People to Know Communism's Evil | True | | 1981-07-20 | RE0000096575 | B00000447960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/world-dollar-rise-called-temporary-report-sees-gain-in-reserves-in.html | WORLD DOLLAR RISE CALLED TEMPORARY; Report Sees Gain in Reserves in 1954, but New Problems Unless Trade Is Freed | True | By Harold Callenderspecial To The New York Times. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/larger-jet-plane-urged-by-airlines-increase-in-payload-and-range-is.html | LARGER JET PLANE URGED BY AIRLINES; Increase in Payload and Range Is Suggested for Projected Twin-Engine Transport | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/parents-day-at-city-college.html | Parents Day at City College | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/ships-turnaround-takes-only-9-hours.html | SHIP'S TURN-AROUND TAKES ONLY 9 HOURS | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/problems-of-aged-held-serious-here-hilliard-committee-warns-city-of.html | PROBLEMS OF AGED HELD SERIOUS HERE; Hilliard Committee Warns City of Need for an Enlightened Approach to Responsibility | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/4-killed-in-upstate-crash.html | 4 Killed in Upstate Crash | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/pella-to-pledge-nato-aid-italy-to-continue-extraordinary-defense.html | PELLA TO PLEDGE NATO AID; Italy to Continue Extraordinary Defense Appropriations | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/for-taxicab-sanity.html | FOR TAXICAB SANITY | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/need-for-religion-held-acute-today-dr-knubel-attributes-public.html | NEED FOR RELIGION HELD ACUTE TODAY; Dr. Knubel Attributes Public Awareness to Anxieties Over Deadly New Explosives | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/front-page-2-no-title-vietnam-rulers-argue-truce-plan.html | Front Page 2 -- No Title; VIETNAM RULERS ARGUE TRUCE PLAN | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/4500000-fund-drive-set.html | $4,500,000 Fund Drive Set | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/head-of-1600-store-chain-to-receive-tobe-award.html | Head of 1,600 Store Chain To Receive Tobe Award | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/commission-rise-sought-a-f-l-insurance-agents-plan-bill-for.html | COMMISSION RISE SOUGHT; A. F. L. Insurance Agents Plan Bill for Legislature | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/samuel-wirfel.html | SAMUEL WIRFEL | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/mrs-c-albfrt-freihoffr.html | MRS. C. ALBF,RT FREIHOFF-R | True | Special to Tim Nsw Yo: Tn. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/faster-miami-service-new-national-airlines-planes-to-take-only-3-12.html | FASTER MIAMI SERVICE; New National Airlines Planes to Take Only 3 1/2 Hours | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/school-bias-issue-divides-the-south-high-court-decision-awaited-3.html | SCHOOL BIAS ISSUE DIVIDES THE SOUTH; High Court Decision Awaited -- 3 States Already Acting to Bypass Any Integration | True | By John N. Pophamspecial To the New York Times. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/memorial-for-actors-held.html | Memorial for Actors Held | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/knicks-turn-back-fort-wayne-6968-end-losing-streak-at-five-as.html | KNICKS TURN BACK FORT WAYNE, 69-68; End Losing Streak at Five as Boryla Shows Way -- Royals Defeat Lakers, 87-70 | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/formula-accepted-by-stereotypers-vote-unanimous-for-plan-that-ended.html | FORMULA ACCEPTED BY STEREOTYPERS; Vote Unanimous for Plan That Ended Newspaper Strike -- Printers to Pay Benefits | True | | 1981-07-20 | RE0000096575 | B00000447960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/wagner-off-to-capital-parley.html | Wagner Off to Capital Parley | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/democrats-adopt-carrot-and-stick-warned-by-stevenson-against.html | DEMOCRATS ADOPT 'CARROT AND STICK'; Warned by Stevenson Against Overconfidence, They Draft New Strategy for 1954 | True | By W. H. Lawrencespecial To The New York Times. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/judge-ritter-commended.html | Judge Ritter Commended | True | ERNEST KOCH | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/dr-john-h-perry-58-engineer-and-editor.html | DR. JOHN H. PERRY, 58, ENGINEER AND EDITOR | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/rye-girl-scouts-open-house-renovated-by-volunteers.html | Rye Girl Scouts Open House Renovated by Volunteers | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/ontario-speeding-niagara-project-tunnels-to-carry-water-under-city.html | ONTARIO SPEEDING NIAGARA PROJECT; Tunnels to Carry Water Under City, Lift Flow and Drop It 295 Feet to Generators | True | By Raymond Daniellspecial To The New York Times. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/temple-israel-elects-officers.html | Temple Israel Elects Officers | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/chairs-in-exhibit-lead-in-interest-store-buyers-and-consumers.html | CHAIRS IN EXHIBIT LEAD IN INTEREST; Store Buyers and Consumers Polled at Chicago Showing of Home Furnishings | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/inquiry-heads-criticized.html | Inquiry Heads Criticized | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/mrs-hokan-steffanson.html | MRS. HOKAN STEFFANSON | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/mrs-j-fred-nixon.html | MRS. J. FRED NIXON | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/family-of-4-killed-by-stove-gas-fumes.html | FAMILY OF 4 KILLED BY STOVE GAS FUMES | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/cities-service-finishes-6-wells.html | Cities Service Finishes 6 Wells | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/tb-clinical-session-wednesday.html | TB Clinical Session Wednesday | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/indianapolis-women-win-swim.html | Indianapolis Women Win Swim | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/3-singers-give-joint-recital.html | 3 Singers Give Joint Recital | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/immunity-bill-criticized-threat-to-law-enforcement-and-civil.html | Immunity Bill Criticized; Threat to Law Enforcement and Civil Liberties Seen in Proposed Law | True | WILLIAM M. KUNSTLER | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/m-t-exprofessor-dies-dr-george-russell-75-taughti-hydraulics-before.html | M. !. -T. EX-PROFESSOR DIES; Dr. George Russell, 75, Taughti Hydraulics Before Retirement | True | Special to THg Nw YOK TIMrs. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/4-die-in-motor-accident-car-burns-in-maryland-after-crash-at.html | 4 DIE IN MOTOR ACCIDENT; Car Burns in Maryland After Crash at Intersection | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/dr-john-w-carr-is-94-former-kentucky-college-head-marks-anniversary.html | DR. JOHN W. CARR IS 94; Former Kentucky College Head Marks Anniversary Here | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/u-s-amity-affirmed-in-iran.html | U. S. Amity Affirmed in Iran | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/dividend-notes.html | DIVIDEND NOTES | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/saudi-arabia-builds-big-quarantine-post.html | SAUDI ARABIA BUILDS BIG QUARANTINE POST | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096575 | B00000447960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/wagner-will-seek-rise-of-80000000-in-state-school-aid-wants.html | WAGNER WILL SEEK RISE OF $80,000,000 IN STATE SCHOOL AID; Wants $55,000,000 Increase for Operations, $25,000,000 a Year for New Buildings WAGNER BIDS STATE EXPAND SCHOOL AID | True | By Leo Egan | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/theologian-honored-dr-cuthbert-a-simpson-called-to-posts-at-oxford.html | THEOLOGIAN HONORED; Dr. Cuthbert A. Simpson Called to Posts at Oxford | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/first-lady-still-indisposed.html | First Lady Still Indisposed | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/u-skorea-fiscal-terms-set-628000000-for-54.html | U. S.-Korea Fiscal Terms Set $628,000,000 for '54 | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/queen-salote-to-greet-elizabeth.html | Queen Salote to Greet Elizabeth | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/hawks-tie-bruins-2-to-2-mosienko-nets-for-chicago-with-75-seconds.html | HAWKS TIE BRUINS, 2 TO 2; Mosienko Nets for Chicago With 75 Seconds Left to Play | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/lambros-lambrianides.html | LAMBROS LAMBRIANIDES | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/wagner-plan-attacked-head-of-real-estate-board-says-it-would-be.html | WAGNER PLAN ATTACKED; Head of Real Estate Board Says It Would Be 'Heavy Blow' | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/virginia-union-wins-130.html | Virginia Union Wins, 13-0 | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/sister-mary-angela.html | SISTER MARY ANGELA | True | SIIal to Trm NEW YoK TiMr.. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/inventory-checks-causing-steel-dip-output-rate-86-for-week-new-dip.html | INVENTORY CHECKS CAUSING STEEL DIP; Output Rate 86% for Week -- New Dip Likely but Rebound by February Is Expected INVENTORY CHECKS CAUSING STEEL DIP | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/suburbs-growth-outpaces-schools-but-study-finds-educational.html | SUBURBS' GROWTH OUTPACES SCHOOLS; But Study Finds Educational Standards Generally Good Despite Overcrowding SUBURBS GROWTH OUTPACES SCHOOLS | True | By Benjamin Fine | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/3dimension-aids-for-school-listed-but-u-s-education-office-acts-to.html | 3-DIMENSION AIDS FOR SCHOOL LISTED; But U. S. Education Office Acts to Disassociate Project From Movies and Comic Books | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/sovietargentine-trade-effects-of-agreement-signed-by-two-countries.html | Soviet-Argentine Trade; Effects of Agreement Signed by Two Countries Evaluated | True | SIEGFRIED GARBUNY | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/delinquency-blamed-on-laxness.html | Delinquency Blamed on Laxness | True | KATHERINE LEMOINE | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/c-i-o-assails-sales-tax-quotes-adviser-to-eisenhower-as-witness.html | C. I. O. ASSAILS SALES TAX; Quotes Adviser to Eisenhower as Witness Against Levy | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/two-red-satellites-cut-costs-to-people.html | TWO RED SATELLITES CUT COSTS TO PEOPLE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/tracks-start-bolt-from-trotting-unit-score-of-parimutuel-groups.html | TRACKS START BOLT FROM TROTTING UNIT; Score of Pari-Mutuel Groups Move Toward Secession in Wake of Levy's Ouster TRACKS START BOLT FROM ASSOCIATION | True | By Emanuel Perlmutterspecial To the New York Times. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/barber-triumphs-4th-year-in-a-row-skiing-star-seriously-hurt-last.html | BARBER TRIUMPHS 4TH YEAR IN A ROW; Skiing Star, Seriously Hurt Last Winter, Takes Torger Tokle Jump at Bear Mt. | True | By Frank Elkinsspecial To the New York Times. | 1981-07-20 | RE0000096575 | B00000447960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/oneyear-maturities-of-us-64696879812.html | ONE-YEAR MATURITIES OF U. S. $64,696,879,812 | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/nato-and-the-atom.html | NATO AND THE ATOM | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/french-art-theatres-program.html | French Art Theatre's Program | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/sports-of-the-times-all-in-favor-say-aye.html | Sports of The Times; All in Favor Say "Aye" | True | By Arthur Daley | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/sally-goutell-to-be-married.html | Sally Goutell to Be Married | True | Special to TE Nzw YO TIMES. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/import-warning-issued-utilities-stone-webster-corp-takes-stand.html | IMPORT WARNING ISSUED UTILITIES; Stone & Webster Corp. Takes Stand Against Extensive Use of Foreign Equipment | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/outlook-in-bonn-on-big-4-is-bleak-it-is-felt-that-berlin-parley-of.html | OUTLOOK IN BONN ON BIG 4 IS BLEAK; It Is Felt That Berlin Parley of Foreign Ministers Will Not Settle German Problem | True | By Clifton Danielspecial To the New York Times. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/mimi-logan-engaged-i-to-angus-mdonaldi.html | MIMI LOGAN ENGAGED I TO ANGUS M'DONALDI | True | Special to Txz N'W Yogu TiMS. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/red-chinese-mission-is-barred-by-ceylon.html | RED CHINESE MISSION IS BARRED BY CEYLON | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/city-symphony-begins-season.html | City Symphony Begins Season | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/jackie-robinson-at-hunter.html | Jackie Robinson at Hunter | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/ford-wins-miami-open-golf-by-4-strokes-as-snead-finishes-in-second.html | Ford Wins Miami Open Golf by 4 Strokes as Snead Finishes in Second Place; YONERS PRO ENDS WITH A 67 FOR 272 Ford Increases Golf Earnings to $26,815 After Winning Miami Duel With Snead | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/quedille-out-of-french-race.html | Queuille Out of French Race | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/thrown-156-feet-in-car-crash.html | Thrown 156 Feet in Car Crash | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/nixon-seeks-libyan-pact-talks-with-king-idris-on-granting-air-base.html | NIXON SEEKS LIBYAN PACT; Talks With King Idris on Granting Air Base Rights to U. S. | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/gets-engineering-post-with-mooremccormack.html | Gets Engineering Post With Moore-McCormack | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/jewish-labor-group-to-honor-2.html | Jewish Labor Group to Honor 2 | True | | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-14 | 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/focus-sharpened-on-soviet-trade-issue-narrowed-to-whether.html | FOCUS SHARPENED ON SOVIET TRADE; Issue Narrowed to Whether Nonstrategic Shipments Should Be Allowed WESTERN WORLD DIVIDED Commerce With Iron, Bamboo Curtain Satellites Held Vital to Some Allied Nations FOCUS SHARPENED ON SOVIET TRADE | True | By Brendan M. Jones | 1981-07-20 | RE0000096575 | B00000447960 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/swift-dock-vote-asked-of-nlrb-as-strike-fear-cuts-cargo-booking.html | Swift Dock Vote Asked of N.L.R.B. as Strike Fear Cuts Cargo Booking; SWIFT DOCK VOTE ASKED OF N. L. R. B. | True | By A. H. Baskin | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/giancoladi-cunto.html | Giancola---Di Cunto | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/canada-picks-lesser-evil-oats-limitation-should-not-cause-serious.html | CANADA PICKS 'LESSER EVIL'; Oats Limitation Should Not Cause Serious Concern, Says Howe Canada Sets 23,000,000 Bu. Limit On 10-Month Oats Exports to U. S. | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/paris-has-no-direct-bid.html | Paris Has No Direct Bid | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/parley-set-on-highway-safety.html | Parley Set on Highway Safety | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/president-asks-175-mayors-for-ordered-defense-haste-that-will-save.html | President Asks 175 Mayors For 'Ordered' Defense Haste; That 'Will Save You and Panic Will Destroy You,' Eisenhower Tells Session, Saying Cities Are Now in the Front Lines PRESIDENT WARNS CITIES ON DEFENSE | True | By Jay Walzspecial to The New York Times. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/douglas-blackford.html | DOUGLAS BLACKFORD, | True | _ Special to Tm NEW YOPX Tm. ] | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/slowness-of-city-mail.html | Slowness of City Mail | True | DAISY PEPPLER | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/legislators-scan-new-slum-threat-bill-calls-for-city-regulation-of.html | LEGISLATORS SCAN NEW SLUM THREAT; Bill Calls for City Regulation of Old Residences That Are Now Rented by the Room | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/dewey-selects-2-for-key-positions-but-declines-to-give-names-now-of.html | DEWEY SELECTS 2 FOR KEY POSITIONS; But Declines to Give Names Now of Civil Service and Investigations Chiefs | True | By Warren Weaver Jr.special To the New York Times. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/public-national-promotes-3.html | Public National Promotes 3 | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/court-test-is-set-on-loyalty-forms-employes-unit-challenges-the.html | COURT TEST IS SET ON LOYALTY FORMS; Employes' Unit Challenges the Legality of Questionnaire for Use by 18 City Agencies | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/president-hears-bid-by-petrillo-on-tax.html | PRESIDENT HEARS BID BY PETRILLO ON TAX | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/general-sales-manager-named-by-piel-brothers.html | General Sales Manager Named by Piel Brothers | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/bloomfield-routs-yeshiva.html | Bloomfield Routs Yeshiva | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/dahl-insists-on-innocence.html | Dahl Insists on Innocence | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/city-spared-snow-by-wind-from-sea-predicted-storm-hits-inland-with.html | CITY SPARED SNOW BY WIND FROM SEA; Predicted Storm Hits Inland, With Rain and Fog Here - Colder, Drier Air Due | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/asians-hungering-for-peace-nixon-reports-on-his-return-nixon-back.html | Asians Hungering for Peace, Nixon Reports on His Return; NIXON, BACK, SAYS ASIA WANTS PEACE | True | By C. P. Trussellspecial To the New York Times. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/danger-seen-in-labors-demands.html | Danger Seen in Labor's Demands | True | LEOPOLD STIEGLITZ | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/christian-bias-decried-missions-leader-puts-solution-up-to-churches.html | CHRISTIAN 'BIAS' DECRIED; Missions Leader Puts Solution Up to Churches | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/takes-office-as-president-of-henry-st-settlement.html | Takes Office as President Of Henry St. Settlement | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/french-budget-voted.html | French Budget Voted | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/foundation-defends-record.html | Foundation Defends Record | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/dr-f-l-gregory.html | DR. F. L. GREGORY | True | Special to Tm Nsw Yo. Tues. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/ge-confers-on-loyalty-plan.html | G. E. Confers on Loyalty Plan | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/text-of-an-address-by-admiral-radford-on-the-defense-plans-of-the.html | Text of an Address by Admiral Radford on the Defense Plans of the Nation | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/heimann-expects-drop-in-business-year-ahead-says-credit-aide-may.html | HEIMANN EXPECTS DROP IN BUSINESS; Year Ahead, Says Credit Aide, May See Slight Decline in Sales and Production | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/heads-american-enka-board.html | Heads American Enka Board | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/california-lists-san-jose.html | California Lists San Jose | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/pioneering-role-cited.html | Pioneering Role Cited | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/indian-boycott-urged-dr-jagan-asks-resistance-to-british-goods.html | INDIAN BOYCOTT URGED; Dr. Jagan Asks Resistance to British Goods | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/7-lost-in-peru-quake-50-others-reported-injured-in-northern.html | 7 LOST IN PERU QUAKE; 50 Others Reported Injured in Northern Province | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/to-honor-merchandisers-advisory-committee-is-named-for-hall-of-fame.html | TO HONOR MERCHANDISERS; Advisory Committee Is Named for 'Hall of Fame' in Chicago | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/dutch-fete-soviet-crew-russian-ship-is-5000th-vessel-to-enter.html | DUTCH FETE SOVIET CREW; Russian Ship Is 5,000th Vessel to Enter Amsterdam in '53 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/rca-victor-builds-in-camden.html | RCA Victor Builds in Camden | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/dr-george-h-borrowesi.html | DR. GEORGE H. BORROWESI | True | Spec]a/to Ig You | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/santa-touring-7-arctic-outposts.html | Santa Touring 7 Arctic Outposts | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/idughter-to-mrs-u-c-cohen-2dll.html | ID=ughter to Mrs. u. C. Cohen 2dll | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/u-s-and-australia-in-tax-pact.html | U. S. and Australia in Tax Pact | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/emil-o-belz.html | EMIL O. BELZ | True | St,clal to Tm Nzw Yom T[a-r. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/november-business-activity-shows-first-dip-from-1952-presidents.html | November Business Activity Shows First Dip From 1952; President's Council of Economic Advisers Reports Factory Output and Earnings Off, Unemployment Up, Still Below Normal BUSINESS ACTIVITY DIPS IN NOVEMBER | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/a-good-buy-today.html | A Good Buy Today | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/brooksdeleo.html | Brooks--DeLeo | True | : . oectal re, T Nw Yozu Tlr,s. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/other-remarks-by-dulles.html | Other Remarks by Dulles | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/cabinet-in-britain-scans-rail-strife-hears-report-on-talks-with.html | CABINET IN BRITAIN SCANS RAIL STRIFE; Hears Report on Talks With Unions Threatening Strike - Churchill Moves Swiftly | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/stock-exchange-memorial-today.html | Stock Exchange Memorial Today! | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/dulles-cautions-europe-to-ratify-army-treaty-soon-says-u-s-may-be.html | DULLES CAUTIONS EUROPE TO RATIFY ARMY TREATY SOON; Says U. S. May Be Forced Into 'Agonizing' Restudy of Policy if 6-Nation Project Fails IMPLIES SHIFT OF FORCES Remarks by Secretary Follow Bidault Warning to NATO Of Urgency of Unity DULLES CAUTIONS EUROPE ON TREATY | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/emspak-appeals-conviction.html | Emspak Appeals Conviction | True | | 1981-07-20 | RE0000096576 | B00000447961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/bond-house-elects-2-officers.html | Bond House Elects 2 Officers | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/army-to-honor-two-heroes.html | Army to Honor Two Heroes | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/west-side-savings-bank-elects.html | West Side Savings Bank Elects | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/edwrd-hyndman-sr.html | EDW.RD HYNDMAN SR. | True | Special to Tin= Nsw 'oP. TnEs. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/northern-suburbs-alert-on-schools-keen-civic-interest-and-pride-in.html | NORTHERN SUBURBS ALERT ON SCHOOLS; Keen Civic Interest and Pride in Westchester and Fairfield Keep Standards High MANY PROBLEMS ARE MET Shifts in Population Causing Much Concern -- Costs and Taxes High and Rising | True | By Benjamin Fine | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/guatemala-is-warned-students-group-says-reds-are-increasing-their.html | GUATEMALA IS WARNED; Students' Group Says Reds Are Increasing Their Power | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/long-island-banks-plan-merger.html | Long Island Banks Plan Merger | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/cuban-exleader-pleads-not-guilty-prio-socarras-in-court-here-on.html | CUBAN EX-LEADER PLEADS NOT GUILTY; Prio Socarras in Court Here on Charges of Unlicensed Arms Export From U. S. | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/joseph-costa.html | JOSEPH COSTA | True | Special to Tmc Nzw YoY. K T'm. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/bach-regards-current-five-as-his-strongest-at-fordham-maroon.html | Bach Regards Current Five as His Strongest at Fordham; MAROON PLAYERS GOOD REBOUNDERS Fordham Also Boasts Accurate Shooters -- Conlin Heads Six Returning Letter Men | True | By William J. Briordy | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/6th-load-of-troops-due-to-dock-here-un-personnel-including-1100-gis.html | 6TH LOAD OF TROOPS DUE TO DOCK HERE; U.N. Personnel, Including 1,100 G.I.'s, Slated to Arrive From the Far East Tomorrow | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/issue-of-fruehauf-on-market-today-lehmanwatling-lerchen-co-group-to.html | ISSUE OF FRUEHAUF ON MARKET TODAY; Lehman-Watling, Lerchen & Co. Group to Offer $10,000,000 of 20-Year Debentures | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/u-n-group-cuts-6500-from-award-to-american.html | U. N. Group Cuts $6,500 From Award to American | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/korea-foe-bids-u-n-return-to-parleys-dean-rejects-proposal-when.html | KOREA FOE BIDS U. N. RETURN TO PARLEYS; Dean Rejects Proposal When Reds Reiterate Charge U. S Is Guilty of Perfidy KOREA FOE BIDS U.N. RETURN TO PARLEYS | True | By Lindesay Parrotspecial To the New York Times. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/2-democrats-fight-federal-dismissal-tell-president-they-will-sue-to.html | 2 DEMOCRATS FIGHT FEDERAL DISMISSAL; Tell President They Will Sue to Resist G. O. P. 'Usurpers' on War Claims Panel | True | By W. H. Lawrencespecial To the New York Times. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/india-to-study-china-flood-curbs.html | India to Study China Flood Curbs | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/leon-julien-gudefin.html | LEON JULIEN GUDEFIN | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/freed-in-2-child-deaths-li-woman-released-prosecutor-citing.html | FREED IN 2 CHILD DEATHS; L.I. Woman Released, Prosecutor Citing Insanity Findings | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/israeli-envoy-calls-on-voroshilov.html | Israeli Envoy Calls on Voroshilov | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/air-in-elizabeth-tested-samples-will-be-examined-as-part-of-wide.html | AIR IN ELIZABETH TESTED; Samples Will Be Examined as Part of Wide pollution Study | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/coach-fesler-quits-post-at-minnesota-resigns-unexpectedly-after-3.html | COACH FESLER QUITS POST AT MINNESOTA; Resigns Unexpectedly After 3 Years With Gopher Eleven to Join Radio Station | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/disciplinary-advice-offered-to-parents.html | DISCIPLINARY ADVICE OFFERED TO PARENTS | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/security-benefits-given-42000-by-city-federal-system-to-aid-those.html | SECURITY BENEFITS GIVEN 42,000 BY CITY; Federal System to Aid Those Not Under Retirement Plan-- Cost Is $1,500,000 SECURITY BENEFITS GIVEN 42,000 BY CITY | True | By Charles G. Bennett | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/30000-for-handball-injury.html | $30,000 for Handball Injury | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/turkish-party-assailed-assembly-votes-to-confiscate-property-of.html | TURKISH PARTY ASSAILED; Assembly Votes to Confiscate Property of Republican Unit | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/riddle-will-suits-ended-contestants-accept-settlement-media-pa.html | RIDDLE WILL SUITS ENDED; Contestants Accept Settlement, Media, Pa., Judge Says | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/peron-friendship-welcomed-warily-cordiality-replacing-hostility-but.html | PERON FRIENDSHIP WELCOMED WARILY; Cordiality Replacing Hostility, but Americans in Argentina Wonder if Policy Will Last | True | By Sam Pope Brewerspecial To the New York Times. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/for-fun-childrens-carnival-opens-at-art-museum-exhibit-as-modern-as.html | For Fun: Children's Carnival Opens at Art Museum; Exhibit, as Modern as Space Ships, Sold Out for Holiday Weeks | True | By Elizabeth Halsted | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/panama-progress-good-under-remon-presidents-first-year-ends-with.html | PANAMA PROGRESS GOOD UNDER REMON; President's First Year Ends With Government Graft Cut and Other Gains Noted | True | By Sydney Grusonspecial To the New York Times. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/son-to-mrs-e-h-griffin.html | Son to Mrs. E. H. Griffin | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/street-to-get-yule-tree-today.html | Street to Get Yule Tree Today | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/cole-favors-condon-request.html | Cole Favors Condon Request | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/navy-launch-swamped-all-65-believed-saved.html | Navy Launch Swamped; All 65 Believed Saved | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/knicks-and-lakers-play-here-tonight-quintets-to-meet-in-feature-of.html | KNICKS AND LAKERS PLAY HERE TONIGHT; Quintets to Meet in Feature of Double-Header -- Celtics Face Pistons in Opener | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/emanuel-d-janitzky.html | EMANUEL d. JANITZKY' | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/2-pier-loaders-get-extortion-terms-court-attacks-business-men-for.html | 2 PIER LOADERS GET EXTORTION TERMS; Court Attacks Business Men for 'Cuddling Up' to Crime and Submitting to Racket | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/20th-century-minutemen.html | "20TH CENTURY MINUTEMEN" | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/10th-food-ship-reaches-bremen.html | 10th Food Ship Reaches Bremen | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/gets-146500-in-loss-of-legs.html | Gets $146,500 in Loss of Legs | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/blast-peril-protested-explosives-storage-plan-irks-residents-of-2.html | BLAST PERIL PROTESTED; Explosives Storage Plan Irks Residents of 2 Communities | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/mrs-impellitteri-to-be-a-publicist-mayors-wife-to-open-offices-next.html | MRS. IMPELLITTERI TO BE A PUBLICIST; Mayor's Wife to Open Offices Next Month -- Sees Role as 'First Lady' Asset to Work | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/william-h-barkley.html | WILLIAM H. BARKLEY | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/steel-payroll-at-record-estimate-is-290583000-for-october-hourly.html | STEEL PAYROLL AT RECORD; Estimate Is $290,583,000 for October -- Hourly Wages Drop | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/robert-johnson-artist-72-is-dead-book-illustrator-who-taught-at-art.html | ROBERT JOHNSON, ARTIST, 72, IS DEAD; Book Illustrator Who Taught at Art Students League Was Classmate of Gen. Marshall | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/1st-fliers-hailed-fifty-years-after-the-wrights-failed-at-first-but.html | 1ST FLIERS HAILED, FIFTY YEARS AFTER; The Wrights Failed at First, but 4 Days Later They Got Their Plane Into the Air KITTY HAWK FETE BEGINS 100 Persons Turn Out in Rain to Help Dedicate Hangar That Started an Era | True | By Bobert K. Plumbspecial To the New York Times. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/soviet-said-to-woo-india-bid-to-discuss-arms-aid-if-u-s-helps.html | SOVIET SAID TO WOO INDIA; Bid to Discuss Arms Aid if U. S. Helps Pakistan Reported | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/canada-restricts-oats-sales-to-u-s-agrees-to-limit-shipments-to.html | CANADA RESTRICTS OATS SALES TO U. S.; Agrees to Limit Shipments to 23,000,000 Bushels Dec. 10, '53, to Oct. 1, '54 FACED WHITE HOUSE CURB Heavy Imports of the Grain From Other Sources Would Subject Pact to Review | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/bar-unit-loses-plea-state-rules-against-filing-a-brief-in-la-ronde.html | BAR UNIT LOSES PLEA; State Rules Against Filing a Brief in 'La Ronde' Film Case | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/railroad-sets-dividends-western-maryland-to-distribute-1250-a-share.html | RAILROAD SETS DIVIDENDS; Western Maryland to Distribute $12.50 a Share on Preferred | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/race-bias-case-heard-against-bronx-club.html | RACE BIAS CASE HEARD AGAINST BRONX CLUB | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/ocean-flight-record-broken.html | Ocean Flight Record Broken | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/puerto-rico-to-finance-water.html | Puerto Rico to Finance Water | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/museum-to-show-a-fearsome-shark-huge-restored-jaw-of-relative-of-to.html | MUSEUM TO SHOW A FEARSOME SHARK; Huge Restored Jaw of Relative of Today's Man-Eater Is One of 3 Exhibits to Open in '54 | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/gifts-for-neediest-raised-to-106599-302-contributors-add-18419-to.html | GIFTS FOR NEEDIEST RAISED TO $106,599; 302 Contributors Add $18,419 to Fund on Second Day of the 42d Annual Appeal $5,000 CHECK IS RECEIVED $1 and $5 Donations, Too, Help Swell Total -- Many Warming Letters Reach The Times | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/christmas-art-for-some-to-be-signed-dde-53.html | Christmas Art for Some To Be Signed 'D.D.E. '53' | True | North American Newspaper Alliance. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/prored-g-is-firm-after-indian-appeal.html | PRO-RED G. I.'S FIRM AFTER INDIAN APPEAL | True | | 1981-07-20 | RE0000096576 | B00000447961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/debut-of-the-worlds-smallest-radio-fails-to-excite-phlegmatic-times.html | Debut of the World's Smallest Radio Fails to Excite Phlegmatic Times Sq.; Strollers Take a Pocket-Receiver Broadcast in Stride - 6-Volt Transistor Set Needs No 'B' Batteries, No Vacuum Tubes | True | By Jack Gould | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/to-free-haya-de-la-torre-united-states-efforts-to-obtain-safe.html | To Free Haya de la Torre; United States' Efforts to Obtain Safe Conduct for Peruvian Urged | True | NORMAN THOMASROGER BALDWINCLARENCE SENIORERNST SCHWARZROBERT ALEXANDERFRANCINE DUNLAVYS. LEVITAS | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/mkay-readjusts-u-s-park-service-expansion-of-regional-offices-and.html | M'KAY READJUSTS U. S. PARK SERVICE; Expansion of Regional Offices and Personnel Reduction Announced by Secretary | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/cigarette-makers-chided-stop-questionable-claims-the-better.html | CIGARETTE MAKERS CHIDED; Stop Questionable Claims, the Better Business Bureau Asks | True |  | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/vietnam-premier-expected-to-quit-he-says-no-decision-has-been-made.html | VIETNAM PREMIER EXPECTED TO QUIT; He Says No Decision Has Been Made in Split With Bao Dai on Reds' Move for Talks | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/jersey-deer-season-on-5000-hunters-with-guns-will-join-archers-in.html | JERSEY DEER SEASON ON; 5,000 Hunters With Guns Will Join Archers, in Field 3 Weeks | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/harold-e-nickerson.html | HAROLD E. NICKERSON | True | Specla/to lg NgW You | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/hycon-has-new-fast-camera.html | Hycon Has New Fast Camera | True |  | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/salesman-in-prison-ward-nassau-psychiatric-unit-gets-alleged.html | SALESMAN IN PRISON WARD; Nassau Psychiatric Unit Gets Alleged College Thief | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/walls-knocks-out-shepard.html | Walls Knocks Out Shepard | True |  | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/early-pressure-in-grains-lifted-rye-futures-prices-mixed-other.html | EARLY PRESSURE IN GRAINS LIFTED; Rye Futures Prices Mixed -Other Cereals and Soybeans Close Trading Day Lower | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/villanova-u-to-expand.html | Villanova U. to Expand | True |  | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/deliverers-union-votes-newspaper-group-reelects-its-president-to.html | DELIVERERS UNION VOTES; Newspaper Group Re-elects Its President to Third Term | True |  | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/dr-scott-johnson-55-internal-socialst.html | DR. SCOTT JOHNSON, 55, INTERNAL S!FECIAL!ST | True |  | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/mcarthy-fight-dropped-woman-withdraws-court-appeal-on-testifying.html | M'CARTHY FIGHT DROPPED; Woman Withdraws Court Appeal on Testifying Publicly | True |  | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/panama-canal-swimmer-dies.html | Panama Canal Swimmer' Dies | True | I Special to | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/paris-candidates-play-a-wary-game-leading-hopefuls-for-president.html | PARIS CANDIDATES PLAY A WARY GAME; Leading Hopefuls for President Eager to Be the Dark Horse Who Wins at Last Minute | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/transport-news-and-notes-tonnage-on-ways-of-shipbuilders-declines.html | Transport News and Notes; Tonnage on Ways of Shipbuilders Declines -Four Patrol Bombers En Route to Dutch | True |  | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/skipper-hopeful-on-rudderless-ship.html | Skipper Hopeful on Rudderless Ship | True |  | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True |  | 1981-07-20 | RE0000096576 | B00000447961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/state-to-clean-drainage-basins.html | State to Clean Drainage Basins | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/books-authors.html | Books -- Authors | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/graham-and-young-fit-billy-to-weigh-ten-pounds-less-than-rival-in.html | GRAHAM AND YOUNG FIT; Billy to Weigh Ten Pounds Less Than Rival in Garden Fight | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/glenn-charles-wali.html | GLENN CHARLES WALI' | True | Special to '1'"HI: NL' YOJUC . | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/southern-production-co-chooses-new-president.html | Southern Production Co. Chooses New President | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/new-ramps-slated-for-south-street-will-join-elevated-highway-to.html | NEW RAMPS SLATED FOR SOUTH STREET; Will Join Elevated Highway to Streets Near City Hall -- Road Due to Open About April 1 | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/city-trash-men-warned-told-not-to-accept-payment-for-service-while.html | CITY TRASH MEN WARNED; Told Not to Accept Payment for Service While Strike Is On | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/exchange-seat-price-steady.html | Exchange Seat Price Steady | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/100-a-look-at-dewey-on-tv.html | $100 a Look at Dewey on TV | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/cotton-prices-firm-after-early-drops-up-13-points-to-off-2-at-close.html | COTTON PRICES FIRM AFTER EARLY DROPS; Up 13 Points to Off 2 at Close -- Rise Follows Expiration of December Contract | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/s-i-coal-fraud-laid-to-4-partners-accused-of-supplying-inferior.html | S. I. COAL FRAUD LAID TO 4; Partners Accused of Supplying Inferior Grade to Hospital | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/days-strike-starts-in-italian-industries.html | DAY'S STRIKE STARTS IN ITALIAN INDUSTRIES | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/u-s-soccer-team-named-will-meet-mexico-next-month-in-world-cup.html | U. S. SOCCER TEAM NAMED; Will Meet Mexico Next Month in World Cup Preliminary | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/i-countes_s_-of-a_ncasteb-the-former-eoise-breese-of-new-york-dead.html | I COUNTES_S_ OF A__NCASTEB; The Former E[oise Breese of] New York Dead in England J | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/added-to-distillers-board.html | Added to Distiller's Board | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/american-club-formed-in-rome.html | American Club Formed in Rome | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/oklahoma-guard-named-lineman-of-year-in-poll.html | Oklahoma Guard Named Lineman of Year in Poll | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/bishop-assails-mcarthy-also-attacks-velde-for-using-techniques-of.html | BISHOP ASSAILS M'CARTHY; Also Attacks Velde for Using 'Techniques of Our Enemies' | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/rehearing-denied-in-baseball-suits-supreme-court-adheres-to-its.html | REHEARING DENIED IN BASEBALL SUITS; Supreme Court Adheres to Its Ruling That Game Is Exempt From Anti-Trust Laws | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/east-germans-flying-migs.html | East Germans Flying MIG's | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/blaze-of-glory-a-stage-prospect-family-play-by-leo-lieberman-of.html | 'BLAZE OF GLORY' A STAGE PROSPECT; Family Play by Leo Lieberman of Hollywood Being Set Up Under Krakeur's Aegis | True | By Louis Calta | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/hofstra-triumphs-8674-defeats-springfield-quintet-as-thieben-gets.html | HOFSTRA TRIUMPHS, 86-74; Defeats Springfield Quintet as Thieben Gets 23 Points | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/fox-plans-rebirth-of-short-subjects-rise-of-cinemascope-single.html | FOX PLANS REBIRTH OF SHORT SUBJECTS; Rise of CinemaScope Single Features Creating Demand For One and Two-Reelers | | By Thomas M. Pryorspecial To the New York Times. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/wendell-h-kay.html | WENDELL H. KAY. | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/churchill-selects-yule-card.html | Churchill Selects Yule Card | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/2-in-school-bus-killed-13-injured-at-voluntown-conn-as-truck-hits.html | 2 IN SCHOOL BUS KILLED; 13 Injured at Voluntown, Conn., as Truck Hits Vehicle's Side | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/crippled-olympia-to-enter-drydock-liner-with-damaged-rudder-lies-at.html | CRIPPLED OLYMPIA TO ENTER DRYDOCK; Liner With Damaged Rudder Lies at Anchor Off Southampton-- Cruise May Be Delayed | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/mcarthy-demands-names-from-navy-he-seeks-those-who-cleared-writer.html | M'CARTHY DEMANDS NAMES FROM NAVY; He Seeks Those Who Cleared Writer for Daily Worker for Special Work on Pamphlet | | By Peter Kihss | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/cost-of-borrowing-on-u-s-bills-rises.html | COST OF BORROWING ON U. S. BILLS RISES | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/grants-truck-surcharge-i-c-c-authorizes-24c-to-50c-rises-on-small.html | GRANTS TRUCK SURCHARGE; I. C. C. Authorizes 24c to 50c Rises on Small Shipments | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/joseph-mock.html | JOSEPH MOCK | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/idaho-rates-are-argued.html | Idaho Rates Are Argued | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/car-derailed-on-crack-train.html | Car Derailed on Crack Train | | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/11651-see-rocca-bow-in-wrestling-gagne-triumphs-in-featured.html | 11,651 SEE ROCCA BOW IN WRESTLING; Gagne Triumphs in Featured Exhibition at Garden When Rival Injures His Knee | | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/cargo-petition-backed-port-authority-asks-i-c-c-to-grant-waterman.html | CARGO PETITION BACKED; Port Authority Asks I. C. C. to Grant Waterman Application | | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/pasquale-vignola.html | PASQUALE VIGNOLA | True | Special to New 'ou | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/f-b-smith-excoach-dies-former-athlete-at-dartmouth-was-manhattan.html | F. B. SMITH, EX-COACH, DIES; Former Athlete at Dartmouth Was Manhattan Football Aide | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/hoosiers-leaders-in-writers-poll-indiana-receives-743-points.html | HOOSIERS LEADERS IN WRITERS' POLL; Indiana Receives 743 Points, Kentucky Quintet 621 in Associated Press Vote | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/robbers-of-keogh-jailed.html | Robbers of Keogh Jailed | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/bronx-democrats-act-on-districting-file-with-city-council-today-map.html | BRONX DEMOCRATS ACT ON DISTRICTING; File With City Council Today Map for 12 Assembly Areas Under State Cut From 13 | True | By Leo Egan | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/marciano-draws-20000.html | Marciano Draws 20,000 | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/tire-shipments-top-1952-mark.html | Tire Shipments Top 1952 Mark | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/central-africa-to-vote-today.html | Central Africa to Vote Today | True | | 1981-07-20 | RE0000096576 | B00000447961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/beth-israel-reelects-silver.html | Beth Israel Re-Elects Silver | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/scherman-directs-little-orchestra-bartlett-and-robertson-are.html | SCHERMAN DIRECTS LITTLE ORCHESTRA; Bartlett and Robertson Are Duo-Pianists, Ogden Nash Narrator at Town Hall | True | By Olin Downes | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/labor-still-seeks-union-raiding-ban-many-problems-remain-despite.html | LABOR STILL SEEKS UNION RAIDING BAN; Many Problems Remain Despite Agreement Set for Jan. 1 -Unity Groups to Meet | True | By Joseph A. Loftusspecial To the New York Times. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/patrolman-put-on-probation.html | Patrolman Put on Probation | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/mccarthy-says-state-radar-base-suspended-12-on-loyalty-charges.html | McCarthy Says State Radar Base Suspended 12 on Loyalty Charges; M'CARTHY REVEALS SUSPENSIONS OF 12 | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/taxpayer-property-conveyed-in-bronx.html | TAXPAYER PROPERTY CONVEYED IN BRONX | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/st-peters-wins-9051-overwhelms-newark-of-rutgers-for-fourth-victory.html | ST. PETER'S WINS, 90-51; Overwhelms Newark of Rutgers for Fourth Victory of Season | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/james-w-king.html | JAMES W. KING | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/64-more-mau-mau-slain.html | 64 More Mau Mau Slain | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/son-of-exslaves-dies-at-105.html | Son of Ex-Slaves Dies at 105 | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/quits-spencer-kellogg-post.html | Quits Spencer Kellogg Post | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/city-colleges-budget-of-22-million-voted.html | CITY COLLEGES' BUDGET OF 22 MILLION VOTED | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/soviet-making-small-rocket-plane-designed-to-protect-its-industry.html | Soviet Making Small Rocket Plane Designed to Protect Its Industry; NEW ROCKET PLANE REPORTED IN SOVIET | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/kling-rents-chaplin-studios.html | Kling Rents Chaplin Studios | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/port-unit-sues-newark-authority-asks-court-to-nullify-taxes-on.html | PORT UNIT SUES NEWARK; Authority Asks Court to Nullify Taxes on Truck Terminal | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/more-power-for-air-force-plane.html | More Power for Air Force Plane | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/8-eohippus-skulls-in-rich-fossil-find-dawn-horse-bones-and-others.html | 8 EOHIPPUS SKULLS IN RICH FOSSIL FIND; Dawn Horse Bones and Others From Colorado Hill Add to Lore on Early Mammals | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/-winterable.html | ' Winter---able | True | Special To The New York Times | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/whitfield-faces-charge-runner-under-investigation-on-alleged.html | WHITFIELD FACES CHARGE; Runner Under Investigation on Alleged Amateur Violation | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/white-role-in-u-n-fund-rejection-by-u-s-s-r-of-treasury-officials.html | White Role in U. N. Fund; Rejection by U. S. S. R. of Treasury Official's Plan Recalled | True | ROBERT MOSSE | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/named-to-sales-position-by-textile-concern-here.html | Named to Sales Position By Textile Concern Here | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/commodity-index-ease-prices-dipped-to-884-on-friday-from-885-the.html | COMMODITY INDEX EASE; Prices Dipped to 88.4 on Friday From 88.5 the Day Before | True | | 1981-07-20 | RE0000096576 | B00000447961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/bengurion-goes-to-pioneer-farm-leaves-premiership-of-israel-for.html | BEN-GURION GOES TO PIONEER FARM; Leaves Premiership of Israel for Communal Settlement in Heart of Barren Negev | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/mrs-jane-heyburn-lawrence-dame-wed.html | MRS JANE HEYBURN, LAWRENCE DAME WED | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/walkout-settled-at-3d-plane-firm-agreement-by-north-american.html | WALKOUT SETTLED AT 3D PLANE FIRM; Agreement by North American Follows Ratifications at Lockheed and Douglas | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/christmas-present.html | CHRISTMAS PRESENT | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/briton-sees-gains-in-atom-power-use-salisbury-forecasts-it-will.html | BRITON SEES GAINS IN ATOM POWER USE; Salisbury Forecasts It Will Supply Bulk of Electricity in Nation by Year 2000 | True | By Drew Middletonspecial To the New York Times. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/laborites-assail-britains-tv-plan-urge-commons-to-defeat-bill.html | LABORITES ASSAIL BRITAIN'S TV PLAN; Urge Commons to Defeat Bill Commercializing Programs -- Vote Due Today | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/mrs-augustus-riddick.html | MRS. AUGUSTUS RIDDICK | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/stevenson-guest-at-u-n-says-he-finds-eisenhower-atomic-plan.html | STEVENSON GUEST AT U. N.; Says He Finds Eisenhower Atomic Plan 'Encouraging' | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/defiant-justice-sits-in-germany-clark-opens-appeals-court-despite.html | DEFIANT JUSTICE SITS IN GERMANY; Clark Opens Appeals Court Despite Ouster, Suspension and Recall to U. S. | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/steel-frame-of-kingsized-3000000-idlewild-hangar-is-completed.html | Steel Frame of King-Sized $3,000,000 Idlewild Hangar Is Completed | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/miss-doris-m-monahan.html | MISS DORIS M. MONAHAN | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/wouk-play-bows-in-east-the-caine-mutiny-courtmartial-presented-in.html | WOUK PLAY BOWS IN EAST; The Caine Mutiny Court-Martial' Presented in White Plains | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/avion-takes-florida-feature-alerted-finishing-seventh-3to1-shot.html | Avion Takes Florida Feature, Alerted Finishing Seventh; 3-TO-1 SHOT WINS DASH AT TROPICAL Avion Scores by Three and a Half Lengths -- Alerted and Press Finish Far Back | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/teachers-will-picket-9-schools-in-garfield.html | TEACHERS WILL PICKET 9 SCHOOLS IN GARFIELD | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/630-pints-of-blood-given-half-of-friday-total-donated-at-2.html | 630 PINTS OF BLOOD GIVEN; Half of Friday Total Donated at 2 Commercial Establishments | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/veterans-job-hunt-gets-6700-assist.html | VETERANS' JOB HUNT GETS $6,700 ASSIST | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/2-mayors-are-critical-of-secrecy-on-the-atom.html | 2 Mayors Are Critical Of Secrecy on the Atom | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/bonus-payments.html | BONUS PAYMENTS | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/britons-leaving-ends-phase-in-suez-parley.html | BRITON'S LEAVING ENDS PHASE IN SUEZ PARLEY | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/big-taxis-favored-only-in-new-york-washington-finds-having-fare.html | BIG TAXIS FAVORED ONLY IN NEW YORK; Washington Finds Having Fare Next to Driver No Special Inducement to Crime | True | By William R. Conklin | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/c-scott-fletcher-to-get-award.html | C. Scott Fletcher to Get Award | True | | 1981-07-20 | RE0000096576 | B00000447961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/segregation-battle-widened-by-naacp.html | SEGREGATION BATTLE WIDENED BY N.A.A.C.P. | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/canadian-dividends-down.html | Canadian Dividends Down | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/doubles-manufacturing-space.html | Doubles Manufacturing Space | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/75000-won-for-police-crash.html | $75,000 Won for Police Crash | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/wood-field-and-stream-a-fox-hunt-over-the-dunes-of-dare-in-which-mr.html | Wood, Field and Stream; A Fox Hunt Over the 'Dunes of Dare' in Which Mr. Reynard Gets the Decision | True | By Raymond R. Camp | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/miss-helen-sexton.html | MISS HELEN SEXTON | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/kuenn-of-tigers-is-chosen-american-league-rookie-of-the-year-by.html | Kuenn of Tigers Is Chosen American League Rookie of the Year by Writers; DETROIT SHORTSTOP GETS 23 OF 24 VOTES Kuenn Selected as League's Top Rookie -- One Ballot Is Cast for Tom Umphlett | True | By Louis Effrat | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/yolanda-sandr-is-troth-skidmore-tudert-and-ensign-r-j-sgjneider_jr-.html | YOLANDA SANDR. I'S TROTH; Skidmore .tudert .and Ensign R. J. SGJneider,. Jr. Will Marry 1 ; | True | Special to lsw Yo'lMzs. ' ] | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/50-pay-rise-proposed-jersey-city-bill-covers-mayor-and-4-other.html | 50% PAY RISE PROPOSED; Jersey City Bill Covers Mayor and 4 Other Commissioners | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/miss-watson-fiancee-i-illinois-girl-betrothed-to-read-larson.html | MISS WATSON FIANCEE I!; Illinois Girl Betrothed to Read Larson, Graduate Engineer | True | Special to Tits NEW YOu TIM. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/buddhists-file-protest-ceylonese-insist-queen-observe-rite-if-she.html | BUDDHISTS FILE PROTEST; Ceylonese Insist Queen Observe Rite if She Visits Temple | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/awol-airmen-walk-out-of-pen.html | A.W.O.L. Airmen Walk Out of Pen | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/lodge-is-special-adviser-to-president-for-present.html | Lodge Is Special Adviser To President for Present | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/justice-polier-receives-citation.html | Justice Polier Receives Citation | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/375-package-offered-publishers-head-meets-leaders-of-electrical.html | $3.75 PACKAGE OFFERED; Publishers' Head Meets Leaders of Electrical Workers | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/power-code-eased-for-missouri-basin-department-of-interior-meets.html | POWER CODE EASED FOR MISSOURI BASIN; Department of Interior Meets Protests of Cooperatives Over Electric Contracts | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/cocoa-futures-up-price-limit-in-day-accra-and-bahia-reports-stir.html | COCOA FUTURES UP PRICE LIMIT IN DAY; Accra and Bahia Reports Stir Activity Here -- Coffee, Zinc Also Rise, Sugar Mixed | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/transport-due-at-seattle.html | Transport Due at Seattle | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/court-guardian-sought-former-brooklyn-politician-82-called.html | COURT GUARDIAN SOUGHT; Former Brooklyn Politician, 82, Called Incompetent | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/r-c-a-gross-is-estimated-at-830000000-with-net-earnings-at-34700000.html | R. C. A. Gross Is Estimated at $830,000,000, With Net Earnings at $34,700,000 for 1953 | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/baby-girl-dies-in-fire-20monthold-twin-sisters-saved-parents-at.html | BABY GIRL DIES IN FIRE; 20-Month-Old Twin Sisters Saved -- Parents at Work | True | | 1981-07-20 | RE0000096576 | B00000447961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/u-s-tour-planned-by-furtwaengler-berlin-conductor-long-cause-of.html | U. S. TOUR PLANNED BY FURTWAENGLER; Berlin Conductor, Long Cause of Controversy Here, Will Bring Orchestra in 1955 | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/f-t-c-tightens-up-rules-of-evidence-decrease-in-competition-must-bc.html | F. T. C. TIGHTENS UP RULES OF EVIDENCE; Decrease in Competition Must Be Proved, Not Presumed, for Trust Convictions | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/a-d-a-role-defended-brown-says-it-will-continue-despite-furcolo.html | A. D. A. ROLE DEFENDED; Brown Says It Will Continue Despite Furcolo | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/key-republicans-ask-higher-oldage-tax.html | KEY REPUBLICANS ASK HIGHER OLD-AGE TAX | True | Special to THE NEW YORK TIMES | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/john-p-gilbert.html | JOHN P. GILBERT | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/hospital-will-expand-all-souls-in-morristown-will-add-115bed.html | HOSPITAL WILL EXPAND; All Souls in Morristown Will Add 115-Bed Building | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/maxwell-is-first-in-tennis-rankings-california-star-tops-seniors.html | MAXWELL IS FIRST IN TENNIS RANKINGS; California Star Tops Seniors' Singles Division -- Sisson 2d on U.S.L.T.A. List | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/birth-toll-reduced-maternal-mortality-rate-cut-sharply-since-30.html | BIRTH TOLL REDUCED; Maternal Mortality Rate Cut Sharply Since '30, Doctors Hear | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/gets-hebrew-mss-library.html | Gets Hebrew Mss. Library | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/bonns-53-exports-to-china-up-16fold-trade-with-peiping-leads-as.html | BONN'S '53 EXPORTS TO CHINA UP 16-FOLD; Trade With Peiping Leads as Exchange With Entire East Bloc Rises 44% Over 1952 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/paris-g-singer-6t-british-avy-heroi-grandsonof-sewing-machine.html | PARIS G. SINGER, 6t, BRITISH AVY HEROI; Grandson-of Sewing Machine Inventor, Officer on 'Sub' | True | That l F npd rj di nyg 6 *j i e sI | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/gets-top-term-in-heroin-case.html | Gets Top Term in Heroin Case | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/texts-on-report-of-training-commission-commission-lists-specific.html | Texts on Report of Training Commission; Commission Lists 'Specific Values' of Its Training Plan | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/ryan-prosecutor-named-as-pier-commission-aide.html | Ryan Prosecutor Named As Pier Commission Aide | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/indiana-sends-notre-dame-basketball-team-to-first-loss-leonard-sets.html | Indiana Sends Notre Dame Basketball Team to First Loss; LEONARD SETS PACE FOR 66-55 TRIUMPH Indiana Guard Gets 21 Points as Hoosiers Top Notre Dame for Fourth Straight | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/sugar-quotas-set-at-8000000-tons-200000ton-increase-over-53.html | SUGAR QUOTAS SET AT 8,000,000 TONS; 200,000-Ton Increase Over '53 Announced by Benson, With 400,000 Withheld | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/new-uranium-reported-in-utah.html | New Uranium Reported in Utah | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/trieste-debate-delayed-u-n-council-awaits-outcome-of-efforts-to.html | TRIESTE DEBATE DELAYED; U. N. Council Awaits Outcome of Efforts to Settle Problem | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/yankees-sign-17yearold.html | Yankees Sign 17-Year-Old | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/redlegs-losses-35042-as-farm-list-increases.html | Redleg Losses $35,042 As Farm List Increases | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/us-davis-cup-team-steamed-up-by-champagne-and-tuxedo-talk.html | U.S. Davis Cup Team 'Steamed Up' By 'Champagne and Tuxedo' Talk | True | | 1981-07-20 | RE0000096576 | B00000447961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/council-unit-votes-big-works-budget-510966795-capital-estimate-goes.html | COUNCIL UNIT VOTES BIG WORKS BUDGET; $510,966,795 Capital Estimate Goes to Full Session Today With Approval Forecast | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/track-rules-hold-seceders-warned-national-trotting-association-maps.html | TRACK RULES HOLD, SECEDERS WARNED; National Trotting Association Maps Its Strategy on Move of Pari-Mutuel Units | True | By Emanuel Perlmutterspecial To the New York Times. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/mr-nixons-trip.html | MR. NIXON'S TRIP | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/grammers-conviction-upheld.html | Grammer's Conviction Upheld | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/arabian-oil-output-rises.html | Arabian Oil Output Rises | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/h-m-train-delayed-14-minutes.html | H. & M. Train Delayed 14 Minutes | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/red-china-to-keep-industry-in-north-souths-strategic-vulnerability.html | RED CHINA TO KEEP INDUSTRY IN NORTH; South's Strategic Vulnerability and Resistance to Regime Cited as Main Reason | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/recent-bride-killed-by-auto.html | Recent Bride Killed by Auto | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/2-die-12-hurt-as-elevator-falls.html | 2 Die, 12 Hurt as Elevator Falls | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/moses-advocates-vast-highway-net-at-detroit-luncheon-he-bids-auto.html | MOSES ADVOCATES VAST HIGHWAY NET; At Detroit Luncheon, He Bids Auto Industry Push 10-Year Program of 50 Billions | True | By Foster Haileyspecial To the New York Times. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/cambridge-wins-in-rugby-63.html | Cambridge Wins in Rugby, 6-3 | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/a-young-mans-choice.html | A YOUNG MAN'S CHOICE | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/mr-dulles-warning.html | MR. DULLES' WARNING | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/chinese-general-tours-korea.html | Chinese General Tours Korea | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/high-jersey-court-gets-book-dispute.html | HIGH JERSEY COURT GETS BOOK DISPUTE | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/mrs-david-a-horner.html | MRS. DAVID 'A. HORNER. | True | Special to N'W Yo | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/car-dealers-held-under-nlrb-rule-high-court-ruling-in-california.html | CAR DEALERS HELD UNDER N.L.R.B. RULE; High Court Ruling in California Dispute Seen Applying to 40,000 Auto Retailers | True | By Luther A. Hustonspecial To The New York Times. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/research-fund-for-yale-new-britain-firemen-raise-8000-for-study-of.html | RESEARCH FUND FOR YALE; New Britain Firemen Raise $8,000 for Study of Leukemia | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/general-to-head-unit-in-spain.html | General to Head Unit in Spain | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/quill-warns-of-tieup-jan-1-as-he-quits-transit-meeting-quill.html | Quill Warns of Tie-Up Jan. 1 As He Quits Transit Meeting; QUILL THREATENS TRANSIT STOPPAGE | True | By Stanley Levey | 1981-07-20 | RE0000096576 | B00000447961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/judge-throws-out-u-s-charges-of-du-pont-cellophane-monopoly-judge.html | Judge Throws Out U. S. Charges Of du Pont Cellophane Monopoly; Judge Throws Out U. S. Charges Of du Pont Cellophane Conspiracy | True | Special to THE NEW YORK TIMES | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/monteux-up-a-rank-raised-to-commander-in-the-french-legion-of-honor.html | MONTEUX UP A RANK; Raised to Commander in the French Legion of Honor | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/license-time-again.html | LICENSE TIME AGAIN | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/bill-of-rights-day.html | BILL OF RIGHTS DAY | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/radford-stresses-supremacy-in-air-also-forecasts-defense-setup.html | RADFORD STRESSES SUPREMACY IN AIR; Also Forecasts Defense Set-Up Relying More on Atom, With Fewer Men Under Arms RADFORD STRESSES SUPREMACY IN AIR | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/tribute-for-steinway-bohemians-dedicating-dinner-on-sunday-to-piano.html | TRIBUTE FOR STEINWAY; Bohemians Dedicating Dinner on Sunday to Piano Concern | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/don-budge-joins-pro-tennis-tour-38yearold-californian-will-play.html | DON BUDGE JOINS PRO TENNIS TOUR; 38-Year-Old Californian Will Play With Gonzales, Segura, Sedgman Starting Jan. 3 | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/fake-charity-toll-120000000-a-year-state-group-hears-foundation.html | FAKE CHARITY TOLL $120,000,000 A YEAR, STATE GROUP HEARS; Foundation Expert Estimates Frauds Drain 20-25 Million From New York Alone KINGS MARINE UNIT CITED Film Columnist's Organization Using Less Than 10% of Gifts for Its Announced Aims FAKE CHARITY TOLL $120,000,000 A YEAR | True | By Charles Grutzner | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/joan-rice-british-star-has-son.html | Joan Rice, British Star, Has Son | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/prored-g-i-asks-to-see-his-mother-but-propaganda-laden-letter-says-i.html | PRO-RED G. I. ASKS TO SEE HIS MOTHER; But Propaganda-Laden Letter Says It Will Not Help Much -- Captive Calls for Wife | True | By Greg MacGregorspecial To the New York Times. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/new-furniture-shown-four-groups-adapted-from-19th-century-styles-at.html | NEW FURNITURE SHOWN; Four Groups Adapted From 19th Century Styles at Meyers | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/russegreenlee.html | Russe!!--Greenlee | True | Special to Tx Naw NoxK Tms, | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/music-head-at-columbia-to-compose-fete-tribute.html | Music Head at Columbia To Compose Fete Tribute | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/dwight-anderson-publicist-7t-dies-retired-executive-secretary-of.html | DWIGHT ANDERSON, PUBLICIST, 7t, DIES; Retired Executive Secretary of State Medical Society Was Author, Lecturer | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/copper-deliveries-down-in-november-fabricators-get-the-smallest.html | COPPER DELIVERIES DOWN IN NOVEMBER; Fabricators Get the Smallest Tonnage in 17 Months -- Refiners' Stocks Rise COPPER DELIVERIES DOWN IN NOVEMBER | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/britain-stands-firm-on-offshore-limits.html | BRITAIN STANDS FIRM ON OFF-SHORE LIMITS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/truck-council-changes-name.html | Truck Council Changes Name | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/colombiaargentine-pact-due.html | Colombia-Argentine Pact Due | True | | 1981-07-20 | RE0000096576 | B00000447961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/ackack-for-sandy-hook-1500000-installation-will-be-started-soon.html | ACK-ACK FOR SANDY HOOK; $1,500,000 Installation Will Be Started Soon, Army Admits | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/news-of-food-how-to-make-marzipan-for-christmas-and-other-sweets.html | News of Food; How to Make Marzipan for Christmas And Other Sweets With Almond Paste | True | By Ruth P. Casa-Emellos | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/patterson-stops-wagner-in-fifth-19yearold-fighter-floors-rival-3.html | PATTERSON STOPS WAGNER IN FIFTH; 19-Year-Old Fighter Floors Rival 3 Times in Brooklyn Light-Heavyweight Bout | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/auto-employment-at-930000-in-year-tops-1951-record-by-85500.html | AUTO EMPLOYMENT AT 930,000 IN YEAR; Tops 1951 Record by 85,500, Manufacturers Say -- Payroll in Sixth Yearly Increase | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/dumont-obtains-credit.html | DuMont Obtains Credit | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/traffic-accidents-rise-total-for-week-in-city-is-700-against-542-a.html | TRAFFIC ACCIDENTS RISE; Total for Week in City Is 700, Against 542 a Year Ago | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/charles-w-hamilton.html | CHARLES W. HAMILTON | True | Special to N'Z' YO.I | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/u-s-airlines-to-resume-wider-cargo-service-planned-following.html | U. S. AIRLINES TO RESUME; Wider Cargo Service Planned Following Reorganization | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/ismay-cites-gains-nato-made-in-year-stresses-progress-in-output-and.html | ISMAY CITES GAINS NATO MADE IN YEAR; Stresses Progress in Output and Installations but Sees Some Lack of Unity | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/charles-o-shaffer.html | CHARLES O. SHAFFER | True | Special to Tm N Yolu. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/farm-unit-pushes-for-flexible-aid-but-group-headed-by-kline-moves.html | FARM UNIT PUSHES FOR 'FLEXIBLE AID; But Group Headed by Kline Moves to Soften to Degree Fight on Rigid Supports | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/rhee-berates-u-n-on-handling-of-aid-south-korean-also-assails-us.html | RHEE BERATES U. N. ON HANDLING OF AID; South Korean Also Assails U.S. Over Mission Expenses -He Delayed New Pact | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/jersey-democrat-explains-victory-h-a-williams-jr-finds-it-is-a-help.html | JERSEY DEMOCRAT EXPLAINS VICTORY; H. A. Williams Jr. Finds It Is a Help to Have Dissatisfied Republicans Around | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/indians-protest-pakistan-aid-plan.html | Indians Protest Pakistan Aid Plan | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/allies-declare-amnesty.html | Allies Declare Amnesty | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/greenlease-ransom-inquiry-on.html | Greenlease Ransom Inquiry On | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/rhee-jubilant-at-walkout.html | Rhee Jubilant at Walkout | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/jersey-court-orders-winne-to-stand-trial.html | JERSEY COURT ORDERS WINNE TO STAND TRIAL | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/elected-to-directorate-of-mccall-corporation.html | Elected to Directorate Of McCall Corporation | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/miss-alice-odonnell.html | MISS 'ALICE O'DONNELL | True | Sledal to IVtw NomE Tmfim. | 1981-07-20 | RE0000096576 | B00000447961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/stock-price-drops-cover-wide-range-more-new-lows-are-set-than-in.html | STOCK PRICE DROPS COVER WIDE RANGE; More New Lows Are Set Than in Any Day Since September but Average Loss Is Small VOLUME 1,540,000 SHARES 518 Issues Dip, 363 Rise, 300 Close Unchanged -- 32 Highs Are Registered for 1953 | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/theodore-r-n-gerdes.html | THEODORE R. N. GERDES | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/rights-champion-upheld-colonial-dames-recall-mason-as-the-author-of.html | RIGHTS CHAMPION UPHELD; Colonial Dames Recall Mason as the 'Author' of Liberty | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/port-vale-wins-soccer-replay.html | Port Vale Wins Soccer Replay | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/soviet-honors-ulanova.html | Soviet Honors Ulanova | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/milstein-scores-in-violin-recital-artist-is-in-brilliant-form-as-he.html | MILSTEIN SCORES IN VIOLIN RECITAL; Artist Is in Brilliant Form as He Offers One of Season's Outstanding Programs | True | J. B. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/lendlease-talks-with-soviet-halt-russians-assert-they-prefer-to.html | LEND-LEASE TALKS WITH SOVIET HALT; Russians Assert They Prefer to Seek a Full Rather Than Step-by-Step Settlement | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/harry-schwartz.html | HARRY SCHWARTZ | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/aboard-the-liner-gothic.html | ABOARD THE LINER GOTHIC, | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/women-planning-stage-benefit-jan-12-for-greer-child-school-in.html | Women Planning Stage Benefit Jan. 12 For Greer Child School in Dutchess County | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/bricker-amendment-tied-to-isolationism.html | BRICKER AMENDMENT TIED TO ISOLATIONISM | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/rev-dri-c-f-deiningeri-i-smaffessori.html | REV. DRi C F. DEININGER,I I SM,NAff? ESSORi | True | Special t THZ NW YO-TLZS. I | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/in-the-nation-the-least-possible-ration-of-raw-meat.html | In the Nation; The Least Possible Ration of Raw Meat | True | By Arthur Krock | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/drop-in-net-shown-by-sugar-company-south-porto-rico-earnings-cut-by.html | DROP IN NET SHOWN BY SUGAR COMPANY; South Porto Rico Earnings Cut by Low Prices, High Taxes, Drought-Curtailed Output DROP IN NET SHOWN BY SUGAR COMPANY | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/i-i4ii12o-h1-dfgh-te-r-lj-s.html | I. .i'4.;,'-.?.:-:i.?.1/2..o.''; h1' -'dfgh te r, :lj S, | True | :9'an'd,.' | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/mrs-donald-rossi-has-son.html | Mrs. Don*ald Rossi Has Son | True | Special to T NEW YORK Tltr. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/lace-panties-a-la-moran-for-aussie-usherettes.html | Lace Panties, a la Moran, For Aussie Usherettes | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/adenauer-rejects-bonn-neutrality-says-soviet-will-urge-status-in.html | ADENAUER REJECTS BONN NEUTRALITY; Says Soviet Will Urge Status in 4-Power Talks to Gain Control of Whole Country | True | By Clifton Danielspecial To the New York Times. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/chase-bank-opens-u-n-office.html | Chase Bank Opens U. N. Office | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/industrial-tract-bought-in-queens-site-in-long-island-city-to-be.html | INDUSTRIAL TRACT BOUGHT IN QUEENS; Site in Long Island City to Be Improved With Building -- Other L. I. Trading | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/fordham-football-vote-elects-algatt-campisi.html | Fordham Football Vote Elects Algatt, Campisi | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/atomic-panel-gets-pay-dispute.html | Atomic Panel Gets Pay Dispute | True | | 1981-07-20 | RE0000096576 | B00000447961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/u-s-denounced-on-visa-soviet-says-bar-to-churchman-is-groundless.html | U. S. DENOUNCED ON VISA; Soviet Says Bar to Churchman Is 'Groundless Action' | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/walter-p-r-pember.html | WALTER P. R. PEMBER | True | lcdal to Tram New Yox | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/british-nobleman-denies-guilt.html | British Nobleman Denies Guilt | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/va-reviewing-cases-for-tb-aid.html | V.A. Reviewing Cases for TB Aid | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/role-in-g-m-explained-nothing-sinister-in-presidency-of-pierre-du.html | ROLE IN G. M. EXPLAINED; Nothing 'Sinister' in Presidency of Pierre du Pont, Court Told | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/philadelphia-hails-field-officials-say-new-air-terminal-may.html | PHILADELPHIA HAILS FIELD; Officials Say New Air Terminal May Challenge New York | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/state-tells-court-it-has-seaway-right.html | STATE TELLS COURT IT HAS SEAWAY RIGHT | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/east-side-housing-taken-by-investor-building-on-90th-street-sold-by.html | EAST SIDE HOUSING TAKEN BY INVESTOR; Building on 90th Street Sold by Estate -- Two Apartments Bought on East 49th St. | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/golf-pro-in-britain-hops-to-new-mark-lasts-12000-ups-and-downs-on.html | GOLF PRO IN BRITAIN HOPS TO NEW MARK; Lasts 12,000 Ups and Downs on Pogo Stick to Win Bet, Then Plays a Round | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/early-korea-pow-36-msgt-m-a-strahan-captured-on-july-5-1950-dies-in.html | EARLY KOREA P.O.W., 36; M/Sgt. M. A. Strahan, Captured on July 5, 1950, Dies in Chicago | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/address-to-mayors.html | ADDRESS TO MAYORS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/remarks-made-by-secretary-dulles-in-paris.html | Remarks Made by Secretary Dulles in Paris | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/cruise-sailing-may-be-delayed.html | Cruise Sailing May Be Delayed | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/twin-model-bathroom-unit.html | Twin Model Bathroom Unit | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/mr-wagner-on-state-aid.html | MR. WAGNER ON STATE AID | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/u-of-pennsylvania-promotes-4.html | U. of Pennsylvania Promotes 4 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/90day-delay-fails-on-front-hearing-u-s-board-gives-state-justice-2.html | 90-DAY DELAY FAILS ON 'FRONT' HEARING; U. S. Board Gives State Justice 2 Days to Decide Issues on Worker Organization | True | By Bess Furmanspecial To the New York Times. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/chinese-reds-seize-trawler.html | Chinese Reds Seize Trawler | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/extra-holiday-for-u-s-workers.html | Extra Holiday for U. S. Workers | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/binghamton-bank-elects-couper.html | Binghamton Bank Elects Couper | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/100-cooks-compete-for-129000-prizes-top-award-of-25000-will-be-made.html | 100 COOKS COMPETE FOR $129,000 PRIZES; Top Award of $25,000 Will Be Made Today in Pillsbury and General Electric Contest | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/french-tighten-sultans-guard.html | French Tighten Sultan's Guard | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/france-is-shocked-by-dulles-stand-european-army-backers-fear-warning.html | FRANCE IS SHOCKED BY DULLES' STAND; European Army Backers Fear Warning on Ratification May Harm Unity Plans | True | By Harold Callendarspecial To the New York Times. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/denver-waywards-traced-to-slums-senates-youth-crime-hearing-there.html | DENVER WAYWARDS TRACED TO SLUMS; Senate's Youth Crime Hearing There Is Told Major Group Is Spanish-Americans | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/company-meetings.html | COMPANY MEETINGS | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/miss-arn-rand-beoomes-fianoee-vassar-iiraduate-to-be-married-to.html | MISS ARN RAND. BEOOMES FIANOEE; Vassar iiraduate to Be Married to Charles S. Whitehouse of the State Department | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/companies-issue-news-of-dividends-johnson-johnson-declares-extra.html | COMPANIES ISSUE NEWS OF DIVIDENDS; Johnson & Johnson Declares Extra Premium of 25 Cents—Brownhoist Paying $1 | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/u-s-eases-its-stand-on-water-for-indians.html | U. S. EASES ITS STAND ON WATER FOR INDIANS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/general-shoe-buys-i-miller-and-sons.html | GENERAL SHOE BUYS I. MILLER AND SONS | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/australian-wheat-crop-off.html | Australian Wheat Crop Off | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/cherokee-chief-honored-bust-of-john-russ-founder-of-chattanooga-is.html | CHEROKEE CHIEF HONORED; Bust of John Russ, Founder of Chattanooga, Is Unveiled Here | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/office-space-leased-by-advertising-firms.html | OFFICE SPACE LEASED BY ADVERTISING FIRMS | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/5-securities-firms-dissolving-dec-31-4-other-concerns-will-become.html | 5 SECURITIES FIRMS DISSOLVING DEC. 31; 4 Other Concerns Will Become Affiliated With New York Stock Exchange Jan. 1 | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/new-womens-club-set-up-wall-street-group-is-chartered-by-national.html | NEW WOMEN'S CLUB SET UP; Wall Street Group Is Chartered by National Federation | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/sports-of-the-times-only-the-facts.html | Sports of The Times; Only the Facts | True | By Arthur Daley | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/brooklyn-school-stone-is-laid.html | Brooklyn School Stone Is Laid | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/coop-suite-sold-on-park-ave.html | 'Co-op' Suite Sold on Park Ave. | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/3-companies-borrow-39700000-on-notes.html | 3 COMPANIES BORROW $39,700,000 ON NOTES | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/duquesne-tops-carnegie-tech.html | Duquesne Tops Carnegie Tech | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/9-parkers-fined-13700-workhouse-terms-provided-if-violations.html | 9 PARKERS FINED $13,700; Workhouse Terms Provided if Violations Continue | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/morgan-wall-ace-acto-rwrit____er-72-former-stage-and-film-player.html | MORGAN WALL. ACE, -ACTO. R-WRIT____ER, 72; Former Stage and Film Player,] Author of Broadway Comedy { in 1929, Dies 'on Coast '{ | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/nehru-in-plea-on-labor-urges-business-to-adopt-human-approach-to.html | NEHRU IN PLEA ON LABOR; Urges Business to Adopt Human Approach to Problems | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/oseph-m-foler-58-i-headed-state-k-of-ci.html | OSEPH M. FOLEr, 58, I HEADED STATE K. OF C.I | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/flash-flood-kills-15-bolivians.html | Flash Flood Kills 15 Bolivians | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/bonds-and-shares-on-london-market-domestic-industrials-section-is.html | BONDS AND SHARES ON LONDON MARKET; Domestic Industrials Section Is Dull as Result of Threat of Rail Strike Next Week | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/foreign-service-lauded-nixon-favorably-impressed-after-study-while.html | FOREIGN SERVICE LAUDED; Nixon 'Favorably Impressed' After Study While on Tour | True | | 1981-07-20 | RE0000096576 | B00000447961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/mrs-george-keate.html | MRS. GEORGE KEATES | True | Special to THZ NL, W YOK. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/policy-is-assailed-on-tax-writeoffs-sitelocating-expert-calls-aid.html | POLICY IS ASSAILED ON TAX WRITE-OFFS; Site-Locating Expert Calls Aid to Plants in Vulnerable Areas Threat to Security | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/small-planes-rout-malay-reds.html | Small Planes Rout Malay Reds | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/chain-sales-drop-4th-month-in-row-november-volume-22-below-the-1952.html | CHAIN SALES DROP 4TH MONTH IN ROW; November Volume 2.2% Below the 1952 Level but Grocery, Drug, Men's Wear Units Gain | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/olin-elects-operation-vice-presidents.html | Olin Elects Operation Vice Presidents | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/3063-soldiers-arrive-in-seattle.html | 3,063 Soldiers Arrive in Seattle | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/drdfdiefeiorf-methodist-pastor-newark-conference-member-for-52.html | DR.D.F.DIEFEIORF, METHODIST PASTOR; Newark Conference Member. for 52 Years Dies at '79 Taught at Drew Seminary | True | Special to THE hew YORK TIXr.s. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/73-in-u-s-for-u-n-opinion-poll-finds-21-favor-organization-as-is-35.html | 73% IN U. S. FOR U. N., OPINION POLL FINDS; 21% Favor Organization 'as Is,' 35% Would Strengthen It, 11% Seek World Union | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/health-talk-on-in-guatemala.html | Health Talk On in Guatemala | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/commission-urges-new-training-plan-along-with-draft-report-to.html | COMMISSION URGES NEW TRAINING PLAN ALONG WITH DRAFT; Report to President Proposes Youths Draw Lots at 18 to Fix Form of Service COMMISSION URGES NEW TRAINING PLAN | True | By Elie Abelspecial To the New York Times. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/red-industry-gain-seen-clague-cites-need-for-u-s-to-emphasize.html | RED INDUSTRY GAIN SEEN; Clague Cites Need for U. S. to Emphasize Productivity | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/germans-get-role-in-civil-defenses-atlantic-alliance-planners-say.html | GERMANS GET ROLE IN CIVIL DEFENSES; Atlantic Alliance Planners Say Bonn Must Participate in West Europe's Program | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/g-is-face-warlike-fare.html | G. I.'s Face War-Like Fare | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/greek-king-urges-europe-to-unite.html | GREEK KING URGES EUROPE TO UNITE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-15 | 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/mfss-wolledbelg-affianced.html | Mfss Woll<edbel'g Affianced | True | | 1981-07-20 | RE0000096576 | B00000447961 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/book-complaint-dropped-f-t-c-dismisses-action-against-doubleday-on.html | BOOK COMPLAINT DROPPED; F T C Dismisses Action Against Doubleday on 'Free' Volumes | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/rail-certificates-sold-western-maryland-gets-994433-bid-on-4830000.html | RAIL CERTIFICATES SOLD; Western Maryland Gets 99.4433 Bid on $4,830,000 Issue | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/maryland-gets-comet-sail.html | Maryland Gets Comet Sail | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/roosevelt-called-boss-of-browder-late-president-gave-orders-to-then.html | ROOSEVELT CALLED 'BOSS' OF BROWDER; Late President Gave 'Orders' to Then Communist Party Head, Hearing Is Told | True | By Bess Furmanspecial To the New York Times. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/kenny-keeps-word-resigns-as-mayor-hague-foe-in-iii-health-for-a.html | KENNY KEEPS WORD, RESIGNS AS MAYOR; Hague Foe, in III Health for a Year, Held Office Since '49 -- Succeeded by Berry | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096577 | B00000447962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/mrs-c-w-velando-to-be-wed.html | Mrs. C. W. Velando to Be Wed | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/white-plains-gets-gift-from-central.html | WHITE PLAINS GETS GIFT FROM CENTRAL | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/trabert-and-seixas-to-play-dual-roles-talbert-decides-davis-cup.html | Trabert and Seixas to Play Dual Roles; TALBERT DECIDES DAVIS CUP LINE-UP U. S. Captain Names Two-Man Team for Interzone Final -- Trabert to Face Washer | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/eight-qualify-in-fencing-miss-doershuk-wins-3-bouts-in-alleastern.html | EIGHT QUALIFY IN FENCING; Miss Doershuk Wins 3 Bouts in All-Eastern Foil Tests | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/u-s-security-rule-gets-its-first-test-survey-finds-common-sense.html | U. S. SECURITY RULE GETS ITS FIRST TEST; Survey Finds Common Sense Dictates Official Approach to Information System | True | By Anthony Levierospecial To the New York Times. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/leukemia-fund-set-up-firemen-of-new-britain-honor-victim-with-gift.html | LEUKEMIA FUND SET UP; Firemen of New Britain Honor Victim With Gift to Yale | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/milwaukee-sells-6500000-bonds-issue-for-street-improvement-and-new.html | MILWAUKEE SELLS $6,500,000 BONDS; Issue for Street Improvement and New Library Museum -- Other Public Financing | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/wagner-at-johnson-fete-today.html | Wagner at Johnson Fete Today | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/2-tennessee-mines-sold.html | 2 Tennessee Mines Sold | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/term-for-contempt-faces-red-fugitive-thompson-already-under-3year.html | TERM FOR CONTEMPT FACES RED FUGITIVE; Thompson, Already Under 3-Year Conspiracy Sentence, to Get Extra Penalty Today | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/phillies-pitcher-to-wed.html | Phillies' Pitcher to Wed | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/ex-gov-george-white-lof-ohio-is-dead-at-81.html | EX. GOV. GEORGE WHITE L OF OHIO IS DEAD AT 81 | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/u-s-pledges-nato-efforts-to-share-secret-arms-data-wilson-promises.html | U. S. PLEDGES NATO EFFORTS TO SHARE SECRET ARMS DATA; Wilson Promises to Request Congress to Revise Laws to Permit Interchange ATOMIC WEAPONS ON LIST Defense Secretary Declares Washington Will Send More and Better Planes Abroad U.S. PLEDGES EFFORT TO SHARE SECRETS | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/suez-policy-splits-churchills-party-36-rebels-oppose-withdrawal-of.html | SUEZ POLICY SPLITS CHURCHILL'S PARTY; 36 Rebels Oppose Withdrawal of British Troops and Would Halt Parleys With Egypt | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/town-of-113-to-honor-famed-son.html | Town of 113 to Honor Famed Son | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/stock-losses-cut-by-late-upswing-broadest-session-in-month-but-of.html | STOCK LOSSES CUT BY LATE UPSWING; Broadest Session in Month, but of 1,183 Issues Handled 555 Close Day Lower ONLY 317 POST ADVANCES New 1953 Highs Put at 18 With 69, or Nearly Four Times as Many, Setting Lows | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/utility-opens-new-plant.html | Utility Opens New Plant | True | | 1981-07-20 | RE0000096577 | B00000447962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/spahn-leader-in-national-league-with-earnedrun-average-of-210.html | Spahn Leader in National League With Earned-Run Average of 2.10; Braves' Pitcher's Mark Lowest in the Senior Circuit Since 1946 -- Roberts of Phils Gained Greatest Number of Honors | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/howell-owens-aide-succeeds-him-as-coach-of-giants-arkansan-accepts.html | Howell, Owen's Aide, Succeeds Him as Coach of Giants; ARKANSAN ACCEPTS 2-YEAR AGREEMENT Howell, an Advocate of Open Style of Play, Will Use 'T' for Giant Eleven | True | By Lincoln A. Werden | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/van-fleet-appeals-for-pusan-fire-aid.html | VAN FLEET APPEALS FOR PUSAN FIRE AID | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/rhee-fears-the-japanese.html | Rhee Fears the Japanese | True | By Robert Aldenspecial To the New York Times. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/construction-concerns-merge.html | Construction Concerns Merge | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/belgrade-maps-new-step-may-approach-italy-directly-to-find-a.html | BELGRADE MAPS NEW STEP; May Approach Italy Directly to Find a Trieste Solution | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/business-leases.html | BUSINESS LEASES | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/herman-davis.html | HERMAN DAVIS | True | Special to TE NEW NOZK TLgS. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/new-owner-to-alter-crestwood-building.html | NEW OWNER TO ALTER CRESTWOOD BUILDING | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/queen-crosses-pacific-date-line.html | Queen Crosses Pacific Date Line | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/good-year-looms-in-gas-appliances-head-of-association-also-says.html | GOOD YEAR LOOMS IN GAS APPLIANCES; Head of Association Also Says Industry Will Enter 1954 Facing Heavier Demand | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/villanova-beats-princeton-6856-schafer-cages-23-points-for-wildcats.html | VILLANOVA BEATS PRINCETON, 68-56; Schafer Cages 23 Points for Wildcats -- Yale Triumphs Over Brown by 77-69 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/u-s-wants-allies-to-fish-or-cut-bait-eisenhower-administration-is.html | U. S. WANTS ALLIES TO FISH OR CUT BAIT; Eisenhower Administration Is Determined on Ratification of European Army Pact U. S. WANTS ALLIES TO FISH OR CUT BAIT | True | By W. H. Lawrencespecial To the New York Times. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/laborite-to-speak-here-sir-hartley-shawcross-due-next-month-for.html | LABORITE TO SPEAK HERE; Sir Hartley Shawcross Due Next Month for Columbia Fete | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/seymour-lipkin-presents-recital-young-pianist-excels-in-town-hall.html | SEYMOUR LIPKIN PRESENTS RECITAL; Young Pianist Excels in Town Hall Program of Works by Bach, Haydn, Beethoven | True | By Howard Taubman | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/red-retreat-seen-by-dean-on-korea-u-s-envoy-predicts-foe-will-seek.html | RED RETREAT SEEN BY DEAN ON KOREA; U. S. Envoy Predicts Foe Will Seek Talk Renewal and Withdraw 'Perfidy' Insult | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/kodak-building-3-branch-units.html | Kodak Building 3 Branch Units | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/-teahouse-in-benefit-sunday.html | ' Teahouse' in Benefit Sunday | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/ford-co-officials-optimistic-on-54-sales-in-november-and-first-10.html | FORD CO. OFFICIALS OPTIMISTIC ON '54; Sales in November and First 10 Days in December Called Best in Company History | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096577 | B00000447962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/blood-donations-lag-despite-great-need.html | BLOOD DONATIONS LAG DESPITE GREAT NEED | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/ccny-and-nyu-end-site-dispute-basketball-game-next-march-to-be.html | C.C.N.Y. AND N.Y.U. END SITE DISPUTE; Basketball Game Next March to Be Played in Neutral Fordham Gymnasium | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/terrapins-to-get-trophy.html | Terrapins to Get Trophy | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/bruins-suffer-first-setback.html | Bruins Suffer First Setback | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/u-s-acts-to-keep-watchmaking-art-fears-skills-vital-to-defense-are.html | U. S. ACTS TO KEEP WATCHMAKING ART; Fears Skills Vital to Defense Are Being Lost by Industry's Link to Swiss Cartel | True | By William M. Freeman | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/us-wont-explain-barto-prelate.html | U.S. Won't Explain Barto Prelate | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/49point-deer-attracts-crowd-to-hunters-home.html | 49-Point Deer Attracts Crowd to Hunter's Home | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/union-rivalry-ends-plan-for-new-line.html | UNION RIVALRY ENDS PLAN FOR NEW LINE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/mrs-jagan-and-9-aides-deny-meeting-unlawfully.html | Mrs. Jagan and 9 Aides Deny Meeting Unlawfully | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/million-special-dividend-omaha-land-bank-stockholders-in-four.html | MILLION SPECIAL DIVIDEND; Omaha Land Bank Stockholders in Four States to Benefit | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/bertha-belore-british-atress-member-of-ziegfeld-follies-70-last.html | BERTHA BELORE, BRITISH ACTRESS; Member of 'Ziegfeld Follies,' 70, Last Seen Here in 'Gigi,' IDIes in SpainHurt in a Fall | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/harpsichord-group-gives-program-here.html | HARPSICHORD GROUP GIVES PROGRAM HERE | True | J. B. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/providence-dismisses-tobacco-road-suit.html | PROVIDENCE DISMISSES 'TOBACCO ROAD' SUIT | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/plan-to-arm-bonn-before-talk-seen-east-germans-say-u-s-wants.html | PLAN TO ARM BONN BEFORE TALK SEEN; East Germans Say U. S. Wants Military Program Realized When 4 Powers Confer | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/macys-president-expresses-faith-in-future-of-citys-shopping-areas.html | Macy's President Expresses Faith In Future of City's Shopping Areas; Wheelock Bingham Tells Security Analysts Branches in Suburbs Will Not Compete With Main Stores if Properly Placed FUTURE HELD GOOD IN SHOPPING AREAS | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/inference-by-u-s-at-trial-assailed-g-m-lawyer-says-witnesses-were.html | INFERENCE' BY U. S. AT TRIAL ASSAILED; G. M. Lawyer Says Witnesses Were Held Only Half Honest in du Pont Anti-Trust Suit ' INFERENCE' BY U. S. AT TRIAL ASSAILED | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/housing-program-reducing-u-s-aid-goes-to-president-advisory-group-s.html | HOUSING PROGRAM, REDUCING U. S. AID, GOES TO PRESIDENT; Advisory Group Sets Its Goal at a Million Units a Year, Financed by the Industry HOUSING PROGRAM GOES TO PRESIDENT | True | By Charles E. Eganspecial To the New York Times. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/-friends-of-spain-formed-nonprofit-american-foundation-to-aid.html | ' FRIENDS OF SPAIN' FORMED; Non-Profit American Foundation to Aid Spanish Charities | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/nlrb-bars-rome-n-y-vote.html | N.L.R.B. Bars Rome, N. Y., Vote | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/harry-g-yurdin-67-a-hotel-executive.html | HARRY G. YURDIN, 67, A HOTEL EXECUTIVE | True | | 1981-07-20 | RE0000096577 | B00000447962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/marjorie-kinnan-rawlings.html | MARJORIE KINNAN RAWLINGS | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/studying-washington-square-suggestion-offered-that-architects-group.html | Studying Washington Square; Suggestion Offered That Architects' Group Make Survey of Area | True | RAYMOND S. RUBINOW. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/egypts-seizures-stir-turks-wrath-ankara-protests-confiscation-of.html | EGYPT'S SEIZURES STIR TURKS' WRATH; Ankara Protests Confiscation of Royal Property That Is Owned by Its Nationals | True | By Kennett Lovespecial To the New York Times. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/volume-improves-for-commodities-cocoa-and-coffee-prices-up-sugar.html | VOLUME IMPROVES FOR COMMODITIES; Cocoa and Coffee Prices Up -- Sugar and Potatoes Mixed -- Zinc and Hides Decline | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/bonus-payments.html | BONUS PAYMENTS | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/venezuelan-iron-ore-output-up.html | Venezuelan Iron Ore Output Up | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/business-notes.html | BUSINESS NOTES | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/adolph-spreckels-convicted.html | Adolph Spreckels Convicted | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/mrs-gresser-keeps-lead-in-title-chess.html | MRS. GRESSER KEEPS LEAD IN TITLE CHESS | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/lois-andrews-wed-to-officer.html | Lois Andrews Wed to Officer | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/results-of-bermuda-conference.html | Results of Bermuda Conference | True | MILDRED WILLIS HARRIS. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/coop-foes-win-new-trial.html | Co-Op Foes Win New Trial | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/injured-new-yorker-has-relapse.html | Injured New Yorker Has Relapse | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/major-tax-posts-filled.html | Major Tax Posts Filled | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/30caliber-bullet-adopted-for-nato-standard-cartridge-is-set-for.html | 30-CALIBER BULLET ADOPTED FOR NATO; Standard Cartridge Is Set for Small Arms -- May Be Key to Uniform Rifle for Forces | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/ferry-appraiser-named-pickering-to-set-prices-for-city-in-brooklyn.html | FERRY APPRAISER NAMED; Pickering to Set Prices for City in Brooklyn Negotiations | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/randall-not-senate-candidate.html | Randall Not Senate Candidate | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/hammarskjold-off-for-talk-in-london-u-n-chief-may-ask-churchill-to.html | HAMMARSKJOLD OFF FOR TALK IN LONDON; U. N. Chief May Ask Churchill to Address Assembly -- Indians Go Home for Korea Parley | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/miss-cornell-back-on-stage-tonight-star-plays-a-delegate-to-u-n-in.html | MISS CORNELL BACK ON STAGE TONIGHT; Star Plays a Delegate to U. N. in 'Prescott Proposals,' New Lindsay-Crouse Effort | True | By Sam Zolotow | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/council-backs-bill-for-mayoral-aide-creation-of-administrator-job.html | COUNCIL BACKS BILL FOR MAYORAL AIDE; Creation of Administrator Job Expected to Clear Board of Estimate Tomorrow | True | By Charles G. Bennett | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/9-amendments-approved-but-states-voters-generally-cast-blanks-or.html | 9 AMENDMENTS APPROVED; But State's Voters Generally Cast Blanks or Void Ballots | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/b-o-is-fined-40000-selling-plant-site-at-big-loss-to-g-m-brings.html | B. & O. IS FINED $40,000; Selling Plant Site at Big Loss to G. M. Brings Penalty | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/titanium-nut-developed-for-use-in-plane-building.html | Titanium Nut Developed For Use in Plane Building | True | | 1981-07-20 | RE0000096577 | B00000447962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/doctor-unit-votes-policing-of-ethics-kings-county-society-moves-to.html | DOCTOR UNIT VOTES POLICING OF ETHICS; Kings County Society Moves to Simplify Its Procedure in Misconduct Cases CONSTITUTION IS AMENDED Fact-Finding Panel Is Set Up to Investigate Charges and to Call Accused Physician | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/-teen-house-program-offered.html | 'Teen House' Program Offered | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/museum-reports-on-tour-program-modern-art-gives-showing-of-our.html | MUSEUM REPORTS ON TOUR PROGRAM; Modern Art Gives Showing of Our Contemporary Works Being Circulated Abroad | True | By Aline B. Louchheim | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/for-afteroffice-cooks.html | For After-Office Cooks | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/whitfield-draws-officials-support-regional-secretary-of-a-a-u-on.html | WHITFIELD DRAWS OFFICIAL'S SUPPORT; Regional Secretary of A. A. U. on Coast Feels Star Runner Did Not Violate Code | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/3-fellowships-offered-awards-to-be-granted-for-study-in-home.html | 3 FELLOWSHIPS OFFERED; Awards to Be Granted for Study in Home Economics | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/jersey-gop-chiefs-begin-unity-action-12member-group-headed-by.html | JERSEY G.O.P CHIEFS BEGIN UNITY ACTION; 12-Member Group Headed by Bodine Names Advisory Unit to Help Form Party Policy | True | By George Cable Wrightspecial To The New York Times. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/4500-for-rubaiyat-manuscript-of-omars-poems-dated-1216-sold-at.html | $4,500 FOR RUBAIYAT; Manuscript of Omar's Poems Dated 1216 Sold at Auction | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/iraq-oil-workers-battle-police.html | Iraq Oil Workers Battle Police | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/william-w-lichtle.html | WILLIAM W. LICHTLE | True | Special to TXE Nzw YORK TIMrS. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/school-issues-met-in-jersey-suburbs-apathy-of-new-commuters-is.html | SCHOOL ISSUES MET IN JERSEY SUBURBS; Apathy of New Commuters Is Being Overcome by Zealous Committees of Citizens | True | By Benjamin Fine | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/lucie-barnes-troth-scarsdale-girl-prospective-bride-of-thomas.html | LUCIE BARNES' TROTH; Scarsdale Girl Prospective Bride of Thomas McAvoN 3d | True | Special to THz NEW YORK TI,Irs. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/elected-vice-president-of-graybar-electric-co.html | Elected Vice President Of Graybar Electric Co. | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/new-kind-of-cable-is-nonflammable-annual-wire-symposium-told-type.html | NEW KIND OF CABLE IS NON-FLAMMABLE; Annual Wire Symposium Told Type Used Abroad 17 Years Is Now Produced Here | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/the-elizabeth-in-30-hours-off-time-liner-delayed-by-strike-and.html | THE ELIZABETH IN, 30 HOURS OFF TIME; Liner, Delayed by Strike and Storm, May Sail Today and Set Turn-About Record | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/samuel-l-sar6eht-attorney-7-years-expert-in-negligence-cases-dies.html | SAMUEL L. SAR6EHT, ATTORNEY 7 YEARS; Expert in Negligence Cases Dies at 68reWrote Treatise Used by Lawyers in Field | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/hoover-hopes-for-saving-calls-for-better-federal-setup-citizen.html | HOOVER HOPES FOR SAVING; Calls for Better Federal Set-Up -- Citizen Group Returns | True | | 1981-07-20 | RE0000096577 | B00000447962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/glickman-resells-apartment-house-investors-buy-building-on-w-55th.html | GLICKMAN RESELLS APARTMENT HOUSE; Investors Buy Building on W. 55th St. -- Syndicate Deal on West 58th Street | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/brooklyn-crash-involving-5-cars-injures-three-and-ruins-part-of.html | Brooklyn Crash Involving 5 Cars Injures Three and Ruins Part of Store | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/president-plans-holiday-in-georgia-with-staff-to-draft-3-key.html | President Plans Holiday in Georgia With Staff to Draft 3 Key Messages; President Plans Holiday in Georgia With Staff to Draft 3 Key Messages | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/indians-teetering-in-attitude-on-u-s-if-pakistan-is-armed-a-wave-of.html | INDIANS TEETERING IN ATTITUDE ON U. S.; If Pakistan Is Armed, a Wave of Anti-Americanism Will Probably Sweep Them | True | By Robert Trumbullspecial To the New York Times. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/blatz-to-sell-new-dark-beer.html | Blatz to Sell New Dark Beer | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/gen-dean-asks-korea-aid-guest-on-tv-program-he-also-pleads-for.html | GEN. DEAN ASKS KOREA AID; Guest on TV Program, He Also Pleads for World Peace | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/high-rentals-paid-for-needy-by-city-up-to-20-a-room-a-week-spent.html | HIGH RENTALS PAID FOR NEEDY BY CITY; Up to $20 a Room a Week Spent for Relief Clients, Council Inquiry Hears | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/mrs-julius-ortman.html | MRS. JULIUS ORTMAN | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/elizabeth-lahm-fiancee-graduate-student-betrothed-to-herbert-heller.html | ELIZABETH LAHM FIANCEE; Graduate Student Betrothed to Herbert Heller Jr, | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/funds-denied-to-i-w-o-judge-rules-dissolved-group-cannot-draw-on.html | FUNDS DENIED TO I. W. O.; Judge Rules Dissolved Group Cannot Draw on Its $6,000,000 | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/moderates-ahead-in-central-africa-new-federation-holding-first.html | MODERATES AHEAD IN CENTRAL AFRICA; New Federation, Holding First Election, Naming 35 Men to Its Two-Race Parliament | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/brazil-booters-score-50.html | Brazil Booters Score, 5-0 | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/new-offshore-oil-field-monterey-and-humble-bring-in-well-at-newport.html | NEW OFFSHORE OIL FIELD; Monterey and Humble Bring In Well at Newport Beach, Calif. | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/patrolman-is-shot-in-holdup-scuffle.html | PATROLMAN IS SHOT IN HOLD-UP SCUFFLE | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/grainger-receives-bequest.html | Grainger Receives Bequest | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/london-warm-spell-ends-chill-rain-affects-the-midlands-after-2.html | LONDON WARM SPELL ENDS; Chill Rain Affects the Midlands After 2 Balmy Weeks | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/bomber-wing-to-be-activated.html | Bomber Wing to Be Activated | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/7-new-giants-listed-six-of-group-slated-to-report-at-phoenix-up.html | 7 NEW GIANTS LISTED; Six of Group Slated to Report at Phoenix Up From Farms | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/avenue-of-americas-gets-brighter-lights.html | AVENUE OF AMERICAS GETS BRIGHTER LIGHTS | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/japan-to-arm-patrol-boats.html | Japan to Arm Patrol Boats | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/harris-groups-merge-construction-firms-to-operate-under.html | HARRIS GROUPS MERGE; Construction Firms to Operate Under Hegeman-Harris Name | True | | 1981-07-20 | RE0000096577 | B00000447962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/2-aiding-neediest-offer-an-idea-too-children-note-their-4-would.html | 2 AIDING NEEDIEST OFFER AN IDEA, TOO; Children Note Their $4 Would Come to 4 Cents Each for 100, So, if a Million Gave -- -- SPELLMAN DONATES $300 Mazure Trust Yields $458 -- Day's Gifts Include Two Memorials to War Dead | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/mrs-murray-sylvester-has-son.html | Mrs. Murray Sylvester Has Son | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/post-lester-retirement-plan.html | Post & Lester Retirement Plan | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/-54-capital-budget-adopted-by-council-510966795-sets-a-record-state.html | ' 54 CAPITAL BUDGET ADOPTED BY COUNCIL; $510,966,795 Sets a Record - State Referendum on Bingo Is Asked, 21-1 | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/investment-group-elects.html | Investment Group Elects | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/mail-order-aide-found-dead.html | Mail Order Aide Found Dead | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/mack-heads-g-c-murphy-co.html | Mack Heads G. C. Murphy Co. | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/-sisters-to-bow-on-friday.html | ' Sisters' to Bow on Friday | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/commodity-index-eases-prices-drop-to-882-on-monday-from-884-last.html | COMMODITY INDEX EASES; Prices Drop to 88.2 on Monday From 88.4 Last Friday | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/avenue-americas-lights-up.html | AVENUE AMERICAS LIGHTS UP | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/bank-of-england-acts-to-repay-loan-to-u-s.html | BANK OF ENGLAND ACTS TO REPAY LOAN TO U. S. | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/tanker-to-be-launched-today.html | Tanker to Be Launched Today | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/nogift-rule-enforced-u-s-agencies-firm-on-presents-that-may.html | NO-GIFT RULE ENFORCED; U. S. Agencies Firm on Presents That May Influence Actions | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/teachers-refusal-to-testify-columbia-faculty-view-on-recourse-to.html | Teachers' Refusal to Testify; Columbia Faculty View on Recourse to Fifth Amendment Questioned | True | MATTHEW J. SHEVLIN. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/apartments-lead-trading-in-bronx-sales-include-houses-on-boston.html | APARTMENTS LEAD TRADING IN BRONX; Sales Include Houses on Boston Road, East Mosholu Parkway and Decatur Avenue | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/mrs-j-lq-p-hehry-married-to-briton-j-becomes-bride-of-ronimund.html | MRS. J. lq. P. HEHRY MARRIED TO BRITON; J Becomes Bride of Ronimund Bissing, Barrister, at tile Christ Methodist Church | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/hong-kongs-trade-with-u-s-growing-locallymade-goods-replace.html | HONG KONG'S TRADE WITH U. S. GROWING; Locally-Made Goods Replace Embargoed China Products in a Slow Comeback | True | By Tillman Durdinspecial To the New York Times. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/albert-l-tossell.html | ALBERT L, TOSSELL | True | Special to Tm NEW Yom r.s. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/bidding-on-bonds-asked-halsey-stuart-urges-rejection-of-chicago.html | BIDDING ON BONDS ASKED; Halsey, Stuart Urges Rejection of Chicago Great Western Plea | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/military-cut-stirs-debate-u-s-leaders-to-hear-presidents-plan-and.html | Military Cut Stirs Debate; U. S. Leaders to Hear President's Plan And Get Glimpse of Services' 'New Look' | True | By Hanson W. Baldwin | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/four-east-side-coops-sold.html | Four East Side 'Co-ops' Sold | True | | 1981-07-20 | RE0000096577 | B00000447962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/picketing-ruled-illegal-if-purpose-is-to-coerce-employer-or-workers.html | Picketing Ruled Illegal if Purpose Is to Coerce Employer or Workers | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/mcarthy-says-aim-is-spy-peril-alert-would-warn-security-officers.html | M'CARTHY SAYS AIM IS SPY PERIL ALERT; Would Warn Security Officers, Not Prove Cases Entirely -- 3 Inquiry Witnesses Balk | True | By Peter Kihss | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/french-radio-tax-raised.html | French Radio Tax Raised | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/montreal-harbor-closing-is-late.html | Montreal Harbor Closing Is Late | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/oil-search-pushed-in-venezuela.html | Oil Search Pushed in Venezuela | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/peron-concessions-reduce-tensions-argentine-chief-seeks-unity-by.html | PERON CONCESSIONS REDUCE TENSIONS; Argentine Chief Seeks Unity by Forming New Labor Group and Granting Amnesty | True | By Sam Pope Brewerspecial To the New York Times. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/air-exchange-arranged-us-and-australian-forces-plan-a-training.html | AIR EXCHANGE ARRANGED; U.S. and Australian Forces Plan a Training Program | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/pep-beats-longo-easily-in-florida-exfeatherweight-king-wins-every.html | PEP BEATS LONGO EASILY IN FLORIDA; Ex-Featherweight King Wins Every Round on Card of Referee and One Judge | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/hospital-unit-names-hartstein.html | Hospital Unit Names Hartstein | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/funds-assets-increase-investors-stock-also-notes-rise-in-number-of.html | FUND'S ASSETS INCREASE; Investors Stock Also Notes Rise in Number of Shareholders | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/james-t-gallagher.html | JAMES T. GALLAGHER | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/track-inquiry-finds-graft-in-union-funds-track-study-finds-union.html | Track Inquiry Finds Graft in Union Funds; TRACK STUDY FINDS UNION FUND GRAFT | True | By A. H. Raskin | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/to-build-sugar-mill-in-minnesota.html | To Build Sugar Mill in Minnesota | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/fflrs-rawlings-7-novelist-is-dead-author-of-1939-pulitzer-prize.html | fIRS. RAWLINGS, 7, NOVELIST, IS DEAD; Author of 1939 Pulitzer Prize Work, 'Yearling,' Has Brain Hemorrhage in Florida WROTE 'SOJOURNER' IN '52j 'Golden Apples,' 'Cross Creek' | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/newspaper-panel-ends-its-hearings-factfinding-board-to-confer-on.html | NEWSPAPER PANEL ENDS ITS HEARINGS; Fact-Finding Board to Confer on Photo-Engravers' Case and Then Draft Report | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/leaders-are-cold-to-training-plan-congressional-chiefs-criticize.html | LEADERS ARE COLD TO TRAINING PLAN; Congressional Chiefs Criticize Proposal -- Little Chance Is Seen for Enactment | True | By Elie Abelspecial To the New York Times. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/newcomer-is-chairman-of-italian-for-columb.html | Newcomer Is Chairman Of Italian for Columb | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/800-at-cravath-rites-many-sports-figures-in-tribute-to-former.html | 800 AT CRAVATH RITES; Many Sports Figures in Tribute! to Former Football Coach i | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/r-k-o-executive-joins-international-law-firm.html | R. K. O. Executive Joins International Law Firm | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/port-holds-own-in-foreign-trade-general-cargo-handled-is-off-for.html | PORT HOLDS OWN IN FOREIGN TRADE; General Cargo Handled Is Off for First 6 Months, but the Percentage of Total Rises | True | | 1981-07-20 | RE0000096577 | B00000447962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/archives/democrats-review-own-fight-on-reds-fact-sheet-is-issued-to-show.html | DEMOCRATS REVIEW OWN FIGHT ON REDS; ' Fact Sheet' Is Issued to Show Record Betters G.O.P.'s -- Cites Drop in U. S. Communists | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/michigan-state-drills-conducts-last-home-practice-before-leaving.html | MICHIGAN STATE DRILLS; Conducts Last Home Practice Before Leaving for Coast | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/archives/bonn-to-send-observers.html | Bonn to Send Observers | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/bosch-to-increase-shares-for-option-stockholders-vote-to-approve.html | BOSCH TO INCREASE SHARES FOR OPTION; Stockholders Vote to Approve Rise From 65,000 to 150,000 as Key Employee Incentive | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/elected-vice-president-of-geyer-advertising.html | Elected Vice President Of Geyer Advertising | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/named-head-of-trustees-of-massachusetts-trust.html | Named Head of Trustees Of Massachusetts Trust | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/teachers-strike-ends-in-garfield-170-instructors-will-return-today.html | TEACHERS' STRIKE ENDS IN GARFIELD; 170 Instructors Will Return Today on Pledge of Getting Long-Promised Rise | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/santa-fe-sees-10-gain-president-forecasts-1954-drop-but-nothing-to.html | SANTA FE SEES 10% GAIN; President Forecasts 1954 Drop but Nothing to Cause Alarm | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/rizley-is-slated-as-aide-to-benson-former-representative-to-be.html | RIZLEY IS SLATED AS AIDE TO BENSON; Former Representative to Be Liaison Man With Congress in Farm Program Fight | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/paperboard-output-up-but-orders-drop-23-backlog-224-below-a-year.html | PAPERBOARD OUTPUT UP; But Orders Drop 2.3%, Backlog 22.4% Below a Year Ago | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/frederick-w-coburni-art-critic-historiani.html | FREDERICK W. COBURN,I ART CRITIC, HISTORIANI | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/boycott-of-reds-goods-urged.html | Boycott of Reds' Goods Urged | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/mens-wear-sales-spotty.html | Men's Wear Sales Spotty | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/italian-strike-discussed-labor-group-here-puts-blame-for-strife-on.html | ITALIAN STRIKE DISCUSSED; Labor Group Here Puts Blame for Strife on Employers | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/ceylon-airmen-in-protest-strike.html | Ceylon Airmen in Protest Strike | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/iran-regime-turns-on-nonred-foes-zahedi-government-smothers.html | IRAN REGIME TURNS ON NON-RED FOES; Zahedi Government Smothers Anti-British Demonstrations, Closes Opposition Daily | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/rangers-are-hosts-to-bruins-tonight-injuries-and-illnesses-likely.html | RANGERS ARE HOSTS TO BRUINS TONIGHT; Injuries and Illnesses Likely to Hamper Blues in Garden Test With Boston Six | True | | 1981-07-20 | RE0000096577 | B00000447962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/ohio-edison-shows-rise-in-years-net-19026965-or-310-a-share-is.html | OHIO EDISON SHOWS RISE IN YEAR'S NET; $19,026,965 or $3.10 a Share Is Compared With Previous $15,820,326 or $2.91 | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/dartmouth-life-studied-commission-will-recommend-revising-campus.html | DARTMOUTH LIFE STUDIED; Commission Will Recommend Revising Campus Social Rules | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/pella-pins-trieste-to-european-army-italian-premier-insists.html | PELLA PINS TRIESTE TO EUROPEAN ARMY; Italian Premier Insists Solution of Dispute With Yugoslavia Precede Ratification | True | By Camille M. Cianfarraspecial To the New York Times. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/buys-into-camden-forge-united-dye-announces-purchase-of-65000.html | BUYS INTO CAMDEN FORGE; United Dye Announces Purchase of 65,000 Common Shares | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/bonds-and-shares-on-london-market-industrial-issues-are-brighter-on.html | BONDS AND SHARES ON LONDON MARKET; Industrial Issues Are Brighter on Good Dividend Showing -- Governments Also Rise | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/copper-development-is-planned-in-canada.html | COPPER DEVELOPMENT IS PLANNED IN CANADA | | | | | |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/poet-is-elected-president-of-the-american-academy.html | Poet Is Elected President Of the American Academy | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/johnson-quits-army-job-slezak-is-promoted-to-post-of-under.html | JOHNSON QUITS ARMY JOB; Slezak Is Promoted to Post of Under Secretary | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/no-carolina-to-play-tulane.html | No. Carolina to Play Tulane | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/grimsby-town-wins-61.html | Grimsby Town Wins, 6-1 | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/bank-declares-extra-dividend.html | Bank Declares Extra Dividend | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/importance-of-eisenhower-address.html | Importance of Eisenhower Address | True | MARTIN T. HUTCHINSON. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/arab-league-secretary-said-to-have-quit-post.html | Arab League Secretary Said to Have Quit Post | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/quirino-bids-goodby-in-radio-broadcast.html | QUIRINO BIDS GOOD-BY IN RADIO BROADCAST | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/mcarthy-receives-aid-fight-sympathy-senator-smith-of-jersey-fails.html | M'CARTHY RECEIVES AID FIGHT SYMPATHY; Senator Smith of Jersey Fails to Back Eisenhower Fully on Chinese Trade Dispute M'CARTHY RECEIVES SYMPATHY ON AID | True | By William S. Whitespecial To the New York Times. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/debutante-fete-friday.html | DEBUTANTE FETE FRIDAY | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/dulles-warning-seen-as-top-french-issue-dulles-warning-top-french.html | Dulles Warning Seen As Top French Issue; DULLES' WARNING TOP FRENCH ISSUE | True | By Harold Callenderspecial To the New York Times. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/rise-in-u-s-buying-of-butter-feared-economists-call-for-sharp-cut.html | RISE IN U. S. BUYING OF BUTTER FEARED; Economists Call for Sharp Cut in Support Prices Next Year to Move Surplus Supplies | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/1st-german-bonds-are-validated-early-resumption-of-trading-due.html | 1st German Bonds Are Validated; Early Resumption of Trading Due; BOARD VALIDATES 1ST GERMAN BONDS | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/dr-byron-d-st-john.html | DR. BYRON D. ST. JOHN | True | Special to THE NW YORK TIMES. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/dean-praises-rhee-decision.html | Dean Praises Rhee Decision | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096577 | B00000447962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/ed-barrow-baseball-leader-dies-started-yankee-victory-tradition.html | Ed Barrow, Baseball Leader, Dies; Started Yankee Victory Tradition; Former Club President, 85, Built 14 Pennant Winners and 10 World Champions ED BARROW DEAD; BASEBALL LEADER | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/grossgray.html | Gross--Gray | True | Special to THE NuW YORK TIMr.. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/172-new-policemen-added-to-city-force.html | 172 NEW POLICEMEN ADDED TO CITY FORCE | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/the-prisoner-issue-settled.html | THE PRISONER ISSUE SETTLED | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/salary-rise-urged-for-congressmen-pay-of-federal-judge-also-is-too.html | SALARY RISE URGED FOR CONGRESSMEN; Pay of Federal Judge Also Is Too Low, Commission Named to Study Problem Hears | | By Clayton Knowlesspecial to the New York Times. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/all-off-for-wakefield-psc-tells-central-to-restore-service-at-bronx.html | ALL OFF FOR WAKEFIELD; P.S.C. Tells Central to Restore Service at Bronx Station | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/northern-italy-hurt-by-2d-24hour-strike.html | NORTHERN ITALY HURT BY 2D 24-HOUR STRIKE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/corliss-lamont-honored-receives-citation-as-supporter-of-the-bill.html | CORLISS LAMONT HONORED; Receives Citation as Supporter of the Bill of Rights | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/charles-wallace-fight-tonight.html | Charles, Wallace Fight Tonight | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/books-authors.html | Books -- Authors | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/pay-piles-up-for-g-i-captives.html | Pay Piles Up for G. I. Captives | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/danube-control-shifts-yugoslav-in-top-river-body-post-after-5-years.html | DANUBE CONTROL SHIFTS; Yugoslav in Top River Body Post After 5 Years of Soviet Rule | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/knicks-vanquish-lakers-celtics-down-pistons-in-garden-basketball.html | Knicks Vanquish Lakers, Celtics Down Pistons in Garden Basketball; NEW YORKERS WIN IN OVERTIME, 80-79 Knicks Rally for 72-All Tie at End of Regulation Time -- Celtics Victors, 82-75 | True | By Louis Effrat | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/sylvia-oummibigs-engagid-to-wed-textile-designer-and-arvind-v.html | SYLVIA OUMMIbIGS ENGAGID TO WED; Textile Designer and Arvind V. Kokatnur, Civil Engineer, Plan February Nuptials | True | S0ecial to THE NEW YORK TIES, | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/seton-hall-6946-victor.html | Seton Hall 69-46 Victor | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/crime-prevention-study-set.html | Crime Prevention Study Set | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/cotton-prices-rise-3-to-9-points-here-market-is-steady-all-day-foa.html | COTTON PRICES RISE 3 TO 9 POINTS HERE; Market Is Steady All Day -- F.O.A. Announces Credit to United Kingdom, Formosa | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/sales-show-rise-for-steel-concern-newport-corp-reports-gain-of.html | SALES SHOW RISE FOR STEEL CONCERN; Newport Corp. Reports Gain of $13,488,000 to $63,990,000 for the Fiscal Year | | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/to-head-emerson-electric.html | To Head Emerson Electric | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/iranian-going-to-london-diplomat-will-be-first-to-follow-resumption.html | IRANIAN GOING TO LONDON; Diplomat Will Be First to Follow Resumption of Relations | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/joseph-h-neill.html | JOSEPH H. NEILL | True | Special to T Nzw NoRx 'rxt4r. s. | 1981-07-20 | RE0000096577 | B00000447962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/will-close-to-buyers-for-5-days.html | Will Close to Buyers for 5 Days | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/blind-man-robbed-gently-dont-hit-him-one-of-3-thieves-says-as-they.html | BLIND MAN ROBBED GENTLY; ' Don't Hit Him,' One of 3 Thieves Says as They Take $1.25 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/canada-textile-gain-not-sustained-in-53.html | CANADA TEXTILE GAIN NOT SUSTAINED IN '53 | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/racket-in-loading-held-still-active-teamsters-city-anticrime-group.html | RACKET IN LOADING HELD STILL ACTIVE; Teamsters, City Anti-Crime Group Tell of Subterfuges -- Board Demands Data | True | By Stanley Levey | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/rose-bowl-officials-named.html | Rose Bowl Officials Named | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/dr-oscar-e-lademan.html | DR, OSCAR E. LADEMAN | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/lions-ticket-sale-opens-sellout-predicted-for-pro-title-test-with.html | LIONS' TICKET SALE OPENS; Sellout Predicted for Pro Title Test With Browns' Eleven | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/importer-becomes-customs-appraiser-new-official-born-in-maine-was.html | IMPORTER BECOMES CUSTOMS APPRAISER; New Official, Born in Maine, Was Reared in Brooklyn and Headed Rug Company | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/sports-of-the-times-report-on-bevo.html | Sports of The Times; Report on Bevo | True | By Arthur Daley | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/st-francis-five-on-crest-of-wave-expects-to-sail-to-fine-season.html | ST. FRANCIS FIVE ON CREST OF WAVE; Expects to Sail to Fine Season With Improved Balance and Daubenschmidt as Star | True | By Michael Strauss | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/mercast-elects-admiral-chief-executive-officer.html | Mercast Elects Admiral Chief Executive Officer | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/about-new-york-a-festive-chinese-dinner-here-is-lavish-on-food-and.html | About New York; A Festive Chinese Dinner Here Is Lavish on Food and Guests May Carry Away Uneaten Portions | True | By Meyer Berger | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/sulphur-company-in-mexican-accord-texas-international-receives.html | SULPHUR COMPANY IN MEXICAN ACCORD; Texas International Receives Rights to Develop Isthmus of Tehuantepec Sites | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/wagner-seeks-tax-on-business-profit-ending-gross-levy-deems-present.html | WAGNER SEEKS TAX ON BUSINESS PROFIT, ENDING GROSS LEVY; Deems Present Impost Unfair and Expects Proposed One to Yield Much More WOULD DROP INCOME PLAN But It Might Be Necessary if State Bars Change -- Pension Revision May Be Lost WAGNER SEEKS TAX ON BUSINESS PROFIT | True | By Leo Egan | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/-53-nato-cost-set-at-65500000000-slight-increase-is-expected-next.html | ' 53 NATO COST SET AT $65,500,000,000; Slight Increase Is Expected Next Year -- Longer-Range Budgeting Is Advocated | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/japan-to-get-new-fields-oil.html | Japan to Get New Field's Oil | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/fraternity-suit-fought-state-university-holds-u-s-court-lacks.html | FRATERNITY SUIT FOUGHT; State University Holds U. S. Court Lacks Jurisdiction | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/-call-me-madam-off-6-days.html | ' Call Me Madam' Off 6 Days | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/1050-raytheon-workers-laid-off.html | 1,050 Raytheon Workers Laid Off | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/2-transit-unions-top-t-w-u-claim-one-asks-authority-for-rise-of-39.html | 2 TRANSIT UNIONS TOP T. W. U. CLAIM; One Asks Authority for Rise of 39 Cents an Hour While Another Seeks 46 More | True | | 1981-07-20 | RE0000096577 | B00000447962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/john-albert-schuberg.html | JOHN ALBERT SCHUBERG | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/heads-manhasset-store.html | Heads Manhasset Store | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/palace-staff-host-to-royalty.html | Palace Staff Host to Royalty | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/edmund-f-erk.html | EDMUND F. ERK | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/for-baffled-santa-clauses-athome-wear-for-her-mixandmatch-tops-and.html | For Baffled Santa Clauses: At-Home Wear for Her; Mix-and-Match Tops and Skirts Used Also for Dining Out | True | By Dorothy O'Neill | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/the-wrights-fly-with-jet-squadron-13-marine-planes-in-formation.html | THE WRIGHTS 'FLY' WITH JET SQUADRON; 13 Marine Planes in Formation With 2 Places Vacant, Pay Honor at Kitty Hawk | True | By Robert K. Plumbspecial To the New York Times. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/saddler-to-box-bossio-here.html | Saddler to Box Bossio Here | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/chicago-schools-exaide-ic-d-lowry-a-former-assistant-superintendent.html | CHICAGO SCHOOLS EX-AIDE; IC. D. Lowry, a Former Assistant Superintendent, Dies at 89 | True | Special to Tu NEW Yo. Tl,tEs. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/121225000-to-aid-lowrent-housing-29-local-authorities-will-pay.html | $121,225,000 TO AID LOW-RENT HOUSING; 29 Local Authorities Will Pay 2.4711% Average Interest for Projects in 15 States $121,225,000 TO AID LOW-RENT HOUSING | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/kidde-forms-mexican-unit.html | Kidde Forms Mexican Unit | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/editorial-article-1-no-title-the-president-looks-ahead.html | Editorial Article 1 -- No Title; THE PRESIDENT LOOKS AHEAD | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/airline-will-add-flights-to-europe-pan-american-to-offer-direct.html | AIRLINE WILL ADD FLIGHTS TO EUROPE; Pan American to Offer Direct Service From Chicago and Detroit Starting April 30 | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/a-w-smith-jr-in-movie-post.html | A. W. Smith Jr. in Movie Post | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/details-on-1953-spending-listed-by-nato-nations.html | Details on 1953 Spending Listed by NATO Nations | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/correctives-vs-prevention.html | CORRECTIVES VS. PREVENTION | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/britain-may-ship-arms-to-spain.html | Britain May Ship Arms to Spain | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/new-formula-proposed-senator-kuchel-calls-cotton-plan-unfair-to.html | NEW FORMULA PROPOSED; Senator Kuchel Calls Cotton Plan Unfair to Western States | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/standards-bureau-chief-is-54-research-unit-head.html | Standards Bureau Chief Is '54 Research Unit Head | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/new-nursery-school-to-display-its-work.html | NEW NURSERY SCHOOL TO DISPLAY ITS WORK | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/delinquents-penalized-state-dissolves-12970-concerns-for-franchise.html | DELINQUENTS PENALIZED; State Dissolves 12,970 Concerns for Franchise Tax Defaults | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/use-of-british-aircraft.html | Use of British Aircraft | True | JOHN A. MILLER. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/starch-in-washer-found-time-saver-home-laundry-conference-also-gets.html | STARCH IN WASHER FOUND TIME SAVER; Home Laundry Conference Also Gets Data on What and What Not to Bleach | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/dulles-embarrasses-bonn-germans-await-french-moves-on-defense.html | DULLES EMBARRASSES BONN; Germans Await French Moves on Defense Community | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-20 | RE0000096577 | B00000447962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/light-reflector-and-suffuser.html | Light Reflector and Suffuser | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/state-motorists-losing-licenses-at-record-pace.html | State Motorists Losing Licenses at Record Pace | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/new-company-to-aid-industries-in-israel.html | NEW COMPANY TO AID INDUSTRIES IN ISRAEL | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/accepts-red-cross-post-james-rockefeller-to-head-unit-in-1954-fund.html | ACCEPTS RED CROSS POST; James Rockefeller to Head Unit in 1954 Fund Campaign | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/plot-on-gavilan-balked-police-arrest-four-men-said-to-be-planning.html | PLOT ON GAVILAN BALKED; Police Arrest Four Men Said to Be Planning Kidnapping | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/upstate-woman-dies-at-100-i.html | Upstate Woman Dies 'at 100 I | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/tobacco-prices-rise-kentucky-burley-sales-realize-5345-a.html | TOBACCO PRICES RISE; Kentucky Burley Sales Realize $53.45 a Hundredweight | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/high-court-spurs-labor-law-fight-ruling-on-federal-supremacy-seen.html | HIGH COURT SPURS LABOR LAW FIGHT; Ruling on Federal Supremacy Seen Sharpening Campaign of States' Rights Backers | True | By Joseph A. Loftusspecial To the New York Times. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/maurice-belmar.html | MAURICE BELMAR | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/india-set-to-free-all-pows-jan-22-gen-thimayya-says-captivity-will.html | INDIA SET TO FREE ALL P.O.W'S JAN. 22; Gen. Thimayya Says Captivity Will End Unless Both Sides Decide Otherwise INDIANS WILL FREE ALL P.O.W'S JAN. 22 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/vote-ordered-at-westinghouse.html | Vote Ordered at Westinghouse | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/hunters-didnt-duck-5-2-men-fined-for-trying-to-bag-birds-in-jamaica.html | HUNTERS DIDN'T DUCK: $5; 2 Men Fined for Trying to Bag Birds in Jamaica Bay Area | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/2d-power-contract-goes-to-british-firm.html | 2D POWER CONTRACT GOES TO BRITISH FIRM | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/20to1-vote-backs-u-s-cotton-curbs-half-of-growers-in-15-states.html | 20-TO-1 VOTE BACKS U. S. COTTON CURBS; Half of Growers in 15 States 310,618 to 16,328 in Favor of '54 Marketing Controls MEASURE CARRIED BY 95% Peanut Producers by Similar Percentage Also Approve Quotas for Next Year BIG VOTE INDICATED FOR COTTON CURBS | True | By William M. Blairspecial To the New York Times. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/british-reaction-on-dulles-mixed-european-army-stand-backed-but-it.html | BRITISH REACTION ON DULLES MIXED; European Army Stand Backed, but It Is Felt Argument and Timing Could Be Better | True | By Drew Middletonspecial To the New York Times. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/japanese-to-send-bell-to-u-n.html | Japanese to Send Bell to U. N. | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/postal-adviser-appointed.html | Postal Adviser Appointed | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/news-of-food-white-cake-chocolate-and-nut-filling-wins-25000-baking.html | News of Food; White Cake, Chocolate and Nut Filling Wins $25,000 Baking Prize | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/argentina-beats-valencia-30.html | Argentina Beats Valencia, 3-0 | True | | 1981-07-20 | RE0000096577 | B00000447962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/atomic-crime-alert-sounded.html | Atomic Crime Alert Sounded | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/professor-fairbanks-stand.html | Professor Fairbank's Stand | True | JOHN K. FAIRBANK. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/michigan-states-defeat-by-purdue-gains-palm-as-top-football-upset.html | Michigan State's Defeat by Purdue Gains Palm as Top Football Upset | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/erickson-is-jailed-again-this-time-for-tax-evasion.html | Erickson Is Jailed Again, This Time for Tax Evasion | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/acy-ja_-e_aed-simmons-college-alumna-and-ayer.html | .A,cY JA._ E _AED; Simmons College Alumna and AYER, | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/obstetrics-academy-elects.html | Obstetrics Academy Elects | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/henry-o-belleville.html | HENRY O. BELLEVILLE | True | Special to THE NEW YORK TIIZS. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/jeanne-h-badeaij-begome5-fiancee-columbia-graduate-aido-to-be-bride.html | JEANNE H. BADEAIJ BEGOME5 FIANCEE; Columbia Graduate Aide tO' Be Bride of A. Doak Barnett, Y. M. C. A. Secretary | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/paris-police-battle-students-seeking-more-school-funds.html | Paris Police Battle Students Seeking More School Funds | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/british-tv-debate-runs-off-screen-conservative-talks-too-long-so.html | BRITISH TV DEBATE RUNS OFF SCREEN; Conservative Talks Too Long So Vote Is Delayed on Plan for Commercial Set-Up | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/state-u-staff-up-rolls-fall.html | State U. Staff Up; Rolls Fall | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/fougerouse-deportation-upheld.html | Fougerouse Deportation Upheld | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/fund-raiser-bares-tricks-of-his-trade-testifies-he-posed-as-priest.html | FUND RAISER BARES TRICKS OF HIS TRADE; Testifies He Posed as Priest or Policeman to Aid Pleas -- Family's 'Take' $75,000 FUND RAISER BARES TRICKS OF HIS FIELD | True | By Charles Grutzner | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/flier-swims-from-crashed-plane.html | Flier Swims From Crashed Plane | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/laniel-and-bidault-enter-french-presidential-race.html | Laniel and Bidault Enter French Presidential Race | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/give-but-give-wisely.html | GIVE, BUT GIVE WISELY | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/save-u-s-shipping-eisenhower-urged-meany-says-merchant-marine-faces.html | SAVE U. S. SHIPPING, EISENHOWER URGED; Meany Says Merchant Marine Faces 'Virtual Extinction' -- Asks 'Realistic Program' | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/luisi-joins-baltimore-five.html | Luisi Joins Baltimore Five | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/abroad-american-policy-and-frances-decision-on-e-d-c.html | Abroad; American Policy and France's Decision on E. D. C. | True | By Anne O'Hare McCormick | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/grains-overcome-early-weakness-wheat-ends-1-38c-higher-to-14c-lower.html | GRAINS OVERCOME EARLY WEAKNESS; Wheat Ends 1 3/8c Higher to 1/4c Lower -- Markets Moving Into Usual Holiday Rut | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/president-promotes-generals.html | President Promotes Generals | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/white-called-key-to-currency-plot-mundt-tells-senate-in-report-that.html | WHITE CALLED KEY TO CURRENCY PLOT; Mundt Tells Senate in Report That Red Cell Brought About Huge Print Job by Soviet | True | By C. P. Trussellspecial To the New York Times. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/w-t-miller-heads-principals.html | W. T. Miller Heads Principals | True | | 1981-07-20 | RE0000096577 | B00000447962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/a-f-l-seafarers-lose-atlantic-refining-workers-vote-in-favor-of.html | A. F. L. SEAFARERS LOSE; Atlantic Refining Workers Vote in Favor of Independent Union | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/joins-metal-powder-company.html | Joins Metal Powder Company | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/to-produce-snow-plows-bantam-plant-at-butler-pa-to-manufacture.html | TO PRODUCE SNOW PLOWS; Bantam Plant at Butler, Pa., to Manufacture English Model | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/former-official-heads-educational-foundation.html | Former Official Heads Educational Foundation | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/federal-dam-assailed-washington-state-opens-fight-on-hells-canyon.html | FEDERAL DAM ASSAILED; Washington State Opens Fight on Hell's Canyon Proposal | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/trot-group-intact-seven-tracks-report-they-dont-intend-to-quit.html | TROT GROUP INTACT; Seven Tracks Report They Don't Intend to Quit Association | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/250000-turf-strip-passes-in-coast-test.html | $250,000 TURF STRIP PASSES IN COAST TEST | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/beach-club-ban-detailed-bronx-action-against-negroes-laid-to-fear.html | BEACH CLUB BAN DETAILED; Bronx Action Against Negroes Laid to Fear of Resentment | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/miss-remsen-gives-tea.html | Miss Remsen Gives Tea | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/over-billion-of-u-s-gold-sold-abroad-in-11-months.html | Over Billion of U. S. Gold Sold Abroad in 11 Months | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/washington-sq-protest-residents-ask-estimate-board-to-delay-action.html | WASHINGTON SQ. PROTEST; Residents Ask Estimate Board to Delay Action on New Plan | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/city-is-bedecked-for-yule-season-lighting-of-decorated-trees-in-all.html | CITY IS BEDECKED FOR YULE SEASON; Lighting of Decorated Trees in All Boroughs Marks Official Start of Observance Here | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/fixing-crop-prices-opposed-by-leader-head-of-farm-bureau-stresses.html | FIXING CROP PRICES OPPOSED BY LEADER; Head of Farm Bureau Stresses Opportunity to Earn Good Income for Better Living | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/marciano-greeted-in-tokyo.html | Marciano Greeted in Tokyo | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/seeks-to-finish-plant-westmoreland-manganese-to-ask-u-s-to-approve.html | SEEKS TO FINISH PLANT; Westmoreland Manganese to Ask U. S. to Approve New Facility | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/scanlanjacobs.html | Scanlan----Jacobs | True | Special to TH NEW YOV. K TIMES. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/cotton-support-loan-oversubscribed-3-to-1-2341-banks-through-nation.html | Cotton Support Loan Oversubscribed 3 to 1; 2,341 Banks Through Nation Join Bidding | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/mrs-l-p-hoffmann-hostess.html | Mrs. L. P. Hoffmann Hostess | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/head-of-champion-paper-joins-board-of-goodrich.html | Head of Champion Paper Joins Board of Goodrich | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/big-yule-rush-in-jersey-stores-predict-peak-business-5-to-25-higher.html | BIG YULE RUSH IN JERSEY; Stores Predict Peak Business, 5 to 25% Higher Than '52 | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/television-in-review-crazy-music-muscle-singers-exhaust-fans-with.html | Television in Review: Crazy Music; ' Muscle Singers' Exhaust Fans With Excursions in Prefabricated Agony But Perry Como and Miss Shore Are a Joy With a Smile and a Song | True | By Jack Gould | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/british-rail-unions-agree-to-new-talks.html | BRITISH RAIL UNIONS AGREE TO NEW TALKS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096577 | B00000447962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/marine-news-honors-zeltner.html | Marine News Honors Zeltner | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/tatum-is-honored-in-national-poll-maryland-pilot-chosen-coach-of.html | TATUM IS HONORED IN NATIONAL POLL; Maryland Pilot Chosen Coach of Year -- Sanders, U.C.L.A., Selected as Runner-Up | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/westport-adopts-wide-building-ban-town-of-onefamily-homes-bars.html | WESTPORT ADOPTS WIDE BUILDING BAN; Town of One-Family Homes Bars Construction of Hotels, Apartments, Cabins, Etc. | True | By David Andersonspecial To the New York Times. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/mrs-sydney-p-child.html | MRS. SYDNEY P. CHILD | True | SPecial to Tar NL-W Yov. T[Mr.,S. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/maneckji-b-dadabhoy.html | MANECKJI B. DADABHOY | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/guatemala-congress-called.html | Guatemala Congress Called | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/truman-road-grows-today.html | Truman Road Grows Today | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/tiara-ball-dec-29-will-be-a-benefit-society-women-planning-fete-at.html | TIARA BALL DEC. 29 WILL BE A BENEFIT; Society Women Planning Fete at Plaza for the Spence-Chapin Adoption Service | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/columbia-board-named-eisenhower-appoints-4-to-group-for-university.html | COLUMBIA BOARD NAMED; Eisenhower Appoints 4 to Group for University Bicentennial | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/lakes-shipping-sets-records.html | Lakes Shipping Sets Records | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/peru-irrigation-project-opened.html | Peru Irrigation Project Opened | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/problems-of-colonialism.html | PROBLEMS OF COLONIALISM | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/europe-called-cool-to-satellites-fate.html | EUROPE CALLED COOL TO SATELLITES' FATE | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/spiritual-aid-for-kidnapkillers.html | Spiritual Aid for Kidnap-Killers | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/hearings-started-on-job-injury-pay-industry-men-label-states-awards.html | HEARINGS STARTED ON JOB INJURY PAY; Industry Men Label State's Awards Too Liberal -- Labor Aide Charges 'Scandal' | True | By Douglas Dales | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/two-forces-called-antiprotestan-presbyterian-leader-defines-them-as.html | TWO FORCES CALLED ANTI-PROTESTAN; Presbyterian Leader Defines Them as Totalitarianism and Groups Having 'Full Truth' | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/mayors-ask-data-on-defense-role-cities-urge-washington-give-them-a.html | MAYORS ASK DATA ON DEFENSE ROLE; Cities Urge Washington Give Them a Clear Outline of Their Responsibilities | True | By Jay Walzspecial To the New York Times. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/nativity-tableau-ruined-2-sheep-in-stamford-destroyed-after-dogs.html | NATIVITY TABLEAU RUINED; 2 Sheep in Stamford Destroyed After Dogs Attack Them | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/curtiz-to-direct-angels-cooking-paramount-picture-starring-humphrey.html | CURTIZ TO DIRECT 'ANGEL'S COOKING'; Paramount Picture Starring Humphrey Bogart Will Be Produced by Pat Duggan | True | By Thomas M. Pryorspecial To the New York Times. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/song-writer-robbed-harry-revel-and-3-guests-lose-80-to-armed.html | SONG WRITER ROBBED; Harry Revel and 3 Guests Lose $80 to Armed Intruders | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/rhee-eases-stand-to-give-talks-time-to-reach-an-accord-in-surprise.html | RHEE EASES STAND TO GIVE TALKS TIME TO REACH AN ACCORD; In Surprise Shift, He Says He Will Allow Korean Parley 90 Days From When It Opens RHEE EASES STAND ON PEACE PARLEY | True | By the United Press | 1981-07-20 | RE0000096577 | B00000447962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/dr-stanley-defeats-pampas-beauty-by-neck-at-tropical-obrien-is.html | Dr. Stanley Defeats Pampas Beauty by Neck at Tropical; O'BRIEN IS VICTOR ABOARD FAVORITE Jockey Completes Double With Dr. Stanley in Florida Dash After Scoring on Trisong | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/pulpwood-rates-to-rise-i-c-c-issues-order-to-railroads-serving.html | PULPWOOD RATES TO RISE; I. C. C. Issues Order to Railroads Serving Areas in South | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/cecil-trouncer.html | CECIL TROUNCER | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/arthur-f-sachtleben.html | ARTHUR F. SACHTLEBEN | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/1953-record-seen-in-new-rubber-use-manufacturers-predict-1954.html | 1953 RECORD SEEN IN NEW RUBBER USE; Manufacturers Predict 1954 Figure Will Be Slightly Below This Year's 1,341,000 Tons | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/first-lady-much-better-but-she-is-unable-to-attend-second-of.html | FIRST LADY 'MUCH BETTER'; But She Is Unable to Attend Second of Diplomatic Dinners | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/choristers-offer-eighth-yule-fete-shaw-conducts-the-collegiate.html | CHORISTERS OFFER EIGHTH YULE FETE; Shaw Conducts the Collegiate Chorale -- Edward Everett Horton Narrates Fables | True | R. P. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/gardini-top-italian-net-star.html | Gardini Top Italian Net Star | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/mrs-emil-lassen.html | MRS. EMIL LASSEN | True | | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/i-dr-frederick-juchhoff-.html | I DR. FREDERICK JUCHHOFF I | True | / Special to Nw YORK T[MS. | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-16 | 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/wood-field-and-stream-ideal-spot-for-canvasback-shooting-found-on.html | Wood, Field and Stream; Ideal Spot for Canvasback Shooting Found on Nanticoke Near Tyaskin, Md. | True | By Raymond R. Camp | 1981-07-20 | RE0000096577 | B00000447962 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/505-donate-11849-to-neediest-in-day-girl-8-takes-over-mailing-of-1.html | 505 DONATE $11,849 TO NEEDIEST IN DAY; Girl, 8, Takes Over Mailing of $1 for Each of Her Years Begun by Her Mother | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/students-will-stage-dream-girl.html | Students Will Stage 'Dream Girl' | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/state-traffic-deaths-up-2300-toll-expected-for-year-heaviest-since.html | STATE TRAFFIC DEATHS UP; 2,300 Toll Expected for Year, Heaviest Since 1941 | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/soviet-composer-scorns-art-curbs-khatchaturian-bars-red-tutelage.html | Soviet Composer Scorns Art Curbs; Khatchaturian Bars Red 'Tutelage'; SOVIET COMPOSER SCORNS ART CURBS | True | By Howard Taubman | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/dartmouth-wins-8049-wisdom-paces-indians-to-easy-triumph-over.html | DARTMOUTH WINS, 80-49; Wisdom Paces Indians to Easy Triumph Over Vermont Five | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/benson-cautions-on-crop-supports-tells-farm-session-he-backs.html | BENSON CAUTIONS ON CROP SUPPORTS; Tells Farm Session He Backs Greater Flexibility, Won't Advocate Rigid Props | True | By Richard J. H. Johnston | 1981-07-20 | RE0000096578 | B00000450132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/santa-claus-gets-group-assistance-young-men-and-women-in-a-club.html | SANTA CLAUS GETS GROUP ASSISTANCE; Young Men and Women in a Club Work on 'Operation' for Child Letter Writers | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/shell-chemical-to-build-plant.html | Shell Chemical to Build Plant | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/notre-dame-aide-presents-trophy-to-maryland-vows-well-be-back.html | Notre Dame Aide Presents Trophy To Maryland, Vows 'We'll Be Back'; Backfield Coach Gives O'Donnell Award to Nation's No. 1 Football Team but Says Irish, No. 2, Hope to Regain It | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/witness-on-einstein-advice-refuses-to-say-it-he-was-red-witness-is.html | Witness, on Einstein Advice, Refuses to Say if He Was Red; WITNESS IS SILENT ON EINSTEIN ADVICE | True | By Peter Kihss | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/saving-for-saving-bonds.html | Saving for Saving Bonds | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/safe-with-40000-stolen-atlantic-city-cafe-man-robbed-through-ruse.html | SAFE WITH $40,000 STOLEN; Atlantic City Cafe Man Robbed Through Ruse at Home | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/stone-webster-service-names-a-new-president.html | Stone, Webster Service Names a New President | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/senate-inquiry-lists-spy-reports-of-fbi.html | SENATE INQUIRY LISTS SPY REPORTS OF F.B.I. | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/truman-opens-road-declares-traffic-safety-factor-in-the-national.html | TRUMAN OPENS ROAD; Declares Traffic Safety Factor in the National Defense | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/teacher-strike-won-170-to-get-increase.html | TEACHER STRIKE WON, 170 TO GET INCREASE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/andrade-outpoints-woods.html | Andrade Outpoints Woods | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/young-wife-hears-family-car-being-stolen-gives-chase-in-a-taxicab-a.html | Young Wife Hears Family Car Being Stolen, Gives Chase in a Taxicab and Recovers It | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/in-the-nation-a-diagnosis-and-not-at-all-a-threat.html | In the Nation; A Diagnosis and Not at All a Threat | True | By Arthur Krock | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/wagner-turns-back-manhattan-80-to-58.html | WAGNER TURNS BACK MANHATTAN, 80 TO 58 | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/finnish-editor-is-jailed.html | Finnish Editor Is Jailed | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/afl-and-cio-sign-noraiding-accord-ultimate-merger-of-two-labor.html | A.F.L. AND C.I.O. SIGN NO-RAIDING ACCORD; Ultimate Merger of Two Labor Organizations Also Discussed at Meeting of Leaders | True | By Joseph A. Loftus | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/nixon-weighs-report-may-tell-the-nation-about-trip-to-the-far-east.html | NIXON WEIGHS REPORT; May Tell the Nation About Trip to the Far East | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/heads-shipbuilding-concern.html | Heads Shipbuilding Concern | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/african-moderates-win-opponents-of-segregation-get-control-oof-new.html | AFRICAN MODERATES WIN; Opponents of Segregation Get Control of New Assembly | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/message-scheduled-on-jan-7.html | Message Scheduled on Jan. 7 | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/the-first-flight.html | THE FIRST FLIGHT | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/miss-kate-l-bigelow-is-engaged-to-marry.html | MISS KATE L. BIGELOW IS ENGAGED TO MARRY | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/wesleyan-elects-cocaptains.html | Wesleyan Elects Co-captains | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/french-team-is-here-in-clad-metal-study.html | FRENCH TEAM IS HERE IN CLAD METAL STUDY | True | | 1981-07-20 | RE0000096578 | B00000450132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/warner-pictures-has-1575455-net-first-annual-report-of-new-company.html | WARNER PICTURES HAS $1,575,455 NET; First 'Annual Report' of New Company Covers 6 Months Since Reorganization | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/fidelity-deposit-votes-3-dividends-33-13-in-stock-extra-of-25c-and.html | FIDELITY & DEPOSIT VOTES 3 DIVIDENDS; 33 1/3% in Stock, Extra of 25c and 75c Regular Declared -- Capital Raised Million | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/rutgers-sets-back-delaware-68-to-51.html | RUTGERS SETS BACK DELAWARE, 68 TO 51 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/for-the-home-glitter-accents-christmas-trims-many-novel-designs-in.html | For the Home: Glitter Accents Christmas Trims; Many Novel Designs in Holiday Ornaments Shown in Stores | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/thruway-extension-ready.html | Thruway Extension Ready | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/yanks-get-byrd-and-eddie-robinson-in-13man-deal-with-athletics.html | Yanks Get Byrd and Eddie Robinson in 13-Man Deal With Athletics; PHILADELPHIA GAINS POWER, NEGRO STAR | True | By Joseph M. Sheehan | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/utility-sells-preferred-narragansett-electric-50-par-goes-at-5020-a.html | UTILITY SELLS PREFERRED; Narragansett Electric $50 Par Goes at $50.20 a Share | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/swedish-calculator-introduced.html | Swedish Calculator Introduced | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/mcarthy-apology-told-syracuse-professor-is-quoted-on-erroneous.html | M'CARTHY APOLOGY TOLD; Syracuse Professor Is Quoted on Erroneous Subpoenaing | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/stichman-assails-city-tells-johnson-fete-rent-gouging-still-is.html | STICHMAN ASSAILS CITY; Tells Johnson Fete Rent Gouging Still Is Among Abuses in Harlem | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/electronic-brain-made-in-miniature-reeves-produces-150pound-analog.html | ELECTRONIC 'BRAIN' MADE IN MINIATURE; Reeves Produces 150-Pound Analog Computer Capable of Solving Big Problems | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/plaque-honors-goodman-cancer-committee-praises-the-service-of-late.html | PLAQUE HONORS GOODMAN; Cancer Committee Praises the Service of Late Merchant | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/mrs-c-b-phyfe-has-daughter-fj.html | Mrs, C. B. Phyfe Has Daughter ? ,, f0 { | True | ,3 Tq ."."." Yur. T>::o-. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/four-children-die-in-fire.html | Four Children Die in Fire | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/transit-demands-heard-a-f-l-group-asks-for-25c-rise-11-paid.html | TRANSIT DEMANDS HEARD; A. F. L. Group Asks for 25c Rise, 11 Paid Holidays, Other Benefits | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/u-s-import-right-denied-to-german-trader-and-three-concerns-cited.html | U. S. IMPORT RIGHT DENIED TO GERMAN; Trader and Three Concerns Cited as Drugs Bought Here Reach Enemy in Korea | True | By Charles E. Egan | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/15-billion-u-s-bill-issue-set.html | $1.5 Billion U. S. Bill Issue Set | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/rizley-named-agriculture-aide.html | Rizley Named Agriculture Aide | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/gulf-oil-official-to-retire.html | Gulf Oil Official to Retire | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/white-house-wins-fight-to-replace-civil-service-aides-federal-judge.html | WHITE HOUSE WINS FIGHT TO REPLACE CIVIL SERVICE AIDES; Federal Judge Rules President Can Discharge Key Officials -- Denies Statutory Safeguard | True | By Luther A. Huston | 1981-07-20 | RE0000096578 | B00000450132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/accident-insurers-warned-at-inquiry-employebenefit-underwriters.html | ACCIDENT INSURERS WARNED AT INQUIRY; Employe-Benefit Underwriters Accused of Noncooperation -- Use of Subpoena Hinted | True | By Douglas Dales | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/jars-adamsdms-civil-engineer-57i-consultingspecialist-designed.html | JARS ADAMSDmS{ CIVIL ENGINEER, 57i; ConsultingSpecialist Designed, Built Many Large Airports in This Country and Africa | True | Special to THE NEW YORK TmS. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/emerson-to-show-new-product.html | Emerson to Show New Product | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/power-production-up-8661131000-kw-hours-in-weeki-compare-with.html | POWER PRODUCTION UP; 8,661,131,000 Kw. Hours in Weeki Compare With 8,582,459,000 | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/chemical-bank-names-3-vice-presidents.html | Chemical Bank Names 3 Vice Presidents | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/heads-student-council-at-teachers-college.html | Heads Student Council At Teachers College | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/robertsarri.html | Roberts--Arri. | True | Special to THe Nuw YOP. K TIME.q. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/kidnapers-face-last-day.html | Kidnapers Face Last Day | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/western-diplomats-map-policy-on-big-four-talks.html | Western Diplomats Map Policy on Big Four Talks | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/new-wheeling-steel-process.html | New Wheeling Steel Process | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/hi-billee-defeats-algasir-by-a-neck-1150for2-shot-completes.html | HI BILLEE DEFEATS ALGASIR BY A NECK; $11.50-for-$2 Shot Completes Tropical Double for Rotz -- Hyphasis Finishes Third | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/jersey-republicans-name-perry.html | Jersey Republicans Name Perry | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/newark-bank-promotions.html | Newark Bank Promotions | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/aragon-knocks-out-soto.html | Aragon Knocks Out Soto | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/niagara-routs-syracuse-hoxie-gets-21-points-to-pace-9062-victory.html | NIAGARA ROUTS SYRACUSE; Hoxie Gets 21 Points to Pace 90-62 Victory Over Orange | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/paean-to-wrights-is-shaken-from-sky-jets-crash-the-sound-barrier-in.html | PAEAN TO WRIGHTS IS SHAKEN FROM SKY; Jets Crash the Sound Barrier in Dives at Kitty Hawk in 'Defense Day' Ceremony | True | By Robert K. Plumb | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/lorne-mcutcheon.html | LORNE M'CUTCHEON | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/winner-of-edison-medal-of-engineers-institute.html | Winner of Edison Medal Of Engineers Institute | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/board-named-to-avert-strike.html | Board Named to Avert Strike | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/broadcast-of-full-presidential-press-parley-authorized-by-white.html | Broadcast of Full Presidential Press Parley Authorized by White House for First Time | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/labor-boss-loot-placed-at-275000-raceway-investigators-reveal-state.html | LABOR BOSS' LOOT PLACED AT $275,000; Raceway Investigators Reveal State Will Study Welfare Funds Covering 1,115,000 | True | By A. H. Raskin | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/the-elizabeth-sails-in-quick-turnaround.html | THE ELIZABETH SAILS IN QUICK TURNAROUND | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/westinghouse-sales-up-gwilym-price-predictsnew-highi-of-1600000000.html | WESTINGHOUSE SALES UP; Gwilym Price PredictsNew Highi of $1,600,000,000 for 1953 I | True | | 1981-07-20 | RE0000096578 | B00000450132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/panama-would-outlaw-reds.html | Panama Would Outlaw Reds | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/drought-aid-set-for-kansas.html | Drought Aid Set for Kansas | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/30-hurt-2-seriously-in-bronx-bus-accident.html | 30 HURT, 2 SERIOUSLY, IN BRONX BUS ACCIDENT | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/white-application-refused.html | White Application Refused | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/factory-blast-kills-10-italians.html | Factory Blast Kills 10 Italians | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/recital-is-played-by-joseph-fuchs-violinist-scores-with-works-of.html | RECITAL IS PLAYED BY JOSEPH FUCHS; Violinist Scores With Works of Mozart, Bach, Paganini and Roussel at Town Hall | True | H. C. S. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/north-atlantic-as-usual-is-rough-storms-hit-8-liners-carrying-5000.html | North Atlantic, as Usual, Is Rough; Storms Hit 8 Liners Carrying 5,000; Passengers Arriving on Cunarder Ascania Glad to Get Off After 10-Day Bout -- Baby Born at Height of Gale | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/columbia-honors-rose-bowl-team-eleven-that-upset-stanford-has-20th.html | COLUMBIA HONORS ROSE BOWL TEAM; Eleven That Upset Stanford Has 20th Reunion at Lions' Varsity 'C' Club Dinner | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/beach-wear-shown-for-winter-resorts.html | BEACH WEAR SHOWN FOR WINTER RESORTS | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/louis-cohen-named-deputy-to-gerosa-controllerelect-names-bronx.html | LOUIS COHEN NAMED DEPUTY TO GEROSA; Controller-Elect Names Bronx Democrat, Formerly Deputy Mayor and Councilman | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/roller-bit-gets-loan.html | Roller Bit Gets Loan | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/cadmium-battery-meets-4year-test-sonotone-licenses-concerns-here.html | CADMIUM BATTERY MEETS 4-YEAR TEST; Sonotone Licenses Concerns Here and in Canada to Make Acidless Long-Life Device | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/u-s-to-stockpile-arms-it-holds-up-plans-to-continue-buying-even-if.html | U. S. TO STOCKPILE ARMS IT HOLDS UP; Plans to Continue Buying Even if Forced to Reduce Aid to European Army Group | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/collins-thompson.html | COLLINS THOMPSON | True | Special} to TH ,v YOtK I.E.% | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/seixas-upset-after-trabert-scores-in-interzone-davis-cup-final.html | Seixas Upset After Trabert Scores in Interzone Davis Cup Final; BRICHANT VICTOR IN SECOND MATCH | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/compromise-given-to-u-n-on-jordan-u-s-britain-and-france-ask.html | COMPROMISE GIVEN TO U. N. ON JORDAN; U. S., Britain and France Ask Council to Let Bennike Seek Israeli-Syrian Solution | True | By Thomas J. Hamilton | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/soviet-show-trial-for-beria-awaited-accused-expected-to-flaunt.html | SOVIET SHOW TRIAL FOR BERIA AWAITED; Accused Expected to Flaunt Guilt in Old Purge Pattern -- Revelations a Surprise | True | By Harry Schwartz | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/gift-to-korea-blessed-i-spellman-views-4500000-cargo-that-is-to-go.html | GIFT TO KOREA BLESSED; I Spellman Views $4,500,000 Cargo! That Is to Go Tomorrow | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/st-johns-to-play-rice-five-tonight-st-francis-to-face-western.html | ST. JOHN'S TO PLAY RICE FIVE TONIGHT; St. Francis to Face Western Kentucky in First Game of Garden Twin Bill | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/charles-halts-wallace-in-tenth-to-strengthen-bid-for-title-bout.html | Charles Halts Wallace in Tenth To Strengthen Bid for Title Bout | True | | 1981-07-20 | RE0000096578 | B00000450132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/eisenhower-supports-plans-to-amend-present-law-to-aid-nations.html | Eisenhower Supports Plans to Amend Present Law to Aid Nation's Allies; PRESIDENT WANTS ATOM CURB LIFTED | True | By James Reston | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/pay-rise-urged-for-teachers.html | Pay Rise Urged for Teachers | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/princetonians-put-malice-into-alice-triangle-club-cavorts-in-song.html | PRINCETONIANS PUT 'MALICE' INTO ALICE; Triangle Club Cavorts in Song and Dance 'Wonderland' on Its Sixtieth Anniversary | True | W. G. B. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/four-years-added-to-thompson-term-war-record-eases-contempt.html | FOUR YEARS ADDED TO THOMPSON TERM; War Record Eases Contempt Sentence for Red Leader Captured in Hideout | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/text-of-dewey-talk-in-hartford-hailing-gains-by-eisenhower.html | Text of Dewey Talk in Hartford Hailing Gains by Eisenhower | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/italian-boat-pilots-flying-here.html | Italian Boat Pilots Flying Here | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/arline-behrens-affianced.html | Arline Behrens Affianced | True | Special to 'T.[ Xzw No:K T[I. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/city-college-swimmers-win.html | City College Swimmers Win | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/israelfish.html | IsraelFish | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/cornell-five-tops-harvard-by-6453.html | CORNELL FIVE TOPS HARVARD BY 64-53 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/us-ends-beef-price-supports-after-buying-250000000-lbs-of-meat-for.html | U.S. Ends Beef Price Supports After Buying 250,000,000 Lbs. of Meat for $93,700,000 | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/judge-a-lee-wyman-of-south-dakota-79.html | JUDGE A. LEE WYMAN OF SOUTH DAKOTA, 79 | True | Special to THE NEW YORK TIMES. I | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/lee-n-cleveland.html | LEE N. CLEVELAND | True | Special to Tm NV Nox TIMr. S. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/no-chevrolet-price-rise-new-cars-on-display-tomorrow-range-is-1539.html | NO CHEVROLET PRICE RISE; New Cars on Display Tomorrow -- Range Is $1,539 to $2,283 | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/dulles-en-route-to-washington.html | Dulles En Route to Washington | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/miss-mary-curley-engaged.html | Miss Mary Curley Engaged | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/jersey-slide-needs-snow-passaic-county-threatens-to-oust-unused.html | JERSEY SLIDE NEEDS SNOW; Passaic County Threatens to Oust Unused Toboggan Run | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/troth-anbloijblced-i-of-miss-gardoff-mount-kisco-girl-is-engaged-to.html | TROTH ANbIOIJblCED i OF MISS GARDOFF.; Mount Kisco Girl Is Engaged to W. A. Cameron, Lawyer ,' and Princeton Graduate | True | ,:ecial, to Till; N.' YOaK Tzlu.. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/our-relations-with-india-belief-is-expressed-that-erroneous.html | Our Relations With India; Belief Is Expressed That Erroneous Assumptions May Mar Our Attitude | True | DOROTHY NORMAN, | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/red-protest-to-neutrals-asks-force-be-used-on-p-o-ws-red-protest.html | Red Protest to Neutrals Asks Force Be Used on P. O. W.'s; RED PROTEST ASKS FORCE ON P. O. W'S | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/nepalese-premier-is-critical.html | Nepalese Premier Is Critical | True | | 1981-07-20 | RE0000096578 | B00000450132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/brownell-did-solemn-duty-in-white-case-dewey-asserts-brownell.html | Brownell Did 'Solemn Duty' In White Case, Dewey Asserts; BROWNELL BACKED BY DEWEY ON WHITE | True | By Warren Weaver Jr. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/newtype-warship-aids-soviet-fleet-improved-destroyer-steps-up.html | NEW-TYPE WARSHIP AIDS SOVIET FLEET; Improved Destroyer Steps Up Strength in Baltic -- Force There Worries Sweden | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/news-of-food-fish-especially-eel-and-octopus-is-holiday-fare-for.html | News of Food; Fish, Especially Eel and Octopus, Is Holiday Fare for Many | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/harvard-editors-chosen-minneapolis-man-heads-new-staff-of-the.html | HARVARD EDITORS CHOSEN; Minneapolis Man Heads New Staff of The Crimson | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/no-direct-dav-aid-given-to-veterans-68-of-21480000-raised-in-3.html | NO DIRECT D.A.V. AID GIVEN TO VETERANS; 68% of $21,480,000 Raised in 3 years Went for Promotion Work, Inquiry Is Told | True | By Charles Grutzner | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/seton-halls-improving-quintet-points-for-st-francis-contest-russell.html | Seton Hall's Improving Quintet Points for St. Francis Contest; Russell Regards Saturday Game as Key to Season -- Nathanic and Cooper Help Fill Gaps Left by Dukes and Regan | True | By William J. Briordy | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/farm-law-change-opposed.html | Farm Law Change Opposed | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/kansas-city-hotel-fire-routs-500.html | Kansas City Hotel Fire Routs 500 | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/personalities-at-roxy-premiere.html | Personalities at Roxy Premiere | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/rams-score-5351-on-larkins-goal-leader-at-halftime-by-3522-fordham.html | RAMS SCORE, 53-51, ON LARKIN'S GOAL; Leader at Half-Time by 35-22, Fordham Wins 5th in Row With Last-Ditch Basket | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/cynthia-wades-troth-it-she-is-affianced-to-lieut-w-ci-gooch-3d-of.html | CYNTHIA WADE'S TROTH; it She Is Affianced to Lieut. W. C.i Gooch 3d of the Navy | True | i Specia! , TII[ .gW YORI-; TIMK. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/illinois-bans-sex-books.html | Illinois Bans 'Sex' Books | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/s-j-weinbergs-j-have-child.html | S. J. Weinbergs J?. Have Child | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/sewer-faults-confirmed-but-city-engineers-are-said-to-see-no.html | SEWER FAULTS CONFIRMED; But City Engineers Are Said to See No Imminent Peril | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/stock-exchange-set-national-phoenix-to-acquire-40-of-bg-foods.html | STOCK EXCHANGE SET; National Phoenix to Acquire 40% of B/G Foods Shares | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/utex-stock-deal-set-exploration-concern-agrees-to-price-for.html | UTEX STOCK DEAL SET; Exploration Concern Agrees to Price for Minority Shares | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/col-roy-s-atwood.html | COL. ROY S. ATWOOD | True | SpLJal to NEw Yoz Tnr.s. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/books-closed-on-housing-issue.html | Books Closed on Housing Issue | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/4-west-point-aides-ousted-on-security.html | 4 WEST POINT AIDES OUSTED ON 'SECURITY' | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/holiday-mail-schedule-post-office-says-deliveries-are-to-get-full.html | HOLIDAY MAIL SCHEDULE; Post Office Says Deliveries Are to Get 'Full Treatment' | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/joins-apt-shoe-company-as-partner-to-head-sales.html | Joins Apt Shoe Company As Partner to Head Sales | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/negeb-play-being-repeated.html | Negeb Play Being Repeated | True | | 1981-07-20 | RE0000096578 | B00000450132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/garfield-supporter-dies-at-1001.html | Garfield Supporter Dies at 1001 | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/comdr-f-m-furlong.html | COMDR. F. M. FURLONG | True | Spectal to THS N'w NO r.S. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/farmers-cash-income-for-november-tops-52-level-but-11month-total-is.html | Farmers' Cash Income for November Tops '52 Level, but 11-Month Total Is Off 4% | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/watkins-rejects-alien-act-change-he-holds-to-original-belief-after.html | WATKINS REJECTS ALIEN ACT CHANGE; He Holds to Original Belief After a 3-Month Survey of Operation Abroad | True | By Clayton Knowles | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/stampede-founder-dies-guy-weadick-68-established-calgary-attraction.html | STAMPEDE FOUNDER DIES; Guy Weadick, 68, Established Calgary Attraction in 1912 | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/upsala-in-front-82-to-64-defeats-providence-quintet-moran-of-losers.html | UPSALA IN FRONT, 82 TO 64; Defeats Providence Quintet -- Moran of Losers Excels | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/5-apartment-houses-figure-in-jersey-deal.html | 5 APARTMENT HOUSES FIGURE IN JERSEY DEAL | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/soviet-indictment-of-beria-and-aides.html | Soviet Indictment of Beria and Aides | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/rushhour-mishap-disrupts-irt-line-7th-ave-service-is-delayed-almost.html | RUSH-HOUR MISHAP DISRUPTS I.R.T. LINE; 7th Ave. Service Is Delayed Almost 2 Hours as Train Breaks Down in Brooklyn | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/n-l-r-b-order-for-dock-vote.html | N. L. R. B. Order for Dock Vote | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/french-electing-president-today-portentous-issues-overhang-choice.html | FRENCH ELECTING PRESIDENT TODAY; Portentous Issues Overhang Choice of Man Who May Give Nation New Stability | True | By Lansing Warren | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/wideangle-lens-in-water-new-fox-cinemascope-movie-beneath-the.html | WIDE-ANGLE LENS IN WATER; New Fox CinemaScope Movie, 'Beneath the 12-Mile Reef,' Presented at the Roxy. | True | By Bosley Crowther | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/mayor-sets-talks-in-garbage-strike-calls-both-sides-along-with-his.html | MAYOR SETS TALKS IN GARBAGE STRIKE; Calls Both Sides, Along With His 3-Man Panel, to Meeting With Kornblum Today | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/st-pauls-defeats-taft-in-hockey-21-new-hampshire-school-squad.html | ST. PAUL'S DEFEATS TAFT IN HOCKEY, 2-1; New Hampshire School Squad Registers Twice in Third Period of Garden Game | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/josephgilmore.html | Joseph--Gilmore | True | sfpeciallil to the n | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/hungarian-jews-tried-one-reported-sentenced-by-army-court-fate-of-2.html | HUNGARIAN JEWS TRIED; One Reported Sentenced by Army Court -- Fate of 2 Unknown | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/drf-gordon-a-sisc0-canada-was-63-fficial-of-united-church-since.html | DRF. GORDON A. SISC0 CANADA WAS 63 ); ffcial of United Church Since 1936 Is Dead--Had Worked for Union With Anglicans | True | Special to E N Nolu Tmr. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/a-sound-farm-policy.html | A SOUND FARM POLICY | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/reorganizing-plans-pushed.html | Reorganizing Plans Pushed | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/brooklyn-dwellings-pass-to-new-owners.html | BROOKLYN DWELLINGS PASS TO NEW OWNERS | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/dr-ralph-e-smith.html | DR. RALPH E. SMITH | True | Special to Ngw YogK 'MES. | 1981-07-20 | RE0000096578 | B00000450132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/conversion-reaches-97.html | Conversion Reaches 97% | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/bolte-backs-manpower-army-vice-chief-of-staff-says-new-weapons-cant.html | BOLTE BACKS MANPOWER; Army Vice Chief of Staff Says New Weapons Can't Replace It | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/for-western-solidarity.html | FOR WESTERN SOLIDARITY | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/st-laurent-hints-arms-change.html | St. Laurent Hints Arms Change | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/u-s-canada-reach-an-airline-accord-transcanada-to-get-mexico-run.html | U. S., CANADA REACH AN AIRLINE ACCORD; Trans-Canada to Get Mexico Run -- Ottawa to Drop Suit Against American Firms | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U.'; N. | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/port-pier-vote-set-in-fast-board-step-to-bar-new-strike-ballot.html | PORT PIER VOTE SET IN FAST BOARD STEP TO BAR NEW STRIKE; Ballot Ordered Wednesday or Sooner, but Only for Dock Men in the New York Area | True | By Damon M. Stetson | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/separate-point-4-urged-on-stassen-combining-technical-aid-with.html | SEPARATE POINT 4 URGED ON STASSEN; Combining Technical Aid With Other Plans Would Be Major Mistake,' Panel Reports | True | By Paul P. Kennedy | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/tunisian-president-bars-paper.html | Tunisian President Bars Paper | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/mrs-elliott-c-dill.html | MRS. ELLIOTT C. DILL. | True | SR. Special to T [w You[ | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/what-to-do-with-a-whale.html | What to Do With a Whale | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/j-p-morgan-co-inc-elects-a-vice-president.html | J. P. Morgan & Co., Inc., Elects a Vice President | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/americans-mind-changed.html | American's Mind Changed | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/2-negro-doctors-get-louisville-u-posts.html | 2 NEGRO DOCTORS GET LOUISVILLE U. POSTS | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/rocket-plane-goes-1600-mph-in-fastest-flight-ever-reported-air.html | Rocket Plane Goes 1,600 M.P.H. In Fastest Flight Ever Reported; Air Force Major Flew Bell Test Craft at More Than Twice the Speed of Sound | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/store-still-picketed-union-will-fight-injunction-given-liquor.html | STORE STILL PICKETED; Union Will Fight Injunction Given Liquor Dealer | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/cotton-consumption-off-november-average-is-35128-bales-each-working.html | COTTON CONSUMPTION OFF; November Average is 35,128 Bales Each Working Day | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/british-lost-213-in-kenya.html | British Lost 213 in Kenya | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/decision-on-havana-looms.html | Decision on Havana Looms | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/tv-gives-museum-national-standing-5000000-took-video-tour-with-new.html | TV GIVES MUSEUM NATIONAL STANDING; 5,000,000 Took Video 'Tour' With New York's Natural History Unit in Year | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/dr-timothy-hardorove.html | DR. TIMOTHY HARDOROVE | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/railroad-strike-in-britain-is-off-london-subway-tieup-is-also.html | RAILROAD STRIKE IN BRITAIN IS OFF; London Subway Tie-Up Is Also Canceled as Workers Accept Board's Pledge on Pay Rise | True | Specia. to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/school-gets-gift-of-75000.html | School Gets Gift of $75,000 | True | | 1981-07-20 | RE0000096578 | B00000450132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/delays-tipsy-test-cases-magistrate-awaits-availability-of-experts-on.html | DELAYS TIPSY-TEST CASES; Magistrate Awaits Availability of Experts on Drunkometer | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/high-rentals-clarified-welfare-unit-pays-20-a-room-a-week-for.html | HIGH RENTALS CLARIFIED; Welfare Unit Pays $20 a Room a Week for Families Only | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/pella-pledges-aim-for-yugoslav-amity.html | PELLA PLEDGES AIM FOR YUGOSLAV AMITY | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/hewitt-robins-deal-in-britain.html | Hewitt-Robins Deal in Britain | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/naacp-seeks-members.html | N.A.A.C.P. Seeks Members | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/edward-b-cunningham.html | EDWARD B. CUNNINGHAM | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/equal-rights-urged-church-group-asks-support-for-spanishspeaking.html | EQUAL RIGHTS URGED; Church Group Asks Support for Spanish-Speaking Citizens | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/gas-tank-blast-upstate-lights-streets-of-village.html | Gas Tank Blast Upstate Lights Streets of Village | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/small-talk-backed-by-a-weapon-yielding-big-return-for-brooklyn-toy.html | Small Talk, Backed by a Weapon, Yielding Big Return for Brooklyn Toy Store Bandit | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/robert-s-stangland.html | ROBERT S. STANGLAND | True | Special to Taz Nzw YoPJ TIMZS. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/pravda-assails-farm-ministers.html | Pravda Assails Farm Ministers | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/276-seasons-low-fair-but-continued-cold-is-the-forecast-for-today.html | 27.6 SEASON'S LOW; Fair but Continued Cold Is the Forecast for Today | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/benefit-at-music-hall-yule-show-performances-dec-23-to-aid-diet.html | BENEFIT AT MUSIC HALL; Yule Show Performances Dec. 23 to Aid Diet Kitchen Group | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/gray-wont-be-playing.html | Gray Won't Be Playing | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/rangers-rally-to-vanquish-bruins-in-garden-hockey-game-murphys.html | Rangers Rally to Vanquish Bruins in Garden Hockey Game; MURPHY'S MARKER CHECKS BOSTON, 4-3 | True | By Joseph C. Nichols | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/great-lakes-canals-set-tonnage-record.html | GREAT LAKES CANALS SET TONNAGE RECORD | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/queen-and-duke-in-fijis-war-canoes-meet-liner-and-pigs-are-roasted.html | QUEEN AND DUKE IN FIJIS; War Canoes Meet Liner and Pigs Are Roasted for Feasts | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/churchill-is-quoted-as-barring-violence.html | CHURCHILL IS QUOTED AS BARRING VIOLENCE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/3-named-to-adelphi-board.html | 3 Named to Adelphi Board | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/tammany-dinner-feb-4.html | Tammany Dinner Feb. 4 | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/aramco-makes-protest-charges-italian-discrimination-in-emigration.html | ARAMCO MAKES PROTEST; Charges Italian Discrimination in Emigration Office Action | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/miss-jane-b-sawyer-married-in-suburbs.html | MISS JANE B. SAWYER MARRIED IN SUBURBS | True | Spec!aJ to Trig N'uw YOK T.xtEs. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/six-jet-planes-crash-in-britain.html | Six Jet Planes Crash in Britain | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/wagner-planning-aid-to-hospitals-would-pay-more-to-voluntary.html | WAGNER PLANNING AID TO HOSPITALS; Would Pay More to Voluntary Institutions for Their Care of Indigent Patients | True | | 1981-07-20 | RE0000096578 | B00000450132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/car-crash-is-fatal-to-woman.html | Car Crash Is Fatal to Woman | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/delaware-plan-opposed-authority-there-does-not-want-public-to-help.html | DELAWARE PLAN OPPOSED; Authority There Does Not Want Public to Help Pay for Dredging | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/actors-to-stage-shows-for-troops-42-volunteers-will-visit-70-bases.html | ACTORS TO STAGE SHOWS FOR TROOPS; 42 Volunteers Will Visit 70 Bases Overseas to Perform Before 250,000 in 11 Days | True | By Thomas M. Pryor | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/shipload-of-soldiers-in-from-asia-europe.html | SHIPLOAD OF SOLDIERS IN FROM ASIA, EUROPE | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/couple-arrested-in-brutality-case-beating-and-trussing-of-boy-laid.html | COUPLE ARRESTED IN BRUTALITY CASE; Beating and Trussing of Boy Laid to Mother and Her Common-Law Husband | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/haifa-pipeline-shift-is-held-step-nearer.html | HAIFA PIPELINE SHIFT IS HELD STEP NEARER | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/kingsmen-6760-victors.html | Kingsmen 67-60 Victors | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/histadrut-honors-mrs-roosevelt.html | Histadrut Honors Mrs. Roosevelt | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/atomic-weapon-use-weighed.html | Atomic Weapon Use Weighed | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/meyner-absolves-kenny-declares-jersey-city-exmayor-made-no-requests.html | MEYNER ABSOLVES KENNY; Declares Jersey City Ex-Mayor Made No Requests of Him | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/city-to-ask-state-to-cede-78000000-wagner-plan-lists-4-sources-for.html | CITY TO ASK STATE TO CEDE $78,000,000; Wagner Plan Lists 4 Sources for Added Revenue -- All Now Entirely in Albany Control | True | By Paul Crowell | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/harry-g-tredinnick.html | HARRY G. TREDINNICK | True | Special to THZ NEw YOZK TIMId. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/m-ss-harrier-vlrro-surfrac-le_aer.html | M, ss HARRier vlrro, .surFRAc LE_AER, | True | Sl Special Zo Tg Ngw Yo Tzrgs. I | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/ceylonese-trotskyites-unite.html | Ceylonese Trotskyites Unite | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/bishop-paul-kern-ile-71-retired-methodist-prelate-dies.html | BISHOP PAUL KERN { OF NASHYL LLE, 7; Retired Methodist Prelate Dies Delegate to World Council of Churches in 1948 | True | Special to Nsw NoaK | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/bandit-and-officer-slain-second-jail-fugitive-is-caught-after.html | BANDIT AND OFFICER SLAIN; Second Jail Fugitive Is Caught After 52-Mile Chase in Florida | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/strike-looms-in-israel-unions-threaten-action-to-get-contractual.html | STRIKE LOOMS IN ISRAEL; Unions Threaten Action to Get Contractual Living-Cost Rise | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/prices-are-lower-in-cocoa-and-wool-coffee-vegetable-oils-burlap.html | PRICES ARE LOWER IN COCOA AND WOOL; Coffee, Vegetable Oils, Burlap Futures Advance in Day -- Sugar and Hides Mixed | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/soviet-said-to-make-danube-concessions.html | SOVIET SAID TO MAKE DANUBE CONCESSIONS | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/commons-302280-for-tv-on-a-commercial-basis.html | Commons, 302-280, for TV On a Commercial Basis | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/watch-group-links-study-to-defense-seeks-facts-on-u-s-reliance-on.html | WATCH GROUP LINKS STUDY TO DEFENSE; Seeks Facts on U. S. Reliance on the Industry in War -- Lays Half-Truths to Foes | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/kayser-sells-aussie-unit.html | Kayser Sells Aussie Unit | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/india-denies-soviet-arms-bid.html | India Denies Soviet Arms Bid | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/writers-pick-tom-fool-as-horse-of-the-year.html | Writers Pick Tom Fool As 'Horse of the Year' | True | | 1981-07-20 | RE0000096578 | B00000450132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/max-persin.html | MAX PERSIN | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/gilpin-lovering.html | GILPIN LOVERING | True | Special to TxE Nzw Yo: TxMZS. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/new-school-is-too-small-plans-to-enlarge-186-queens-announced-at.html | NEW SCHOOL IS TOO SMALL; Plans to Enlarge 186, Queens, Announced at Dedication | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/joseph-wetzels.html | JOSEPH WETZELS | True | Special to NEW YOR TrMr. s. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/service-for-barrow-to-be-held-saturday.html | SERVICE FOR BARROW TO BE HELD SATURDAY | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/deputies-censure-chiles-president-he-is-accused-of-overstepping.html | DEPUTIES CENSURE CHILE'S PRESIDENT; He Is Accused of Overstepping Prerogatives and His Charge of 'Sedition' Is Rejected | True | By Edward A. Morrow | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/afghan-aide-goes-home-embassy-attache-asserts-u-s-press.html | AFGHAN AIDE GOES HOME; Embassy Attache Asserts U. S. Press Misinterpreted Criticism | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/miss-bettinger-to-wed-i-student-at-stetson-u-fiancee-of-lieut-c-j.html | MISS BETTINGER TO WED; i Student at Stetson U. Fiancee of Lieut. C. J. Weber Jr. i | True | Special to Txz Nl.'xv Yogg Tl,',n:s. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/prisoners-donate-blood-247-on-rikers-island-are-among-tuesdays.html | PRISONERS DONATE BLOOD; 247 on Rikers Island Are Among Tuesday's Contributors | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/barber-to-the-rockefellers-dies.html | Barber to the Rockefellers Dies | True | Special to Tg Fv Nop-,c Tings. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/welfare-unit-offers-data-to-check-on-charity-pleas.html | Welfare Unit Offers Data To Check on Charity Pleas | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/electronic-devices-hailed.html | Electronic Devices Hailed | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/deals-closed-in-bronx-sales-include-fulton-avenue-building-with-27.html | DEALS CLOSED IN BRONX; Sales Include Fulton Avenue Building With 27 Suites | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/uninformed-youth-appall-president-eisenhower-expresses-concern-at.html | UNINFORMED YOUTH APPALL PRESIDENT; Eisenhower Expresses Concern at Lack of Knowledge Shown on U. S. Basic Principles | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/state-maritime-victor-defeats-kings-point-quintet-7753-mackessy.html | STATE MARITIME VICTOR; Defeats Kings Point Quintet, 77-53 -- MacKessy Stars | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/sick-in-bathrobes-see-copter-santa-most-patients-at-goldwater-will.html | SICK, IN BATHROBES SEE 'COPTER SANTA; Most Patients at Goldwater Will Stay There Until Death, and 1,850 Are Patients Now | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/youngest-eisenhowers-tell-santa-their-hopes.html | Youngest Eisenhowers Tell Santa Their Hopes | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/g-e-asks-some-aid-on-cheap-imports-says-electrical-manufacturers.html | G. E. ASKS SOME AID ON CHEAP IMPORTS; Says Electrical Manufacturers Need Protection on Heavy Industrial Equipment | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/2-top-city-officials-quit-to-enter-private-business.html | 2 Top City Officials Quit To Enter Private Business | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/february-wedding-for-maureen-page.html | FEBRUARY WEDDING FOR MAUREEN PAGE! | True | ,pedal to TI lgeN YOpI TP'dlg. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/business-leases.html | BUSINESS LEASES | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/stocks-push-ahead-in-vigorous-drive-rises-of-one-to-three-points.html | STOCKS PUSH AHEAD IN VIGOROUS DRIVE; Rises of One to Three Points Chalked Up in Widest Move Since Mid-October | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/text-on-the-jordan-river-project.html | Text on the Jordan River Project | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/a-fatal-n-l-r-b-decision.html | A FATAL N. L. R. B. DECISION | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/katherine-mgoy-becomes-fiancee-wellesley-alumna-to-be-wed-to.html | !KATHERINE M'GOY BECOMES FIANCEE; :Wellesley Alumna to Be Wed to Charles C. Bassett 3d, I Graduate of Harvard ................ J | True | I .peial tO Ttu .I:;V i'oK TIML. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/f-i-c-b-debentures-offered.html | F. I. C. B. Debentures Offered | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/career-of-john-p-davies-suggestions-made-by-him-upheld-as-in-line.html | Career of John P. Davies; Suggestions Made by Him Upheld as in Line With His Duties | True | GEORGE F. KENNAN. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/attorney-clarifies-his-mcarthy-list.html | ATTORNEY CLARIFIES HIS M'CARTHY LIST | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/pay-of-some-judges-called-shameful-brownell-asserts-commission.html | PAY OF SOME JUDGES CALLED 'SHAMEFUL'; Brownell Asserts Commission Should Urge Increases -- Many Approve Rise for Congress | True | By C. P. Trussell | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/morrishoagland.html | MorrisHoagland | True | pc. ial tO THS gW NOPK Tt.I:. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/john-l-sullivan.html | JOHN L. SULLIVAN | True | Special to THe, NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/mobilization-adviser-named.html | Mobilization Adviser Named | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/tom-sawyer-at-drama-lab.html | Tom Sawyer' at Drama Lab | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/eisenhower-backs-dulles-warning-says-law-requires-drastic-cut-in.html | EISENHOWER BACKS DULLES' WARNING; Says Law Requires Drastic Cut in Arms Aid Unless Europe Sets Up Defense Community | True | By W. H. Lawrence | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/aid-to-fashion-students-scholarship-fund-is-donated-to-womens-group.html | AID TO FASHION STUDENTS; Scholarship Fund Is Donated to Women's Group Here | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/n-y-u-professor-dead-dr-clarence-fackler-also-wasi-graduate-school.html | N. Y. U. PROFESSOR DEAD; :Dr. Clarence Fackler Also Wasl Graduate School Official I | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/sales-in-westchester-onestory-taxpayer-property-bought-in-mount.html | SALES IN WESTCHESTER; One-Story Taxpayer Property Bought in Mount Vernon | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/g-m-buying-group-called-impartial-attorney-in-du-pont-antitrust.html | G. M. BUYING GROUP CALLED IMPARTIAL; Attorney in Du Pont Anti-Trust Suit Denies U. S. Charges of a Control Agency | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/michaelj-kernan.html | MICHAEL J. KERNAN | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/drinking-by-youth-held-mental-peril-alcohol-may-stunt-growth-in.html | DRINKING BY YOUTH HELD MENTAL PERIL; Alcohol May Stunt Growth in Emotional Balance, Jersey Conference Is Told | True | By George Cable Wright | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/promoted-by-mcdonnell-aircraft.html | Promoted by McDonnell Aircraft | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/fred-brown-sells-east-side-parcel-importers-buy-building-on-56th-st.html | FRED BROWN SELLS EAST SIDE PARCEL; Importers Buy Building on 56th St. -- House in 'Village' to Be Remodeled | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/lange-shows-way-for-7852-victory-middie-star-scores-31-points.html | LANGE SHOWS WAY FOR 78-52 VICTORY; Middie Star Scores 31 Points Against Columbia as Navy Gains Fourth Triumph | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-20 | RE0000096578 | B00000450132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/two-witnesses-silent-5th-amendment-invoked-by-tv-figures-in-coast.html | TWO WITNESSES SILENT; 5th Amendment Invoked by TV Figures in Coast Hearing | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/reserve-balances-up-by-259000000-demand-deposits-adjusted-increase.html | RESERVE BALANCES UP BY 259,000,000; Demand Deposits Adjusted Increase $783,000,000 -- Borrowings Gain | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/suit-against-city-settled-by-gerosa-controllerelect-gets-67500-had.html | SUIT AGAINST CITY SETTLED BY GEROSA; Controller-Elect Gets $67,500 -- Had Sought $490,000 for Subway Excavation Job | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/eisenhower-meets-today-on-program-bars-major-shifts-would-concede.html | EISENHOWER MEETS TODAY ON PROGRAM; BARS MAJOR SHIFTS; Would Concede on Details but Not Principles in Parleys With Leaders of Congress | True | By William S. White | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/error-in-kernan-story-exminister-quoted-wrongly-as-to-democracy-in.html | ERROR IN KERNAN STORY; Ex-Minister Quoted Wrongly as to Democracy in Church | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/u-s-power-in-air-hailed-by-talbott-secretary-says-rain-of-bombs-in.html | U. S. POWER IN AIR HAILED BY TALBOTT; Secretary Says Rain of Bombs in 'a Single Instant' Could Top Total Fire of All Wars | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/jersey-safety-drive-pays-off.html | Jersey Safety Drive Pays Off | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/kiwanis-role-explained-aide-says-club-has-no-fund-tie-with-kids-day.html | KIWANIS ROLE EXPLAINED; Aide Says Club Has No Fund Tie With Kids Day Foundation | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/chodorov-comedy-arrives-tonight-oh-men-oh-women-will-bow-at-henry.html | CHODOROV COMEDY ARRIVES TONIGHT; ' Oh, Men! Oh, Women!' Will Bow at Henry Miller Theatre -- Franchot Tone Starred | True | By Louis Calta | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/hearings-begin-at-monmouth.html | Hearings Begin at Monmouth | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/acreage-increase-looms-for-cotton-aiken-to-offer-congress-bill.html | ACREAGE INCREASE LOOMS FOR COTTON; Aiken to Offer Congress Bill -- Accord on 21,000,000 Quota by South, West Indicated | True | By William M. Blair | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/polio-fund-feels-pinch-double-load-of-aiding-patients-and-of.html | POLIO FUND FEELS PINCH; Double Load of Aiding Patients and of Research Stressed | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/history-of-bedloes-island.html | History of Bedloe's Island | True | JEROME ALEXANDER. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/benson-policies-opposed-farmers-cooperative-demands-rigid-price.html | BENSON POLICIES OPPOSED; Farmers' Cooperative Demands Rigid Price Props for 2 Years | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/2-israeli-soldiers-found-slain.html | 2 Israeli Soldiers Found Slain | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/harvard-club-giving-106th-show.html | Harvard Club Giving 106th Show | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/laborite-censure-on-africa-beaten-lyttelton-upheld-by-safe-edge.html | LABORITE CENSURE ON AFRICA BEATEN; Lyttelton Upheld by Safe Edge -- Suez Policy Supported by 116 Opposition Members | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/chicago-man-buys-w-181st-st-corner-investor-gets-building-at.html | CHICAGO MAN BUYS W. 181ST ST. CORNER; Investor Gets Building at Wadsworth Avenue Under Lease to Wertheimer's | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/rise-stevens-gets-role-will-sing-in-la-scala-premiere-of-new.html | RISE STEVENS GETS ROLE; Will Sing in La Scala Premiere of New Mortari Opera | True | | 1981-07-20 | RE0000096578 | B00000450132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/american-woolen-co-to-improve-setup.html | AMERICAN WOOLEN CO. TO IMPROVE SET-UP | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/tug-union-seeking-wage-rise-of-25-3500-in-local-here-ask-15-other.html | TUG UNION SEEKING WAGE RISE OF 25%; 3,500 in Local Here Ask 15 Other Changes in Contract That Expires Jan. 31 | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/mrs-james-m-pierce.html | MRS. JAMES M. PIERCE | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/promoted-by-n-y-life.html | Promoted by N. Y. Life | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/to-aid-jewish-appeals-drive.html | To Aid Jewish Appeal's Drive | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/dodgers-with-980-mark-gain-national-league-fielding-honors-make.html | Dodgers, With .980 Mark, Gain National League Fielding Honors; Make Only 118 Errors and Beat the Redlegs by 2 Points -- Kluszewski Paces First Basemen for Third Straight Year | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/bank-to-pay-1-extra.html | Bank to Pay 1% Extra | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/delaney-quits-state-job-fay-successor-resigns-place-on-labor.html | DELANEY QUITS STATE JOB; Fay Successor Resigns Place on Labor Advisory Committee | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/argentine-u-n-chief-named.html | Argentine U. N. Chief Named | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/drop-in-soybeans-unsettles-grains-wheat-corn-and-oats-futures.html | DROP IN SOYBEANS UNSETTLES GRAINS; Wheat, Corn and Oats Futures Register Irregular Price Changes -- Rye Is Off | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/release-of-survey-on-slums-is-urged-orton-of-planning-commission.html | RELEASE OF SURVEY ON SLUMS IS URGED; Orton of Planning Commission Wants Findings Divulged -- Agency Split on Proposal | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/new-span-crosses-delaware-river-fine-driscoll-at-ceremonies-for.html | NEW SPAN CROSSES DELAWARE RIVER; Fine, Driscoll at Ceremonies for Water Gap Bridge -- Road to Link Poconos and New York | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/courthouse-issue-is-put-up-for-bids-pierce-county-wash-invites.html | COURTHOUSE ISSUE IS PUT UP FOR BIDS; Pierce County, Wash., Invites Offers by Jan. 12 for Bonds Totaling $6,000,000 | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/new-york-fund-gives-4600000-a-new-high.html | NEW YORK FUND GIVES $4,600,000, A NEW HIGH | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/city-a-c-triumphs-3-to-2-tops-downtown-a-c-in-class-b-squash.html | CITY A. C. TRIUMPHS, 3 TO 2; Tops Downtown A. C. in Class B Squash Racquets Team Play | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/west-germans-oppose-idea.html | West Germans Oppose Idea | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/cotton-unchanged-to-8-points-higher-market-opens-strong-but-dips.html | COTTON UNCHANGED TO 8 POINTS HIGHER; Market Opens Strong but Dips Later on Liquidation and Disappointing Loan Data | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/timing-surprises-washington.html | Timing Surprises Washington | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/study-of-red-farming-praised-by-president.html | STUDY OF RED FARMING PRAISED BY PRESIDENT | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/aluminum-plants-fought-inquiry-hears-they-damage-economy-of.html | ALUMINUM PLANTS FOUGHT; Inquiry Hears They Damage Economy of Northwest | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/wood-field-and-stream-duck-hunters-in-chesapeake-area-show-a.html | Wood, Field and Stream; Duck Hunters in Chesapeake Area Show a Preference for Canvasbacks | True | By Raymond R. Camp | 1981-07-20 | RE0000096578 | B00000450132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/u-n-lists-atomic-laws-18-nations-some-of-them-small-have.html | U. N. LISTS ATOMIC LAWS; 18 Nations, Some of Them Small, Have Development Rules | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/opposition-leader-disappears-in-iran-makki-believed-to-be-in-hiding.html | OPPOSITION LEADER DISAPPEARS IN IRAN; Makki Believed to Be in Hiding After Zahedi Government Threatens His Arrest | True | By Welles Hangen | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/holy-cross-wins-10164-crusaders-gain-fourth-triumph-in-row-at.html | HOLY CROSS WINS, 101-64; Crusaders Gain Fourth Triumph in Row at Colgate's Expense | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/sheriffs-present-pistol-to-president.html | Sheriffs Present Pistol to President | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/suburbia-is-urged-think-big-plan-big-f-l-allen-bids-westchester-act.html | SUBURBIA IS URGED: 'THINK BIG, PLAN BIG'; F. L. Allen Bids Westchester Act Before 'Metropolitan Flood' Engulfs Area | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/books-and-authors.html | Books and Authors | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/boer-thanksgiving-shunned-by-others-south-africa-national-holiday.html | BOER THANKSGIVING SHUNNED BY OTHERS; South Africa National Holiday Not Joined In by Britons or African Natives | True | By Albion Ross | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/spartans-reach-coast-michigan-state-eleven-to-start-rose-bowl.html | SPARTANS REACH COAST; Michigan State Eleven to Start Rose Bowl Drills Tomorrow | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/3-centenarians-in-family.html | 3 Centenarians in Family | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/air-plants-strike-ends-cio-men-resume-work-on-war-planes-after.html | AIR PLANTS STRIKE ENDS; C.I.O. Men Resume Work on War Planes After 53-Day Halt | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/eisenhower-indicates-he-too-likes-ike-whats-in-a-nickname-headline.html | Eisenhower Indicates He, Too, Likes 'Ike'; What's in a Nickname? Headline News | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/institute-discusses-teenage-behavior.html | INSTITUTE DISCUSSES TEEN-AGE BEHAVIOR | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/korean-tells-of-red-pressure.html | Korean Tells of Red Pressure | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/coe-denies-money-role-disputes-mundt-charge-that-he-helped-russia.html | COE DENIES MONEY ROLE; Disputes Mundt Charge That He Helped Russia Get Plates | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/builder-of-the-yankees.html | BUILDER OF THE YANKEES | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/gen-mikhail-i-dratvin.html | GEN. MIKHAIL I. DRATVIN | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/details-guarded-on-security-risks-eisenhower-says-he-doubts-if.html | DETAILS GUARDED ON SECURITY RISKS; Eisenhower Says He Doubts if Administration Could Break Down 1,456 Dismissals | True | By Anthony Leviero | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/tb-seal-sales-dip-is-laid-to-inquiry-returns-here-range-5-to-15.html | TB SEAL SALES DIP IS LAID TO INQUIRY; Returns Here Range 5 to 15% Below 1952 -- Officials Fear Quotas Will Not Be Achieved | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/britain-gets-u-s-cotton-fund.html | Britain Gets U. S. Cotton Fund | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/mauro-quitting-baseball.html | Mauro Quitting Baseball | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/red-asks-big-four-to-invite-germans-acting-premier-in-east-seeks.html | RED ASKS BIG FOUR TO INVITE GERMANS; Acting Premier in East Seeks Voice for Both Parts of Land in Proposed Berlin Talks | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/u-s-excludes-labor-from-mexican-talks.html | U. S. EXCLUDES LABOR FROM MEXICAN TALKS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/state-primary-asked-by-young-democrats.html | STATE PRIMARY ASKED BY YOUNG DEMOCRATS | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/the-unwelcome-mat.html | THE "UNWELCOME" MAT | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/commodity-index-off-prices-drop-to-88-on-tuesday-from-882-the-day.html | COMMODITY INDEX OFF; Prices Drop to 88 on Tuesday From 88.2 the Day Before | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/russians-in-british-chess.html | Russians in British Chess | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/child-to-mrs-p-jennings-jr.html | Child to Mrs. P. Jennings Jr. | True | p.ci! tO 'rlu ,,:t-. YoP. l T.,.t.;<. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/george-raft-in-the-man-from-cairo-and-a-new-stage-bill-seen-at-the.html | George Raft in 'The Man From Cairo and a New Stage Bill Seen at the Palace | True | H. H. T. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/fund-for-hall-of-our-history.html | Fund for 'Hall of Our History' | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/u-s-rebuffs-proposed.html | U. S. Rebuffs Proposed | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/fireman-killed-by-car-5-hurt-on-staten-island-as-auto-hits-truck.html | FIREMAN KILLED BY CAR; 5 Hurt on Staten Island as Auto Hits Truck, Swerves Into Men | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/pinskerchill.html | Pinsker--Chill | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/beria-confesses-and-awaits-trial-soviet-announces-will-be.html | BERIA CONFESSES AND AWAITS TRIAL, SOVIET ANNOUNCES; Will Be Prosecuted as Traitor With Six High Assistants in His Secret Police | True | By Drew Middleton | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/argentines-stress-latin-trade-links-peron-held-favoring-economic.html | ARGENTINES STRESS LATIN TRADE LINKS; Peron Held Favoring Economic Expansion Over Imposition of His Political System | True | By Sam Pope Brewer | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/final-communique-on-north-atlantic-council-session.html | Final Communique on North Atlantic Council Session | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/venezuelan-congress-called.html | Venezuelan Congress Called | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/finns-seek-soviet-loan-helsinki-also-asking-moscow-for-hard-trade.html | FINNS SEEK SOVIET LOAN; Helsinki Also Asking Moscow for 'Hard' Trade Payments | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/bonds-and-shares-on-london-market-averting-of-threatened-strike-on.html | BONDS AND SHARES ON LONDON MARKET; Averting of Threatened Strike on Railroads Leads to Rise in Many Stock Prices | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/malenkov-sees-grotewohl.html | Malenkov Sees Grotewohl | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/council-to-study-law-davison-to-head-group-studying-ban-on.html | COUNCIL TO STUDY LAW; Davison to Head Group Studying Ban on Education Bias | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/columbia-mills-buys-blackburn.html | Columbia Mills Buys Blackburn | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/1169000-pounds-of-food-for-israel-u-s-is-providing-supplies-through.html | 1,169,000 POUNDS OF FOOD FOR ISRAEL; U. S. Is Providing Supplies, Through Foreign Aid Agency, and Will Also Pay Freight | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/midtown-insurance-unit-votes.html | Midtown Insurance Unit Votes | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/ray-bloch-gets-license-to-wed.html | Ray Bloch Gets License to Wed | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/federal-telephone-radio-gets-new-vice-president.html | Federal Telephone, Radio Gets New Vice President | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/new-paper-making-process-is-developed-using-40-cheap-poplar-wood.html | New Paper Making Process Is Developed Using 40% Cheap Poplar Wood for Pulp | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/new-type-cheese-made-product-is-called-first-to-be-developed-in-500.html | NEW TYPE CHEESE MADE; Product Is Called First to Be Developed in 500 Years | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/car-tab-by-mail-offered-motor-vehicle-bureau-seeks-to-avoid.html | CAR TAB BY MAIL OFFERED; Motor Vehicle Bureau Seeks to Avoid Last-Minute Jam | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/nonexistent-body-fights-red-label-international-workers-order.html | NON-EXISTENT BODY FIGHTS 'RED' LABEL; International Workers Order, Disbanded by State, Finds Its Status Is Anomalous | True | By Bess Furman | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/changes-opposed-for-proxy-rules-woman-priest-among-those-urging-s-e.html | CHANGES OPPOSED FOR PROXY RULES; Woman, Priest Among Those Urging S. E. C. to Abandon Its Proposed Revisions | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/sports-of-the-times-man-with-a-monument.html | Sports of The Times; Man With a Monument | True | By Arthur Daley | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/u-s-urged-to-keep-two-pacific-bases-navy-secretary-says-okinawa-and.html | U. S. URGED TO KEEP TWO PACIFIC BASES; Navy Secretary Says Okinawa and Bonins Maintain Defense Against Communist Tide | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/better-pay-for-congress.html | BETTER PAY FOR CONGRESS | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/sobells-appeal-pushed-supreme-court-asked-to-grant-new-trial-for.html | SOBELL'S APPEAL PUSHED; Supreme Court Asked to Grant New Trial for Atom Plotter | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/b29-rips-through-homes-on-guam-woman-6-children-among-16-dead-b29.html | B-29 Rips Through Homes on Guam; Woman, 6 Children Among 16 Dead; B-29 RAMS HOMES ON GUAM; 16 KILLED | True | By the United Press. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/price-support-losses-three-times-52-rate.html | Price Support Losses Three Times '52 Rate | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/gasoline-stocks-show-sharp-rise-2411000barrel-gain-noted-as-light.html | GASOLINE STOCKS SHOW SHARP RISE; 2,411,000-Barrel Gain Noted as Light Fuel Oil Takes Drop of 3,343,000 | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/british-guiana-bans-more-reds.html | British Guiana Bans More Reds | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/margaret-austibl-i-bride-prospective-i-she-will-be-wed-in-spring-to.html | MARGARET AU-STIbl i BRIDE.,,'PROSPECTIVE i 'She Will Be Wed in Spring to: Dr. Robert V, delinck of Faculty at Columbia | True | Splal to T'.. Nrw NoP..v. T!.xlts. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/rockwell-picks-division-officer.html | Rockwell Picks Division Officer | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/prendergast-slayers-get-life.html | Prendergast Slayers Get Life | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/the-joy-a-good-deed-gives.html | THE JOY A GOOD DEED GIVES" | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/story-of-nativity-offered-in-music-berlioz-lenfance-du-christ.html | STORY OF NATIVITY OFFERED IN MUSIC; Berlioz' 'L'Enfance du Christ' Played by Little Orchestra at Carnegie Hall Concert | True | J. B. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/worker-does-56-job-now-or-so-say-red-chinese.html | Worker Does '56 Job Now, Or So Say Red Chinese | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/first-night-at-the-theatre-katherine-cornell-is-starred-in-the.html | FIRST NIGHT AT THE THEATRE; Katherine Cornell Is Starred in 'The Prescott Proposals' by Lindsay and Crouse | True | By Brooks Atkinson | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/all-india-to-fight-a-uspakistan-tie-nehru-tells-his-party-to-rally.html | ALL INDIA TO FIGHT A U.S.-PAKISTAN TIE; Nehru Tells His Party to Rally Against Projected Arms Aid - - Direct Slurs Ruled Out | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-07-20 | RE0000096578 | B00000450132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/12000000ton-yield-of-taconite-is-expected-from-mesabi-by-1958-steel.html | 12,000,000-Ton Yield of Taconite Is Expected From Mesabi by 1958; Steel Companies Putting Over $500,000,000 in Project Predict Annual Output by '63 of 23,000,000 Tons of Concentrates | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/nato-says-european-army-remains-essential-goal-in-western-defenses.html | NATO Says European Army Remains 'Essential' Goal in Western Defenses; EUROPE ARMY NEED STRESSED BY NATO | True | By C. L. Sulzberger | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/japan-studies-new-army.html | Japan Studies New Army | True | By Lindesay Parrott | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/iona-rally-wins-7461-bridgeports-quintet-puts-up-a-surprising.html | IONA RALLY WINS, 74-61; Bridgeport's Quintet Puts Up a Surprising Challenge | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/educator-dies-at-parley-dr-w-h-martin-of-mt-vernon-has-heart-attack.html | EDUCATOR DIES AT PARLEY; Dr. W. H. Martin of Mt. Vernon Has Heart Attack at 68 | True | Special to Tax 1w 'o . | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/420pound-santa-at-work.html | 420-Pound Santa at Work | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/samish-files-appeal-lobbyist-fights-tax-conviction-asks-reasonable.html | SAMISH FILES APPEAL; Lobbyist Fights Tax Conviction, Asks 'Reasonable Bail' | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/industry-receives-welcoming-hand-from-puerto-rico.html | Industry Receives Welcoming Hand From Puerto Rico | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/dr-alfred-ridings.html | DR. ALFRED RIDINGS | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/oklahoma-squeeze-is-on-to-send-band-to-bowl.html | Oklahoma Squeeze Is On To Send Band to Bowl | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/g-w-foley-jr-fiance-of-margo-philbrick.html | G. W. FOLEY JR. FIANCE OF MARGO PHILBRICK | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/iolanthe-a-village-revival.html | Iolanthe' a Village Revival | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/youth-is-accused-in-parents-death-sons-friend-also-is-held-as-case.html | YOUTH IS ACCUSED IN PARENTS' DEATH; Son's Friend Also Is Held as Case of Suicide by Poison Is Reopened in Bronx | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/nicaraguan-officials-changed.html | Nicaraguan Officials Changed | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/washington-square-highway.html | Washington Square Highway | True | ROBERT C. WEINBERG, | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/french-sculptor-wins-sao-paulo-grand-prize-to-laurens-shahn-of-u-s.html | FRENCH SCULPTOR WINS; Sao Paulo Grand Prize to Laurens -- Shahn of U. S. Honored | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/miss-halo-hibbard.html | MISS HALO HIBBARD | True | speal to Nw Yo=.x Txr.s. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/stenographic-transcript-of-eisenhower-press-conference-on-world.html | Stenographic Transcript of Eisenhower Press Conference on World, Domestic Affairs | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/potsy-clark-quits-post-at-nebraska-athletic-director-resigns-on.html | POTSY CLARK QUITS POST AT NEBRASKA; Athletic Director Resigns on Failure to Win Unanimous Support of School Board | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/traffic-violator-gets-106-days.html | Traffic Violator Gets 106 Days | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/dean-sees-parley-eventually.html | Dean Sees Parley Eventually | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/corning-paper-to-build-plant.html | Corning Paper to Build Plant | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/becomes-vice-president-of-mckesson-robbins.html | Becomes Vice President Of McKesson & Robbins | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/freeport-hospital-financed.html | Freeport Hospital Financed | True | | 1981-07-20 | RE0000096578 | B00000450132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/old-whitney-museum-is-purchased-by-riker.html | Old Whitney Museum Is Purchased by Riker | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/november-dividends-off-reported-8-below-a-year-ago-11month-payments.html | NOVEMBER DIVIDENDS OFF; Reported 8% Below a Year Ago -- 11-Month Payments Up 4% | True | | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/british-peer-cleared-on-charge.html | British Peer Cleared on Charge | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/disputed-ship-to-sail-but-aleutian-is-slated-to-go-to-seattle.html | DISPUTED SHIP TO SAIL; But Aleutian Is Slated to Go to Seattle Instead of Hawaii | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-17 | 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/8-on-coast-defy-inquiry-teachers-attack-school-board-parry-red-link.html | 8 ON COAST DEFY INQUIRY; Teachers Attack School Board, Parry Red Link Question | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096578 | B00000450132 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/work-and-play-kits-ready-for-children.html | WORK AND PLAY KITS READY FOR CHILDREN | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/shostakovich-10th-has-premiere.html | Shostakovich 10th Has Premiere | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/richmond-havana-receive-approval-international-loop-franchises.html | RICHMOND, HAVANA RECEIVE APPROVAL; International Loop Franchises Depend on Virginia Club Getting Adequate Park | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/about-new-york-oldtime-gingerbread-christmas-cards-on-display-there.html | About New York; Oldtime Gingerbread Christmas Cards on Display -- There Are Curbs on That Drunkometer | True | By Meyer Berger | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/trygve-lie-off-for-norway.html | Trygve Lie Off for Norway | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/iran-to-open-talks-with-soviet-tuesday.html | IRAN TO OPEN TALKS WITH SOVIET TUESDAY | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/heads-precision-castings.html | Heads Precision Castings | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/wide-swings-mark-trading-in-grains-wheat-and-corn-open-strong-dip.html | WIDE SWINGS MARK TRADING IN GRAINS; Wheat and Corn Open Strong, Dip on Breaks in Soybeans and Oats, Then Recover | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/illinois-senator-seeks-secondterm-nomination.html | Illinois Senator Seeks Second-Term Nomination | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/food-news-festive-dishes-candybased-yule-confections-used-as-a.html | Food News: Festive Dishes, Candy-Based; Yule Confections Used as a Basic Ingredient in Eggnog and Cake | True | By Ruth P. Casa-Emellos | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/u-n-unit-lists-peaceful-uses.html | U. N. Unit Lists Peaceful Uses | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/m-stevens-df-hunter-and-scout-descendant-of-british-nobility-94.html | M. STEVENS DF; HUNTER AND SCOUT; Descendant of British Nobility, 94, Went to West in 1879, Helped Fight Apaches | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/1947-pulitzer-prize-poet-to-lecture-in-cincinnati.html | 1947 Pulitzer Prize Poet To Lecture in Cincinnati | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/churchill-states-soviets-security-is-topic-at-berlin-he-says.html | CHURCHILL STATES SOVIET'S SECURITY IS TOPIC AT BERLIN; He Says Western Powers Will Try to Promote a Feeling of Safety Against Aggression ISSUES ATOMIC POOL PLEA Briton Bids Moscow Follow Eisenhower 'Beam of Light' -- Reviews Bermuda Parley Churchill States Soviet Security Will Be Topic at Berlin Parley | True | By Drew Middletonspecial To the New York Times. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/norbert-luft.html | NORBERT LUFT | True | Special to THE NEW YO TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/barbara-susan-funk-affianced-to-lawyer.html | BARBARA SUSAN FUNK AFFIANCED TO LAWYER | True | | 1981-07-20 | RE0000096579 | B00000450133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/yankees-sell-stadium-rent-it-back-in-a-threeway-6500000-deal.html | Yankees Sell Stadium, Rent It Back In a Three-Way $6,500,000 Deal; YANKEES SELL PARK THEN RENT IT BACK | True | By Lee E. Cooper | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/4-added-to-petroleum-council.html | 4 Added to Petroleum Council | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/u-n-headquarters-reticent.html | U. N. Headquarters Reticent | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/mrs-edith-powel-rand-is-wed-in-glen-cove-to-john-papps-manager-of.html | Mrs. Edith Powel! Rand Is Wed in Glen Cove To John Papps, Manager of Bermuda Club | True | Special to Tml N, | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/mrs-w-w-wotherspoon.html | MRS. W. W. WOTHERSPOON | True | Specit] t. l'Hg NgW YORK TIES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/south-korean-plans-laid.html | South Korean Plans Laid | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/sports-of-the-times-grand-larceny.html | Sports of The Times; Grand Larceny | True | By Arthur Daley | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/dr-eugene-f-bogen.html | DR. EUGENE F. BOGEN | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/columbia-names-opdyke-captain-of-1954-eleven.html | Columbia Names Opdyke Captain of 1954 Eleven | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/in-the-nation-a-bold-expansion-of-public-relations.html | In the Nation; A Bold Expansion of Public Relations | True | By Arthur Krock | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/city-a-c-triumphs-32-keeps-squash-racquets-lead-by-defeating-nassau.html | CITY A. C. TRIUMPHS, 3-2; Keeps Squash Racquets Lead by Defeating Nassau C. C. | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/yule-parties-fete-youth-of-all-ages-pal-starts-treating-60000.html | YULE PARTIES FETE YOUTH OF ALL AGES; P.A.L. Starts Treating 60,000 -- Patients, Underprivileged and G.I.'s Remembered | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/british-circulation-rises-1632142000-noted-for-week-increase-of.html | BRITISH CIRCULATION RISES; 1,632,142,000 Noted for Week, Increase of 34,163,000 | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/leaders-in-soviet-said-to-maneuver-nato-survey-states-chiefs-are.html | LEADERS IN SOVIET SAID TO MANEUVER; NATO Survey States Chiefs Are Continuing to Jockey for Control of Nation | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/dewey-tells-chiefs-he-wont-run-again.html | DEWEY TELLS CHIEFS HE WON'T RUN AGAIN | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/track-site-fixed-for-baychester-pleas-of-city-plan-board-and-70-of.html | TRACK SITE FIXED FOR BAYCHESTER; Pleas of City Plan Board and 70% of Residents Ignored for Racing Interests | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/yugoslavs-report-new-trieste-plan-say-u-s-and-britain-propose-to.html | YUGOSLAVS REPORT NEW TRIESTE PLAN; Say U. S. and Britain Propose to Drop Anti-Slovene Laws Imposed Under Mussolini | True | By Jack Raymondspecial To the New York Times. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/dean-sees-long-delay.html | Dean Sees Long Delay | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/versatile-fabric-shown-for-home-spun-nylon-light-or-heavy-is.html | VERSATILE FABRIC SHOWN FOR HOME; Spun Nylon, Light or Heavy, Is Offered for Upholstery, Draperies and Furniture | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/haymes-hearing-is-extended.html | Haymes' Hearing Is Extended | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/new-south-wales-forces-unionism-government-enacts-measure-requiring.html | NEW SOUTH WALES FORCES UNIONISM; Government Enacts Measure Requiring Workers to Join Labor Groups | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/rabbis-view-of-spain-cardozo-finds-franco-regime-more-friendly-to.html | RABBI'S VIEW OF SPAIN; Cardozo Finds Franco Regime 'More Friendly' to Jews | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/christmas-ball-tonight-many-dinners-planned-before-fete-in-st-regis.html | CHRISTMAS BALL TONIGHT; Many Dinners Planned Before Fete in St. Regis Roof | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/adonis-deportation-upheld-by-us-agency.html | ADONIS DEPORTATION UPHELD BY U.S. AGENCY | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/greer-garson-to-do-a-movie-in-england-will-be-starred-in-innes.html | GREER GARSON TO DO A MOVIE IN ENGLAND; Will Be Starred in Innes Story, 'Case of the Journeying Boy,' Set in London, Ireland | True | By Thomas M. Pryorspecial To The New York Times. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/oil-man-promoted.html | Oil Man Promoted | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/wings-tie-for-lead.html | Wings Tie for Lead | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/abrams-resigning-chairmanship-of-jersey-standard-oil-on-jan-1-to.html | Abrams Resigning Chairmanship Of Jersey Standard Oil on Jan. 1; To Join Hoover Commission Civil Service Study, Continue Aid to Higher Education ABRAMS QUITTING JERSEY STANDARD | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/new-styling-features-1954-chevrolet-and-pontiac-lines-new-chevrolet.html | New Styling Features 1954 Chevrolet and Pontiac Lines; New Chevrolets and Pontiacs Out Today; Horsepower on Most Models Increased | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/heads-notions-buyers-club.html | Heads Notions Buyers' Club | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/eachlesschoenfeld.html | Eachles...--Schoenfeld | True | Special to Tm | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/wlna-c-shock-i-aqed-to-wbd-i-kansas-city-girl-graduate-of-smith.html | --WlNA C. S-HOCK I --AQED TO WBD I; Kansas City Girl, Graduate of Smith, Betrothed to Richard Ross,' 'Principia Alumnus | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/miss-marcia-dorfman-wd-to-mwin-h-katz.html | MISS MARCIA DORFMAN W-D TO mWIN H. KATz | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/3-nations-honor-bolivar.html | 3 Nations Honor Bolivar | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/educator-dismissed-university-of-kansas-city-man-balked-at-red.html | EDUCATOR DISMISSED; University of Kansas City Man Balked at Red Inquiry | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/motorist-skids-on-ticket-sends-city-a-check-for-100004-in-payment.html | MOTORIST SKIDS ON TICKET; Sends City a Check for $100,004 in Payment of $4 Fine | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/builders-acquire-w-186th-st-site-apartments-planned-facing.html | BUILDERS ACQUIRE W. 186TH ST. SITE; Apartments Planned Facing Highbridge Park -- Old Holdings Sold by Estates | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/450-colleges-in-u-s-revise-applications.html | 450 COLLEGES IN U. S. REVISE APPLICATIONS | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/pension-peril-seen-in-over-expansion-banker-warns-of-vast-drain-on.html | PENSION PERIL SEEN IN OVER EXPANSION; Banker Warns of Vast Drain on Economy -- Doctors at State Hearing Plead for Elderly | True | | 1981-07-20 | RE0000096579 | B00000450133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/sherrill-at-sons-ordination.html | Sherrill at Son's Ordination | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/moving-to-time-magazine-as-advertising-director.html | Moving to Time Magazine As Advertising Director | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/philip-b-smith.html | PHILIP B. SMITH | True | S]ectal to THE Nh-w YOV. T1MSS. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/glyndebourne-program-54-fete-to-run-june-10july-27-new-productions.html | GLYNDEBOURNE PROGRAM; ' 54 Fete to Run June 10-July 27 -- New Productions Listed | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/public-school-dedicated-new-109-in-bronx-which-cost-2000000-will.html | PUBLIC SCHOOL DEDICATED; New 109 in Bronx, Which Cost $2,000,000, Will Seat 1,058 | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/back-meyner-on-labor-act.html | Back Meyner on Labor Act | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/westchester-budget-reported.html | Westchester Budget Reported | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/some-think-beria-is-dead.html | Some Think Beria Is Dead | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/robert-w-desing.html | ROBERT W. DESING | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/coty-to-borrow-3000000.html | Coty to Borrow $3,000,000 | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/u-s-jury-acquits-2-as-tax-extortionists.html | U. S. JURY ACQUITS 2 AS TAX EXTORTIONISTS | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/navy-moving-telescope-far-from-capital-smog.html | Navy Moving Telescope Far From Capital Smog | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/holiday-calendar-cut-by-big-board-governors-vote-to-eliminate.html | HOLIDAY CALENDAR CUT BY 'BIG BOARD'; Governors Vote to Eliminate Lincoln's Birthday, Columbus and Armistice Days | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/move-begun-to-set-fabric-standards-dry-goods-retailers-call-on-asa.html | MOVE BEGUN TO SET FABRIC STANDARDS; Dry Goods Retailers Call on A.S.A. to Work Out Rules for Apparel, Furnishings | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/music-commissions-given-louisville-symphony-names-ten-to-compose.html | MUSIC COMMISSIONS GIVEN; Louisville Symphony Names Ten to Compose New Works | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/utility-issue-on-market-narragansett-electric-preferred-to-be.html | UTILITY ISSUE ON MARKET; Narragansett Electric Preferred to Be Offered Today | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/dr-george-j-bednarek.html | DR. GEORGE J. BEDNAREK | True | Special to Ta Ngw Yol.K Tings. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/musical-lined-up-for-mary-martin-laughton-and-gregory-plan-to-put.html | MUSICAL LINED UP FOR MARY MARTIN; Laughton and Gregory Plan to Put on Show About Quakers Based on '45 Fiction Book | True | By Sam Zolotow | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/berliners-want-travel-freed.html | Berliners Want Travel Freed | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/figy-named-aide-to-benson.html | Figy Named Aide to Benson | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/music-center-moving-leases-two-stores-in-white-plains-from.html | MUSIC CENTER MOVING; Leases Two Stores in White Plains From Minskoffs | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/grigory-peredery.html | GRIGORY PEREDERY | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/steel-researcher-elevated.html | Steel Researcher Elevated | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-07-20 | RE0000096579 | B00000450133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/2-centuries-of-art-in-u-s-on-display-metropolitan-opens-a-gigantic.html | 2 CENTURIES OF ART IN U. S. ON DISPLAY; Metropolitan Opens a Gigantic Exhibition in Observance of Columbia Bicentennial | True | By Howard Devree | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/expolice-chief-dead-harry-b-gourley-71-rose-from-patrolman-on.html | EX-POLICE CHIEF DEAD; Harry B. Gourley, 71, Rose From Patrolman on Pterson Force | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/280-million-indiana-pike-bonds-in-strong-demand-on-reoffering.html | $280 Million Indiana 'Pike Bonds In Strong Demand on Reoffering; 475-Member Syndicate Buys Revenue Issue With Bid of 97.75 for 3 1/2% Coupon TOLL ROAD BONDS IN BROAD DEMAND | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/guardian-asks-245000-lawyer-in-14000000-estate-petitions-l-i-court.html | GUARDIAN ASKS $245,000; Lawyer in $14,000,000 Estate Petitions L. I. Court for Fees | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/lieut-comdr-p-abramsi.html | LIEUT. COMDR. P. ABRAMSI | True | Special to TFI NSW YORK TIMES. I | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/salomon-bros-hutzler-admitting-new-partner.html | Salomon Bros. & Hutzler Admitting New Partner | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/marg0-west-is-married-bride-of-william-jay-davis-at-her-home-in.html | MARG0 WEST IS MARRIED; Bride of William Jay Davis at Her Home in Great Neck | True | SpepJal to 3L'J | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/miriam-kaiser-affianced-1-u-of-p-medical-student-will-be.html | MIRIAM KAISER AFFIANCED1; U. of P. Medical Student Will Be~ | True | SPECIAL TO THE NEW YORK TIMES | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/auto-and-1100-cigars-stolen.html | Auto and $1,100 Cigars Stolen | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/ask-ouster-of-americans.html | Ask Ouster of Americans | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/nike-missiles-set-to-guard-capital-guided-weapons-able-to-track-and.html | NIKE' MISSILES SET TO GUARD CAPITAL; Guided Weapons Able to Track and Destroy Enemy Planes Regardless of Weather | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/capital-rise-proposed.html | Capital Rise Proposed | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/gillette-dividend-increased-to-62-12c-quarterly-rate-raised-12-12c.html | GILLETTE DIVIDEND INCREASED TO 62 1/2C; Quarterly Rate Raised 12 1/2c -- $2,982,582 Debt on Toni Stock Will Be Prepaid | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/louis-a-mevoy.html | LOUIS A. M'EVOY. | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/church-fund-aide-named-t-w-estes-to-head-campaign-of-protestant.html | CHURCH FUND AIDE NAMED; T. W. Estes to Head Campaign of Protestant Council | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/young-tenor-subs-for-ill-bjoerling-thomas-hayward-sings-faust-role.html | YOUNG TENOR SUBS FOR ILL BJOERLING; Thomas Hayward Sings Faust Role When Star Falters After Kermesse Scene | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/mrs-eugene-f-kelley.html | MRS. EUGENE F. KELLEY | True | Special to 'IRE NEW YORK TI,ES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/trust-executive-officer-elevated-by-chase-bank.html | Trust Executive Officer Elevated by Chase Bank | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/school-fund-bill-passed-mississippi-house-votes-plan-to-pay-for.html | SCHOOL FUND BILL PASSED; Mississippi House Votes Plan to Pay for 'Equal Facilities' | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/george-v-smith.html | GEORGE V. SMITH | True | Special to TIIE IEW YORK TLa. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/brooklyn-woman-slain-taxi-drivers-wife-shot-in-back-perhaps.html | BROOKLYN WOMAN SLAIN; Taxi Driver's Wife Shot in Back, Perhaps Resisting Muggers | True | | 1981-07-20 | RE0000096579 | B00000450133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/3-italians-arrive-for-cup-regatta-castoldi-verga-and-selva-to-drive.html | 3 ITALIANS ARRIVE FOR CUP REGATTA; Castoldi, Verga and Selva to Drive Speed Boats Dec. 27 in Miami's Grand Prix | True | By Clarence E. Lovejoy | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/mrs-edward-marx.html | MRS. EDWARD MARX | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/gasoline-shares-offered.html | Gasoline Shares Offered | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/yugoslavs-jail-11-as-spies.html | Yugoslavs Jail 11 as Spies | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/trainmen-settle-dispute-on-wages-new-agreement-increases-pay-and.html | TRAINMEN SETTLE DISPUTE ON WAGES; New Agreement Increases Pay and Liberalizes Vacations -- Express Strike Off | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/bag-concern-gets-woodside-factory-leases-onestory-building-in-new.html | BAG CONCERN GETS WOODSIDE FACTORY; Leases One-Story Building in New Industrial Development -- Other Long Island Deals | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/callawayafison.html | Callaway--A--fison | True | SPECIAL TO THE NEW YORK TIMES | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/huggins-elated-by-vote-central-african-federations-new-parliament.html | HUGGINS ELATED BY VOTE; Central African Federation's New Parliament Firmly Federalist | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/theatre-groups-open-new-campaign-on-tax.html | THEATRE GROUPS OPEN NEW CAMPAIGN ON TAX | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/manhattan-dean-elected-to-academy-of-sciences.html | Manhattan Dean Elected To Academy of Sciences | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/16-low-for-season-cold-to-hold-today.html | 16 Low for Season; Cold to Hold Today | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/natural-gas-burns-farm-units.html | Natural Gas Burns Farm Units | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/joseph-retiring-jan-1-estimate-board-gives-approval-held-public.html | JOSEPH RETIRING JAN. 1; Estimate Board Gives Approval -- Held Public Office 23 Years | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/tax-accord-move-delayed-by-g-o-p-return-of-reed-from-cruise-awaited.html | TAX ACCORD MOVE DELAYED BY G. O. P.; Return of Reed From Cruise Awaited -- White House Talks Also Defer Tariff Issue | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/hector-v-sarno.html | HECTOR V. SARNO | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/post-on-water-board-is-urged-for-mayor.html | POST ON WATER BOARD IS URGED FOR MAYOR | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/bond-issue-is-sold-for-michigan-span-bid-by-syndicate-is-960501-on.html | BOND ISSUE IS SOLD FOR MICHIGAN SPAN; Bid by Syndicate is 96.0501 on $99,800,000 to Finance Mackinac Straits Bridge BOND ISSUE IS SOLD FOR MICHIGAN SPAN | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/bank-mission-warns-japan.html | Bank Mission Warns Japan | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/mrs-felix-von-kahler.html | MRS. FELIX VON KAHLER | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/longer-chance-for-americans.html | Longer Chance for Americans | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/6-killed-as-fire-sweeps-chicago-hotel.html | 6 Killed as Fire Sweeps Chicago Hotel | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/financial-worries-of-judges-pictured-one-had-to-resign-from-clubs.html | FINANCIAL WORRIES OF JUDGES PICTURED; One Had to Resign From Clubs and Discharge Maid, Group Studying Pay Scale Is Told | True | | 1981-07-20 | RE0000096579 | B00000450133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/brand-name-given-to-fresh-poultry-terminal-group-to-identify-its.html | BRAND NAME GIVEN TO FRESH POULTRY; Terminal Group to Identify Its Product -- Pork Chops Up -- Specialty Fish Offered | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/events-of-interest-in-shipping-world-abating-atlantic-storms-still.html | EVENTS OF INTEREST IN SHIPPING WORLD; Abating Atlantic Storms Still Delay Liners -- Inquiry Opening on Collision in Harbor | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/its-senior-day-at-hunter.html | It's Senior Day at Hunter | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/selling-pressure-depresses-cotton-prices-close-14-to-21-points.html | SELLING PRESSURE DEPRESSES COTTON; Prices Close 14 to 21 Points Lower On Heavy Selling in Late Trading | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/housing-land-acquired-relocation-begun-on-third-of-douglass-project.html | HOUSING LAND ACQUIRED; Relocation Begun on Third of Douglass Project Site | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/james-a-howe.html | JAMES A. HOWE | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/son-said-to-admit-killing-parents-with-poison-in-champagne-toast.html | Son Said to Admit Killing Parents With Poison in Champagne Toast; SON SAID TO ADMIT POISONING PARENTS | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/david-mck-key-gets-new-post.html | David McK. Key Gets New Post | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/baby-born-in-auto-at-parkway.html | Baby Born in Auto at Parkway | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/donor-disclosed-in-antired-issue-pamphleteer-says-w-r-coe-84-will.html | DONOR DISCLOSED IN ANTI-RED ISSUE; Pamphleteer Says W. R. Coe, 84, Will Pay for Giving 8,000 Copies to Catholic Schools | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/jordanians-charge-israeli-raid.html | Jordanians Charge Israeli Raid | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/american-hospital-praised.html | American Hospital Praised | True | P. W. McKEAG. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/2-far-east-troopships-to-dock.html | 2 Far East Troopships to Dock | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/coffee-exchange-seat-2000.html | Coffee Exchange Seat $2,000 | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/commercial-paper-rises-gain-of-47000000-in-october-nears-25year.html | COMMERCIAL PAPER RISES; Gain of $47,000,000 in October Nears 25-Year Peak of 1952 | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/interwoven-to-open-test-outlet.html | Interwoven to Open Test Outlet | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/army-quintet-wins-8157-hannon-binstein-pace-cadets-to-easy-triumph.html | ARMY QUINTET WINS, 81-57; Hannon, Binstein Pace Cadets to Easy Triumph Over Ithaca | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/bruins-score-32-snap-leafs-string-goal-by-mackell-is-decisive-for.html | BRUINS SCORE, 3-2 SNAP LEAFS' STRING; Goal by Mackell Is Decisive for Boston Six -- Red Wings Rout Black Hawks, 5-1 | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/syrian-condemns-new-jordan-plan-zeineddine-says-his-country-may.html | SYRIAN CONDEMNS NEW JORDAN PLAN; Zeineddine Says His Country May Also Seek to Divert River if Israel Persists | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/centashare-gain-in-seagrams-net-distillers-3month-earnings-are.html | CENT-A-SHARE GAIN IN SEAGRAMS NET; Distiller's 3-Month Earnings Are $11,995,003, or $1.37 -- Other Corporate Reports EARNINGS REPORTS OF CORPORATIONS | True | | 1981-07-20 | RE0000096579 | B00000450133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/columbia-weighs-textiles-degree-dean-hacker-tells-industry.html | COLUMBIA WEIGHS TEXTILES DEGREE; Dean Hacker Tells Industry Executives This Is the Goal of Studies Under Way | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/changes-at-time-inc-executive-shifts-are-made-amid-reports-of-new.html | CHANGES AT TIME, INC.; Executive Shifts Are Made Amid Reports of New Magazine | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/playground-role-urgd-on-parents-two-welfare-leaders-ask-for-their.html | PLAYGROUND ROLE URGED ON PARENTS; Two Welfare Leaders Ask for Their Aid in a Master Plan for Recreation in City | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/guard-maps-camp-smith-events.html | Guard Maps Camp Smith Events | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/rebels-battle-in-west-burma.html | Rebels Battle in West Burma | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/mrs-k-f-sutherland.html | MRS. K. F. SUTHERLAND | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/utah-senate-votes-to-shift-colleges-proposed-return-to-mormon.html | UTAH SENATE VOTES TO SHIFT COLLEGES; Proposed Return to Mormon Church to Save Money for State Stirs Opposition | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/aide-doubts-shift-by-rhee-on-parley-foreign-minister-asserts-his.html | AIDE DOUBTS SHIFT BY RHEE ON PARLEY; Foreign Minister Asserts His Chief Was Misunderstood on 90-Day Conference Leeway | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/british-stand-firm-on-suez-conditions-churchill-and-eden-tell-mps.html | BRITISH STAND FIRM ON SUEZ CONDITIONS; Churchill and Eden Tell M.P.'s London Won't Back Down -- Bevan Defends Writings | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/nato-to-get-new-look-paris-deliberations-show-alliance-plans-to.html | NATO to Get New Look; Paris Deliberations Show Alliance Plans to Modernize Armed Services | True | By Hanson W. Baldwin | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/stephen-slesinger-tv-film-producer.html | STEPHEN SLESINGER, TV FILM PRODUCER | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/trial-may-be-held-with-beria-absent-1934-law-provides-for-private.html | TRIAL MAY BE HELD WITH BERIA ABSENT; 1934 Law Provides for Private Hearing -- Conviction Means Death, With No Appeal | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/school-now-building-must-be-enlarged.html | SCHOOL NOW BUILDING MUST BE ENLARGED | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/iranian-says-regime-plans-to-kill-him.html | IRANIAN SAYS REGIME PLANS TO KILL HIM | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/gifts-for-koreans-linked-to-rackets-wagner-impersonated-in-drive-in.html | GIFTS FOR KOREANS LINKED TO RACKETS; Wagner Impersonated in Drive -- Inquiry Chairman Urges Aid for Legitimate Funds GIFTS FOR KOREANS LINKED TO RACKETS | True | By Charles Grutzner | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/brahms-program-at-philharmonic-erica-morini-soloist-in-violin.html | BRAHMS PROGRAM AT PHILHARMONIC; Erica Morini Soloist in Violin Concerto in D -- Walter Is Conductor at Carnegie Hall | True | By Olin Downes | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/lundy-is-accused-in-sewer-scandal-sheils-data-charge-he-failed-to.html | LUNDY IS ACCUSED IN SEWER SCANDAL; Sheils Data Charge He Failed to Take Any Steps to Make Corridor System Work | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/pahang-area-cleared-of-reds.html | Pahang Area Cleared of Reds | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/compatible-color-approved-for-tv-fcc-reverses-itself-signal.html | COMPATIBLE COLOR APPROVED FOR TV; F.C.C. Reverses Itself -- Signal Receivable on Present Sets in Black and White COMPATIBLE COLOR APPROVED FOR TV | True | By Jack Gould | 1981-07-20 | RE0000096579 | B00000450133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/venezuela-eases-oil-sale-pressure-holds-back-on-concessions-to-u-s.html | VENEZUELA EASES OIL SALE PRESSURE; Holds Back on Concessions to U. S. Producers as Worked Output Exceeds Demands | True | By Sydney Grusonspecial To the New York Times. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/texts-of-eisenhowers-two-statements-on-congress-conference.html | Texts of Eisenhower's Two Statements on Congress Conference | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/mrs-field-obeys-order-to-quit-u-s-wife-of-supporter-of-left-wing.html | MRS. FIELD OBEYS ORDER TO QUIT U. S.; Wife of Supporter of Left Wing Causes Enters Mexico to Bar Deportation to Canada | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/g-e-plant-to-lay-off-3500.html | G. E. Plant to Lay Off 3,500 | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/britons-observe-the-day-leading-aviation-figures-attend-london.html | BRITONS OBSERVE THE DAY; Leading Aviation Figures Attend London Jubilee Function | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/new-knife-law-sought-city-council-unit-to-draft-state-ban-on.html | NEW KNIFE LAW SOUGHT; City Council Unit to Draft State Ban on Switchblades | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/chemstrand-elects-6-officers.html | Chemstrand Elects 6 Officers | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/dr-albert-eisenstein.html | DR. ALBERT EISENSTEIN | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/corn-estimate-cut-as-wheat-is-raised-yellow-cereal-off-3815000.html | CORN ESTIMATE CUT AS WHEAT IS RAISED; Yellow Cereal Off 3,815,000 Bushels in Final Crop Report -- Bread Grain Up 5,305,000 CORN ESTIMATE CUT AS WHEAT IS RAISED | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/bonds-and-shares-on-london-market-action-of-stocks-in-the-wake-of.html | BONDS AND SHARES ON LONDON MARKET; Action of Stocks in the Wake of Strike Cancellation Is Not Up to Expectations | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/phyllis-weinstein-engaged-to-ensign.html | PHYLLIS WEINSTEIN ENGAGED .TO ENSIGN | True | Special to Tx | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/mrs-carl-diton.html | MRS. CARL DITON | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/nutrition-foundation-elects.html | Nutrition Foundation Elects | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/officer-to-mmirn-miss-luoia-passalqo-lieut-david-s-powell-usaf-yale.html | OFFICER TO MMIRN MISS LUOIA PASSAlqO; Lieut. David S. Powell, U.S.A.F. Yale Graduate, Is Fiance of Mount Holyoke Alumna | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/swedish-steamship-patricia-joins-cruise-fleet-here.html | Swedish Steamship Patricia Joins Cruise Fleet Here | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/basketball-crowds-up-irish-lays-20-garden-rise-to-waning-of.html | BASKETBALL CROWDS UP; Irish Lays 20% Garden Rise to Waning of Scandals | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/excerpts-from-prime-minister-churchills-speech.html | Excerpts From Prime Minister Churchill's Speech | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/premier-resigns-post.html | Premier Resigns Post | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/eisenhower-rallies-congress-leaders-to-party-program-he-stresses.html | EISENHOWER RALLIES CONGRESS LEADERS TO PARTY PROGRAM; He Stresses Republican Unity in 1954, Legislative Plans -- Asks No Democratic Aid PLEDGES SPENDING CUTS Outlook, However, Seems to Be for Another Year of Deficit Financing of the Budget EISENHOWER RALLIES CONGRESS LEADERS | True | By William S. Whitespecial To the New York Times. | 1981-07-20 | RE0000096579 | B00000450133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/road-sells-equipments-milwaukees-3-12-certificates-for-7650000.html | ROAD SELLS EQUIPMENTS; Milwaukee's 3 1/2% Certificates for $7,650,000 Marketed | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/j-randall-williams-.html | J. RANDALL WILLIAMS : | True | Special to TRE N-v YORK TIMr. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/notre-dame-suspends-backs-guglielmi-heap.html | Notre Dame Suspends Backs Guglielmi, Heap | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/wagner-gets-plea-for-minorities.html | Wagner Gets Plea for Minorities | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/u-n-chief-deplores-bypassing-charter.html | U. N. CHIEF DEPLORES BYPASSING CHARTER | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/young-will-fight-graham-in-garden-boxer-from-greenwich-village-is.html | YOUNG WILL FIGHT GRAHAM IN GARDEN; Boxer From Greenwich Village Is Expected to Have Edge of 10 Pounds Tonight | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/police-receive-bulletproof-armor.html | Police Receive Bullet-Proof Armor | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/tilting-at-a-myth-exaide-of-u-n-unit-urges-l-i-parents-to-say-santa.html | TILTING AT A 'MYTH'; Ex-Aide of U. N. Unit Urges L. I. Parents to Say Santa Isn't So | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/utility-service-concern-chooses-a-new-officer.html | Utility Service Concern Chooses a New Officer | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/college-manager-named-j-c-oconnell-succeeds-prof-c-v-noll-at-hunter.html | COLLEGE MANAGER NAMED; J. C. O'Connell Succeeds Prof. C. V. Noll at Hunter | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/container-makers-merge-seaboard-to-become-a-division-of-national.html | CONTAINER MAKERS MERGE; Seaboard to Become a Division of National After Stock Deal | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/idoline-l-cpbe-becomes-fimcee-garrison-frest-almna-to-be-bride-of.html | IDOLINE L. CP–BE BECOMES FIM–CEE; Garrison F°–rest Al–-rma tO Be Bride of William Scherer I 2d, Princeton Graduate | True | SI | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/garment-pacts-set-35hourweek-goal.html | GARMENT PACTS SET 35-HOUR-WEEK GOAL | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/glayserdavid.html | Glayser--David | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/new-budget-hints-deficit-spending-despite-presidents-prediction-of.html | NEW BUDGET HINTS DEFICIT SPENDING; Despite President's Prediction of Cut in Outlay, Taber Still Is Dissatisfied | True | By John D. Morrisspecial To the New York Times. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/surpless-heads-drive-jurist-is-2borough-chairman-for-205431-ymca.html | SURPLESS HEADS DRIVE; Jurist Is 2-Borough Chairman for $205,431 Y.M.C.A. Campaign | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/germans-jail-texan-bar-him-from-lawyer.html | GERMANS JAIL TEXAN, BAR HIM FROM LAWYER | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/cinzano-tie-relinquished.html | Cinzano Tie Relinquished | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/pier-loading-fight-near-a-showdown-teamsters-halt-movement-of.html | PIER LOADING FIGHT NEAR A SHOWDOWN; Teamsters Halt Movement of Trucks to 4 Brooklyn Docks in Dispute With I. L. A. | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/work-resumed-at-sampson.html | Work Resumed at Sampson | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/islanders-serenade-elizabeth-at-430-a-m.html | ISLANDERS SERENADE ELIZABETH AT 4:30 A. M. | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/representative-to-run-for-tafts-ohio-seat.html | Representative to Run For Taft's Ohio Seat | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/greek-god-invoked-in-du-pont-action-alice-in-wonderland-cheshire.html | GREEK GOD INVOKED IN DU PONT ACTION; Alice in Wonderland Cheshire Cat Also Used by Defense in Attack on U. S. Case | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/brazil-names-health-minister.html | Brazil Names Health Minister | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/the-question-of-compulsion.html | THE QUESTION OF COMPULSION | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/wagner-demands-accord-on-transit-union-votes-to-support-his.html | WAGNER DEMANDS ACCORD ON TRANSIT; Union Votes to Support His Proposal for Retroactivity From Fact-Finding Pact | True | By Leonard Ingalls | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/military-ban-put-on-bottle-sales-defense-department-however-does.html | MILITARY BAN PUT ON 'BOTTLE SALES'; Defense Department, However, Does Not Bar Dispensing of Liquor by the Drink | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/hamiltons-desk-shown-great-great-granddaughter-helps-in-college.html | HAMILTON'S DESK SHOWN; Great - Great - Granddaughter Helps in College Ceremony | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/11-elected-to-board-mexico-tramways-co-holders-act-at-toronto.html | 11 ELECTED TO BOARD; Mexico Tramways Co. Holders Act at Toronto Meeting | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/postal-rate-rise-cuts-food-gifts-from-u-s-to-countries-overseas.html | Postal Rate Rise Cuts Food Gifts From U. S. to Countries Overseas; Thousands Turn to Mail-Order Concerns to Send Packages Overseas -- Monthly Shipments Down as Much as 34% | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/mrs-a-j-freedman-has-childi.html | Mrs. A. J. Freedman Has Childl | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/conant-calls-on-adenauer.html | Conant Calls on Adenauer | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/board-of-estimate-approves-gulick-30000-pay-for-administrator-voted.html | BOARD OF ESTIMATE APPROVES GULICK; $30,000 Pay for Administrator Voted Over Lyons' Protest -- Salaries for City Aides Set | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/t-v-a-will-make-atom-power-study-a-e-c-enlists-vast-resources-of.html | T. V. A. WILL MAKE ATOM POWER STUDY; A. E. C. Enlists Vast Resources of Authority to Speed Use of Nuclear Energy for Peace | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/bonn-parties-split-on-future-regime-socialists-question-adenauer.html | BONN PARTIES SPLIT ON FUTURE REGIME; Socialists Question Adenauer Stand on Possible Role of All-German Assembly | True | Special to THE NEW YORK TIMES.By Clifton Daniel | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/twa-passenger-record-airline-carries-3000000-in-us-and-abroad-in-11.html | T.W.A. PASSENGER RECORD; Airline Carries 3,000,000 in U.S. and Abroad in 11 Months | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/float-shows-an-increase-of-587000000-treasury-deposits-are-off.html | Float Shows an Increase of $587,000,000; Treasury Deposits Are Off $264,000,000 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/books-authors.html | Books -- Authors | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/illinois-state-ban-put-on-many-books.html | ILLINOIS STATE BAN PUT ON MANY BOOKS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/to-equalize-state-school-aid-basis-for-distributing-taxes-to.html | To Equalize State School Aid; Basis for Distributing Taxes to Communities Is Criticized | True | BERNARD MARGOLIS. | 1981-07-20 | RE0000096579 | B00000450133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/wood-field-and-stream-drop-in-temperature-and-appearance-of-red.html | Wood, Field and Stream; Drop in Temperature and Appearance of Red Legs Make Duck Hunter Rejoice | True | By Raymond R. Camp | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/even-the-greeter-changed.html | EVEN THE GREETER CHANGED | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/workers-ask-death-penalty.html | Workers Ask Death Penalty | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/miss-karff-victor-in-chess-tourney-sets-back-mrs-story-to-trail-mrs.html | MISS KARFF VICTOR IN CHESS TOURNEY; Sets Back Mrs. Story to Trail Mrs. Gresser by a Half Point in National Play | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/fred-a-sinclair-sr.html | FRED A. SINCLAIR SR. | True | Special to THE N:W Yo TIZES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/pakistani-premier-adamant-on-pact-says-nation-wont-be-bulldozed-by.html | PAKISTANI PREMIER ADAMANT ON PACT; Says Nation Won't Be 'Bulldozed by Challenges to Sovereignty' Over a U. S. Arms Tie | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/india-raises-tea-export-limit.html | India Raises Tea Export Limit | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/change-suggested-on-defense-goods-committee-would-streamline.html | CHANGE SUGGESTED ON DEFENSE GOODS; Committee Would 'Streamline' Materials Control Program in Either Hot or Cold War CHANGED SUGGESTED ON DEFENSE GOODS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/state-will-preserve-strip-of-old-canal.html | STATE WILL PRESERVE STRIP OF OLD CANAL | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/empire-city-turf-dates-may-be-at-stake-in-commission-meeting.html | Empire City Turf Dates May Be at Stake in Commission Meeting Wednesday; OPPOSITION LOOMS TO RACING SET-UP Showdown Near on Whether Trackless Empire Will Get 1954 Dates at Jamaica | True | By James Roach | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/award-to-roosevelt-jr-he-gets-citation-from-business-and.html | AWARD TO ROOSEVELT JR.; He Gets Citation From Business And Professional Men's Group | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/trial-in-the-south.html | Trial in the South | True | LOWELL M. LIMPUS, | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/greasonwoods.html | Greason—Woods | True | Special to | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/farm-group-backs-flexible-program-but-federation-admits-a-need-for.html | FARM GROUP BACKS FLEXIBLE PROGRAM; But Federation Admits a Need for High Price Supports and Federal Controls | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/canada-bars-selling-of-her-ships-abroad.html | CANADA BARS SELLING OF HER SHIPS ABROAD | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/baseball-congress-calls-reynolds-top-graduate.html | Baseball Congress Calls Reynolds Top 'Graduate' | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/gets-new-airlines-post.html | Gets New Airlines Post | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/miss-clara-sv-erd-is-wed-hunter-alumna-becomes-bride-here-of-milton.html | MISS CLARA SV, ERD IS WED; Hunter Alumna Becomes Bride Here of. Milton Baker | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/concert-managers-meet-elections-held-during-annual-3day-session-at.html | CONCERT MANAGERS MEET; Elections Held During Annual 3-Day Session at St. Moritz | True | | 1981-07-20 | RE0000096579 | B00000450133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/french-fail-twice-to-pick-president-socialist-leads-with-laniel.html | FRENCH FAIL TWICE TO PICK PRESIDENT; Socialist Leads, With Laniel Second, After Two Ballots -- Neither Near Needed Vote FRENCH FAIL TWICE TO PICK PRESIDENT | True | By Lansing Warrenspecial To the New York Times. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/jc-nadon.html | J.-C. NADON | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/ferros-sales-reported-38000000-estimated-for-53-to-equal-about-240.html | FERRO'S SALES REPORTED; $38,000,000 Estimated for '53, to Equal About $2.40 a Share | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/library-lion-is-robbed-leo-or-leonora-is-stripped-of-sevenfoot-yule.html | LIBRARY LION IS ROBBED; Leo (or Leonora) Is Stripped of Seven-Foot Yule Wreath | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/freight-loadings-show-a-decline-651951-volume-96-below-52-level-134.html | FREIGHT LOADINGS SHOW A DECLINE; 651,951 Volume 9.6% Below '52 Level, 13.4% Less Than in '51, 1.5% Off in Week | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/hinde-dauch-to-expand.html | Hinde & Dauch to Expand | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/church-chorale-gives-concert.html | Church Chorale Gives Concert | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/bank-clearings-up-25-cities-check-transactions-19503359000-in-week.html | BANK CLEARINGS UP; 25 Cities' Check Transactions $19,503,359,000 in Week | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/director-praises-sudanese-vote.html | Director Praises Sudanese Vote | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/airy-fashion-for-the-sunny-south-shown-as-mercury-plunges-here.html | Airy Fashion for the Sunny South Shown as Mercury Plunges Here | True | By Virginia Pope | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/cold-nips-maryland-scrimmage-team-to-rest-before-miami-trip.html | Cold Nips Maryland Scrimmage; Team to Rest Before Miami Trip; Michigan State Performs for Cameramen -- Davenport in U.C.L.A. Rose Bowl Drill -- West Virginia Halts Workouts | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/mcarthy-charges-man-spied-by-phone-says-insurance-agent-called.html | M'CARTHY CHARGES MAN SPIED BY PHONE; Says Insurance Agent Called Defense Installations 400 to 600 Times in Last 2 Years | True | By Peter Kihss | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/petroleum-stocks-ease.html | Petroleum Stocks Ease | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/ichild-to-the-henry-richmondsi.html | IChild to the Henry RichmondsI | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/veterans-win-stay-eviction-of-67-from-brooklyn-barracks-off-till.html | VETERANS WIN STAY; Eviction of 67 From Brooklyn Barracks Off Till Jan. 10 | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/participating-in-new-christmas-project.html | Participating in New Christmas Project | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/liner-captain-honored-skipper-gets-2-silver-plaques-for-trip-to.html | LINER CAPTAIN HONORED; Skipper Gets 2 Silver Plaques for Trip to South America | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/heart-association-honors-two.html | Heart Association Honors Two | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/matthew-t-meagher-a-emrarcladr-.html | MATTHEW T. MEAGHER, a EMRarCLaDR [ | True | Special to Ngw YORK TEM. [ | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/greek-churches-merge-2-brooklyn-parishes-form-one-with-20000.html | GREEK CHURCHES MERGE; 2 Brooklyn Parishes Form One With 20,000 Communicants | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/store-sales-show-3-drop-in-nation-increase-reported-for-week.html | STORE SALES SHOW 3% DROP IN NATION; Increase Reported for Week Compares With a Year Ago -- 10% Dip for New York City | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/iraq-suspends-9-newspapers.html | Iraq Suspends 9 Newspapers | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/stavangerfjord-in-oslo-after-rudderless-crossing.html | Stavangerfjord in Oslo After Rudderless Crossing | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/heads-united-carbon-company.html | Heads United Carbon Company | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/the-beria-confession.html | THE BERIA "CONFESSION" | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/13-of-26-mills-closed-that-number-shut-in-last-two-years-by.html | 13 OF 26 MILLS CLOSED; That Number Shut in Last Two Years by American Woolen | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/u-s-practicality-seen-in-atom-plan-british-said-to-feel-offer-to.html | U. S. PRACTICALITY SEEN IN ATOM PLAN; British Said to Feel Offer to Share Is Result of Their Progress in Some Phases | True | By Dana Adams Schmidtspecial To the New York Times. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/rotz-leading-rider-at-tropical-unseated-by-sunblinded-horse.html | Rotz, Leading Rider at Tropical, Unseated by Sun-Blinded Horse | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/lack-of-height-loss-of-two-stars-hampering-brooklyn-college-five.html | Lack of Height, Loss of Two Stars Hampering Brooklyn College Five; Drills Scheduled Six Nights a Week to Make Up for Size -- Solomon Is Tallest Starter at 6-2 -- Katzman Sparks Kingsmen | True | By Michael Strauss | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/john-d-koch.html | JOHN D. KOCH | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/revolt-threatens-to-split-the-southeastern-conference-tennessee.html | Revolt Threatens to Split the Southeastern Conference; TENNESSEE CALLED LEADER IN ACTION 5 Other Southeastern Colleges Said to Be Studying Bids to Form New Conference | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/met-golf-writers-will-honor-jones.html | MET GOLF WRITERS WILL HONOR JONES | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/harold-m-reehm.html | HAROLD M. REEHM | True | Special to TH Nw YO TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/world-gets-press-talk-voice-of-america-broadcasts-eisenhower.html | WORLD GETS PRESS TALK; Voice of America Broadcasts Eisenhower Conference | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/igeorgehffnah-of-ilkesbarre-3usiness-manager-coowner-of-the-sunday.html | IGEORGEHFFNAH OF ILKES*BARRE; 3usiness Manager, Co-Owner of The Sunday Independ. ent for 30 Years Is Dead | True | Soecial to NEw YORK TIMZS. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/n-l-r-b-gives-its-reasons-for-ordering-early-pier-election-here.html | N. L. R. B. Gives Its Reasons for Ordering Early Pier Election Here | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/l-i-road-is-ours-state-notifies-u-s-psc-takes-85-pages-to-say.html | L. I. ROAD IS OURS, STATE NOTIFIES U. S.; P.S.C. Takes 85 Pages to Say Federal Board Can't Talk on Railroad Fare Rates PRIMARY* CONTROL SOUGHT Dismissal of P. R. R. Bid for 25% Commuter Rate Rise Is Urged by State Body | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/rocky-awes-japanese-marcianos-punches-impress-5000-tokyo-boxing.html | ROCKY AWES JAPANESE; Marciano's Punches Impress 5,000 Tokyo Boxing Fans | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/patty-tennis-victor-in-peru.html | Patty Tennis Victor in Peru | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/new-delhi-dubious-on-freeing-pows-thimayyas-idea-of-korean-action.html | NEW DELHI DUBIOUS ON FREEING P.O.W.S; Thimayya's Idea of Korean Action Jan. 22 Personal, Says Government Spokesman | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/2-big-coal-concerns-buy-tennessee-mines.html | 2 BIG COAL CONCERNS BUY TENNESSEE MINES | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/where-sound-cant-keep-up.html | WHERE SOUND CAN'T KEEP UP | True | | 1981-07-20 | RE0000096579 | B00000450133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/stocks-hold-even-in-riptide-market-more-issues-rise-than-fall.html | STOCKS HOLD EVEN IN RIP-TIDE MARKET; More Issues Rise Than Fall -- Combined Average Shows Small Decline, However AIRCRAFTS PERFORM BEST 31 New Highs Set, 21 Lows -- Volume Down to 1,600,000 Shares From 1,880,000 STOCKS HOLD EVEN IN RIP-TIDE MARKET | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/stock-sale-closed-on-1407-broadway.html | STOCK SALE CLOSED ON 1407 BROADWAY | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/robert-vogelers-father-dies.html | Robert Vogeler's Father Dies | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/3-new-lasker-prizes-for-aid-to-disabled.html | 3 NEW LASKER PRIZES FOR AID TO DISABLED | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/10-pickets-arrested-disorderly-conduct-is-charged-in-pittsburgh.html | 10 PICKETS ARRESTED; Disorderly Conduct Is Charged in Pittsburgh Incident | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/an-assistant-secretary-of-agriculture-is-sworn.html | An Assistant Secretary Of Agriculture Is Sworn | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/bolivia-may-free-750-prisoners.html | Bolivia May Free 750 Prisoners | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/4753-output-rise-put-at-35-not-27-revisions-in-reserve-boards.html | 47-53 OUTPUT RISE PUT AT 35%, NOT 27%; Revisions in Reserve Board's Industrial Index Disclose Bigger Post-War Gain KEY YARDSTICK IS REFINED ' 47-49 Used as Base Period -- Monthly Component Series Raised From 100 to 175 | True | By Joseph A. Loftusspecial To the New York Times. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/double-returns-1904-marvina-k-and-kentessa-score-for-charles-town.html | DOUBLE RETURNS $1,904; Marvina K. and Kentessa Score for Charles Town Pay-Off | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/donald-y-smith.html | DONALD Y. SMITH | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/army-medical-aide-found-dead-in-south.html | ARMY MEDICAL AIDE FOUND DEAD IN SOUTH | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/teachers-give-500-to-library.html | Teachers Give $500 to Library | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/conditioner-shipments-soar.html | Conditioner Shipments Soar | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/singers-recreate-bach-atmosphere-cantata-group-tries-to-revive.html | SINGERS RE-CREATE BACH ATMOSPHERE; Cantata Group Tries to Revive Conditions in Which Master Conducted | True | H. C. S. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/patrick-v-mercolino.html | PATRICK V. MERCOLINO | True | Special to Tm Nmv Yo Trois. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/combs-will-coach-phils-exyank-to-direct-outfielders-club-signs.html | COMBS WILL COACH PHILS; Ex-Yank to Direct Outfielders -- Club Signs Service Hurler | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/iona-five-on-top-7064-halts-xavier-ohios-rally-for-3d-victory-of.html | IONA FIVE ON TOP, 70-64; Halts Xavier Ohio's Rally for 3d Victory of Season | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/postal-ruling-protested-head-of-clerks-seeks-law-to-bar-mass.html | POSTAL RULING PROTESTED; Head of Clerks Seeks Law to Bar Mass Dismissal | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/coffee-and-hides-in-active-trading-prices-of-commodity-futures.html | COFFEE AND HIDES IN ACTIVE TRADING; Prices of Commodity Futures Mixed at Close, With Cocoa Down, Vegetable Oils Up | True | | 1981-07-20 | RE0000096579 | B00000450133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/patricia-shier-engaged-student-at-connecticut-college-fiancee-of.html | PATRICIA SHIER ENGAGED; Student at Connecticut College] Fiancee of Cadet W. Mason Jr. | True | SPECIAL TO THE NEW YORK TIMES | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/mann-declines-east-german-bid.html | Mann Declines East German Bid | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/rev-lauren-h-grandy.html | REV. LAUREN H. GRANDY | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/beckie-buhay.html | BECKIE BUHAY | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/talberttrabert-beat-belgian-pair-us-captain-benches-seixas-and.html | TALBERT-TRABERT BEAT BELGIAN PAIR; U.S. Captain Benches Seixas and Helps Gain 2-1 Lead in Davis Cup Event | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/columbia-fete-weighed-soviet-academician-writes-of-universitys.html | COLUMBIA FETE WEIGHED; Soviet Academician Writes of University's Bicentennial Plan | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/new-blood-factor-found-u-is-widely-distributed.html | New Blood Factor Found; 'U' Is Widely Distributed | True | Science Service. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/lincoln-tube-site-to-get-big-wharf-port-board-to-deed-dock-to-city.html | LINCOLN TUBE SITE TO GET BIG WHARF; Port Board to Deed Dock to City and Also Pay $700,000 for Razing Piers 78 and 79 | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/named-to-direct-program-for-developing-fordham.html | Named to Direct Program For Developing Fordham | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/soltau-appointed-ski-teacher.html | Soltau Appointed Ski Teacher | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/kings-steward-identified.html | King's Steward Identified | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/baltimore-gives-cain-for-coleman-fanovich-of-athletics-first-oriole.html | Baltimore Gives Cain for Coleman, Fanovich of Athletics; FIRST ORIOLE DEAL INVOLVES PITCHERS Club Trades Cain, a Southpaw, to Athletics for Coleman and Fanovich -- Eyes Zernial | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/sharing-motivates-gifts-for-neediest-sons-of-st-patrick-donating.html | SHARING MOTIVATES GIFTS FOR NEEDIEST; Sons of St. Patrick, Donating $600, Choose 3 Agencies as the Beneficiaries CHILDREN SEND IN SAVINGS Students Offer Party Fund -- Two $500 Checks Are in Day's Total of $13,485 | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/radio-press-conference.html | RADIO PRESS CONFERENCE | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/dewey-considering-a-czar-for-harness-racing-in-state-dewey-consider.html | Dewey Considering a 'Czar' For Harness Racing in State; DEWEY CONSIDER TROT RACING 'CZAR' | True | By Warren Weaver Jr.special To the New York Times. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/peril-to-economy-feared-by-german-expert-says-export-surpluses-and.html | PERIL TO ECONOMY FEARED BY GERMAN; Expert Says Export Surpluses and Credit Balances Harm Stability of Western Area | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/wagner-reported-replacing-whalen-patterson-slated-to-succeed-citys.html | WAGNER REPORTED REPLACING WHALEN; Patterson Slated to Succeed City's Official Welcomer for the Last 35 Years | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/casualties-listed-in-guam-air-crash.html | CASUALTIES LISTED IN GUAM AIR CRASH | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/noise-of-planes-protested.html | Noise of Planes Protested | True | WILLIAM C. ROBBINS. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/protest-in-india.html | PROTEST IN INDIA | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/red-china-seeks-funds-broadcast-indicates-renewing-of-pressure-on.html | RED CHINA SEEKS FUNDS; Broadcast Indicates Renewing of Pressure on People Abroad | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/prince-said-to-reserve-decision.html | Prince Said to Reserve Decision | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/robert-moses-at-65.html | ROBERT MOSES AT 65 | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/christmas-bargains.html | CHRISTMAS BARGAINS | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/warren-scores-in-milan-met-baritone-first-foreigner-to-sing.html | WARREN SCORES IN MILAN; Met Baritone First Foreigner to Sing Rigoletto at La Scala | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/state-department-sets-far-east-trip-assistant-secretary-robertson.html | STATE DEPARTMENT SETS FAR EAST TRIP; Assistant Secretary Robertson to Leave Tomorrow for Two Weeks of Talks in Area | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/pier-vote-tuesday-set-despite-pleas-of-top-officials-quick-action.html | PIER VOTE TUESDAY SET DESPITE PLEAS OF TOP OFFICIALS; Quick Action Ignores Warnings by White House and Dewey That It Will Aid Gangsters PIER VOTE TUESDAY IS SET BY N. L. R. B. | True | By A. H. Raskin | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/g-e-to-award-fellowships.html | G. E. to Award Fellowships | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/cuba-tries-naval-officer.html | Cuba Tries Naval Officer | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/air-leaders-hail-jubilee-of-flight-50-years-to-day-1500-meet-in.html | AIR LEADERS HAIL JUBILEE OF FLIGHT; 50 Years to Day, 1,500 Meet in Washington -- Sky Stunts Draw 5,000 to Kitty Hawk | True | By Robert K. Plumbspecial To the New York Times. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/i-daughter-to-mrs-1-russell-jri.html | I Daughter to Mrs. 1'. Russell Jr.I | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/dulles-back-home-much-encouraged-reports-progress-in-atlantic.html | DULLES BACK HOME, 'MUCH ENCOURAGED'; Reports Progress in Atlantic Council Talks in Paris as U. S. Delegates Return | True | By Walter H. Waggonerspecial To the New York Times. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/dr-morris-j-mann.html | DR. MORRIS J. MANN | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/col-paul-g-cramer.html | COL. PAUL G. CRAMER | True | Sptat Tu NEW YORK TIM.ES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/02-point-drop-shown-in-commodity-prices.html | 0.2 POINT DROP SHOWN IN COMMODITY PRICES | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/film-brief-attacks-states-censorship-attorney-asks-supreme-court-to.html | FILM BRIEF ATTACKS STATE'S CENSORSHIP; Attorney Asks Supreme Court to Invalidate New York Law That Bans 'La Ronde' | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/robinsons-to-buy-home-baseball-star-decides-to-move-to-5-acres-in.html | ROBINSONS TO BUY HOME; Baseball Star Decides to Move to 5 Acres in Stamford | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/charge-called-contemptible.html | Charge Called 'Contemptible' | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/nine-states-make-cooperative-study-representatives-here-discuss.html | NINE STATES MAKE COOPERATIVE STUDY; Representatives Here Discuss Civil Defense, Forest Fires and Child Desertion Laws | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/trade-loans-rise-after-3week-dip-42-million-advance-at-banks-here.html | TRADE LOANS RISE AFTER 3-WEEK DIP; $42 Million Advance at Banks Here Halts Contraseasonal Trend, Reserve Reports | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/spaniards-deportation-put-off.html | Spaniard's Deportation Put Off | True | | 1981-07-20 | RE0000096579 | B00000450133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/limited-skiing-reported-upstate-at-lake-placid-and-snow-ridge-some.html | Limited Skiing Reported Upstate At Lake Placid and Snow Ridge; Some Running Also Is Available in New Hampshire, but More Snow Is Needed -- Pennsylvania, Quebec Sport Good | True | By Frank Elkins | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/jeeps-for-argentina-willys-export-setting-up-plant-there-to-produce.html | JEEPS FOR ARGENTINA; Willys Export Setting Up Plant There to Produce Cars | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/public-to-be-warned-about-valise-bombs-public-to-be-told-of-valise.html | Public to Be Warned About 'Valise Bombs'; PUBLIC TO BE TOLD OF 'VALISE BOMBS' | True | By Anthony Levierospecial To the New York Times. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/ashenfelter-wins-race-tunes-up-for-indoor-season-with-9085-victory.html | ASHENFELTER WINS RACE; Tunes Up for Indoor Season With 9:08.5 Victory at Two Miles | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/exodus-feb-15-set-at-shanks-village-4500-residents-fight-move-u-s.html | EXODUS FEB. 15 SET AT SHANKS VILLAGE; 4,500 Residents Fight Move -- U. S. to Ask Bids for Most of Former Army Camp | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/ho-chih-minh-offer-to-paris-repeated-vietminh-leader-in-new-bid-for.html | HO CHIH MINH OFFER TO PARIS REPEATED; Vietminh Leader in New Bid for Peace Bao Dai Chooses Cousin as His Premier | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/4-west-point-aides-confirm-dismissals.html | 4 WEST POINT AIDES CONFIRM DISMISSALS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/2-kidnap-slayers-die-in-gas-chamber-hall-and-mrs-heady-executed-81.html | 2 KIDNAP-SLAYERS DIE IN GAS CHAMBER; Hall and Mrs. Heady Executed 81 Days After the Killing of Greenlease Boy | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/st-johns-beaten-by-rice-85-to-81-lance-paces-owls-at-garden-western.html | ST. JOHN'S BEATEN BY RICE, 85 TO 81; Lance Paces Owls at Garden -- Western Kentucky Defeats St. Francis by 78-55 | True | By Joseph M. Sheehan | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/jersey-man-89-dies-of-burns.html | Jersey Man, 89, Dies' of Burns | True | Special to Tm Nzw YOP. K Txs. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/crosley-shows-10-conditioners.html | Crosley Shows 10 Conditioners | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/india-wins-rail-request-pakistan-agrees-to-reopening-traffic-in.html | INDIA WINS RAIL REQUEST; Pakistan Agrees to Re-opening Traffic in Punjabs | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/security-as-aim-of-e-d-c-integration-of-german-army-in-units.html | Security as Aim of E. D. C.; Integration of German Army in Units Considered Important Factor | True | F. GEORGE STEINER. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/617-give-blood-in-day-donors-respond-at-kilmer-and-naval-supply.html | 617 GIVE BLOOD IN DAY; Donors Respond at Kilmer and Naval Supply Depot | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/promotions-at-hunter-college.html | Promotions at Hunter College | True | | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/egyptian-minister-charges-british-use-sons-illness-to-silence-him.html | Egyptian Minister Charges British Use Son's Illness to Silence Him; Major Salem Accuses Them of Attempt to Exploit Help in Polio Case -- His Action 'Contemptible,' London Says | True | By Kennett Lovespecial To the New York Times. | 1981-07-20 | RE0000096579 | B00000450133 |
| 1953-12-18 | 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/first-paper-mill-opened-in-israel-plant-at-hadera-is-expected-to.html | FIRST PAPER MILL OPENED IN ISRAEL; Plant at Hadera Is Expected to Help Nation Cut Currency Gap $1,000,000 a Year | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096579 | B00000450133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/limiting-of-f-p-c-urged-by-gov-arn-asks-congress-to-act-at-once-to.html | LIMITING OF F. P. C. URGED BY GOV. ARN; Asks Congress to Act at Once to Reverse Ruling of Court on Interstate Gas Sales | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/boston-u-buys-building-5story-structure-in-back-bay-will-be-used.html | BOSTON U. BUYS BUILDING; 5-Story Structure in Back Bay Will Be Used for Classrooms | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/b29-crashes-in-smog-calls-one-utah-field-cracks-up-at-another-1.html | B-29 CRASHES IN SMOG; Calls One Utah Field, Cracks Up at Another -- 1 Dead, 7 Hurt | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/guerrillas-increase-activities-in-malaya-regime-says-reds-food.html | Guerrillas Increase Activities in Malaya; Regime Says Reds' Food Drive Has Failed | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/wings-halt-hawks-31-gain-undisputed-league-lead-with-4th-victory-in.html | WINGS HALT HAWKS, 3-1; Gain Undisputed League Lead With 4th Victory in Row | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/2-youths-indicted-in-poison-murders-fraden-to-be-arraigned-after.html | 2 YOUTHS INDICTED IN POISON MURDERS; Fraden to Be Arraigned After Mental Tests -- He Faces Loss of $10,000 From V.A. | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/legion-aids-blood-drive-brooklyn-group-will-be-sponsor-of-a.html | LEGION AIDS BLOOD DRIVE; Brooklyn Group Will Be Sponsor of a Collection Today | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/gulick-names-two-to-be-his-deputies-preusse-and-connorton-picked.html | GULICK NAMES TWO TO BE HIS DEPUTIES; Preusse and Connorton Picked, ThirdPost Open -- Wagner May Retain Gilroy | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/william-r-rice.html | WILLIAM R, RICE | True | Special to THZ NIW YoP-TLMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/ticket-agency-is-barred-embassy-service-loses-license-in-world.html | TICKET AGENCY IS BARRED; Embassy Service Loses License in World Series Seat Sale | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/pay-and-costs-high-in-caracas-boom-venezuelas-capital-is-building.html | PAY AND COSTS HIGH IN CARACAS BOOM; Venezuela's Capital Is Building and Spending Freely on Crest of Oil Riches | True | By Sydney Grusonspecial To the New York Times. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/aldrich-to-direct-2d-lancaster-film-he-will-work-on-vera-cruz-also.html | ALDRICH TO DIRECT 2D LANCASTER FILM; He Will Work on 'Vera Cruz,' Also Starring Gary Cooper, After 'Bronco Apache' | True | By Thomas M. Pryorspecial To the New York Times. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/yugoslav-wheat-hurt-by-drought-government-may-seek-larger-grain.html | YUGOSLAV WHEAT HURT BY DROUGHT; Government May Seek Larger Grain Imports and Rise in U. S. Economic Support | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/films-ordered-returned-eastman-held-movies-of-amazon-native-tribe.html | FILMS ORDERED RETURNED; Eastman Held Movies of Amazon Native Tribe Were Indecent | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/elected-to-directorate-of-guardian-life-co.html | Elected to Directorate Of Guardian Life Co. | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/s-i-r-group-elects-james-h-burns-named-head-of-new-york-city.html | S. I. R. GROUP ELECTS; James H. Burns Named Head of New York City Chapter | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/burress-decorates-3-medal-and-clusters-awarded-for-services-in-far.html | BURRESS DECORATES 3; Medal and Clusters Awarded for Services in Far East | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/mrs-mary-kelly-long-island-bride-widow-of-eye-specialist-wed-in.html | MRS. MARY KELLY LONG ISLAND BRIDE; ,Widow of Eye Specialist Wed in Lawrence to Thomas Blagden, Harvard '04 | True | Special to Tla NEw NoRr. Ti, S. | 1981-07-20 | RE0000096580 | B00000450134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/innocent-of-tax-charge-cacossa-ila-aide-wrongly-accused-in-name.html | INNOCENT OF TAX CHARGE; Cacossa, I.L.A. Aide, Wrongly Accused in Name Mix-Up | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/soviet-aide-in-new-post-aristov-former-party-secretary-heads.html | SOVIET AIDE IN NEW POST; Aristov, Former Party Secretary, Heads Khabarovsk Region | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/son-to-mrs-robert-rosenblatti.html | Son to Mrs. Robert Rosenblatt1 | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/exsecretary-of-army-sees-navies-digging-in.html | Ex-Secretary of Army Sees Navies 'Digging In' | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/elliott-released-by-the-white-sox-former-national-league-ace.html | ELLIOTT RELEASED BY THE WHITE SOX; Former National League Ace Dropped Unconditionally - Red Sox Sell Holcombe | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/argentine-senate-votes-amnesty.html | Argentine Senate Votes Amnesty | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/weeks-auto-output-up-99985-cars-and-25597-trucks-produced-in-u-s.html | WEEK'S AUTO OUTPUT UP; 99,985 Cars and 25,597 Trucks Produced in U. S. Factories | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/seals-get-holcombe.html | Seals Get Holcombe | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/ainsworth-arnold-i-actor-for-47-years.html | AINSWORTH ARNOLD, I ACTOR FOR 47 YEARS | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/stocks-hold-firm-as-volume-eases-much-of-business-ascribed-to.html | STOCKS HOLD FIRM AS VOLUME EASES; Much of Business Ascribed to Pre-Week-End 'Evening Up' -- Average Rises 0.52 1,550,000 SHARES TRADED Of 1,165 Issues Crossing Tape, 466 Advance, 362 Decline -- 28 New Highs Set | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/balch-denounces-dewey-as-evader-charges-vilifying-of-himself-and.html | BALCH DENOUNCES DEWEY AS EVADER; Charges Vilifying of Himself and Tammany in Refusal to Answer His Questions | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/capital-minimizes-threat-of-aid-cut-defense-officials-say-richards.html | CAPITAL MINIMIZES THREAT OF AID CUT; Defense Officials Say Richards Amendment, if Used, Would Not Be Felt Before 1955 | True | By Dana Adams Schmidtspecial to The New York Times. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/city-life-called-boon-to-children-parents-count-varied-cultures-as.html | CITY LIFE CALLED BOON TO CHILDREN; Parents Count Varied Cultures as Emotional Gain, but Loss in Close Contacts Is Noted | True | By Dorothy Barclay | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/refuse-parley-monday-mulrain-and-sanitation-unionist-to-discuss.html | REFUSE PARLEY MONDAY; Mulrain and Sanitation Unionist to Discuss Hiring Extra Men | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/a-correction.html | A Correction | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/telephone-link-planned-middle-east-to-south-asia-system-set-up-in.html | TELEPHONE LINK PLANNED; Middle East to South Asia System Set Up in Karachi Parley | True | Dispatch of The Times, London. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/coop-apartment-sold.html | Co-op' Apartment Sold | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/-13-for-dinner-halts-boos-turkey-is-carved-anyway.html | ' 13 for Dinner' Halts Boos; Turkey Is Carved, Anyway | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/legal-ban-proposed-on-bait-advertising.html | LEGAL BAN PROPOSED ON 'BAIT' ADVERTISING | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/british-add-to-u-n-aid-pledge-additional-50000-to-technical-help.html | BRITISH ADD TO U. N. AID; Pledge Additional 50,000 to Technical Help Program | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/canada-must-wait.html | Canada Must Wait | True | | 1981-07-20 | RE0000096580 | B00000450134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/new-orleans-gop-in-city-race.html | New Orleans G.O.P. in City Race | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/churches-staging-christmas-dramas-park-ave-creche-to-be-scene-of.html | CHURCHES STAGING CHRISTMAS DRAMAS; Park Ave. Creche to Be Scene of Three Pageants Nightly Tomorrow to Thursday OFFERING FOR D. P.'S SET Gifts to Mark 325th Year of Dutch Church Here -- Other Services to Aid Children | True | By Preston King Sheldon | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/bulgaria-wants-u-s-to-resume-relations.html | BULGARIA WANTS U. S. TO RESUME RELATIONS | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/john-ward-to-open-new-store.html | John Ward to Open New Store | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/crane-snags-bowery-power-line.html | Crane Snags Bowery Power Line | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/guided-missile-studied-sweden-opens-inquiry-on-object-believed-from.html | GUIDED MISSILE STUDIED; Sweden Opens Inquiry on Object Believed From Soviet Base | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/winter-isnt-here-yet-due-tomorrow-says-museum-then-it-shivers-over.html | WINTER ISN'T HERE YET; Due Tomorrow, Says Museum -Then It Shivers Over Error | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/to-join-tb-association-jane-hoey-exfederal-aide-will-advise-on.html | TO JOIN TB ASSOCIATION; Jane Hoey, Ex-Federal Aide, Will Advise on Reorganization | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/plant-gives-its-strikers-shelter-coffee-with-tv.html | Plant Gives Its Strikers Shelter, Coffee With TV | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/tests-of-mgill-fence-aid-norths-radar-screen.html | Tests of 'M'Gill Fence' Aid North's Radar Screen | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/larsen-wins-in-peru-tennis.html | Larsen Wins in Peru Tennis | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/louis-larsen.html | LOUIS LARSEN | True | Special to NSw YORK .Mr | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/urged-to-get-on-the-team.html | Urged to Get on the 'Team' | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/operators-resell-bronx-apartment-fischerlandis-dispose-of-house-on.html | OPERATORS RESELL BRONX APARTMENT; Fischer-Landis Dispose of House on E. 233d Street -- Plant Sold on E. 133d St. | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/us-opens-rebuttal-in-the-du-pont-suit-charges-u-s-rubber-co-got-g-m.html | U.S. OPENS REBUTTAL IN THE DU PONT SUIT; Charges U. S. Rubber Co. Got G. M. Contract After Family Invested in Tire Plant | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/cotton-prices-up-by-9-to-12-points-futures-market-closes-steady.html | COTTON PRICES UP BY 9 TO 12 POINTS; Futures Market Closes Steady After a Poor Start, 1 to 4 Points Down Overnight | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/ovation-for-rubinstein-pianist-appears-on-coast-with-san-francisco.html | OVATION FOR RUBINSTEIN; Pianist Appears on Coast With San Francisco Symphony | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/marconi-leaves-infirmary.html | Marconi Leaves Infirmary | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/australian-cites-affinity-between-meteors-rain.html | Australian Cites Affinity Between Meteors, Rain | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/finch-student-is-honored-by-parents-at-tea-dance.html | Finch Student Is Honored By Parents at Tea Dance | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/elizabeth-miller-wed-bride-of-franklin-m-hiteshew-in-village.html | ELIZABETH MILLER WED; Bride of Franklin M. Hiteshew in Village Presbyterian Church | True | | 1981-07-20 | RE0000096580 | B00000450134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/jury-seeks-fraud-in-administration-of-union-welfare-insurance.html | JURY SEEKS FRAUD IN ADMINISTRATION OF UNION WELFARE; Insurance Official, Queried on $50,000 Outlay, Is Accused of Blocking Investigation JURY SEEKS FRAUD IN WELFARE FUNDS | True | By Alfred E. Clark | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/liquor-rule-clarified-defense-department-limits-ban-to-48-states.html | LIQUOR RULE CLARIFIED; Defense Department Limits Ban to 48 States and Washington | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/7000mile-test-winds-add-to-the-wrights-saga.html | 7,000-Mile Test Winds Add to the Wrights' Saga | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/housekeeping-today.html | Housekeeping Today | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/holyoke-chorus-heard-glee-club-offers-christmas-concert-at-town.html | HOLYOKE CHORUS HEARD; Glee Club Offers Christmas Concert at Town Hall | True | H. C. S. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/zahedi-prepares-for-new-election-decree-abolishing-the-present-rump.html | ZAHEDI PREPARES FOR NEW ELECTION; Decree Abolishing the Present Rump Parliament in Iran Expected Tomorrow | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/skiers-report-at-lake-placid.html | Skiers Report at Lake Placid | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/brooklyn-tech-triumphs-defeats-jamaica-swimmers-by-3433-in-p-s-a-l.html | BROOKLYN TECH TRIUMPHS; Defeats Jamaica Swimmers by 34-33 in P. S. A. L. Meet | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/yonkers-corner-sold-builder-gets-site-at-yonkers-and-richfield.html | YONKERS CORNER SOLD; Builder Gets Site at Yonkers and Richfield Avenues | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/morse-fears-spoils-system.html | Morse Fears 'Spoils System' | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/britons-facing-rise-in-rail-fares-and-fees.html | BRITONS FACING RISE IN RAIL FARES AND FEES. | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/new-grow-trial-dropped.html | New Grow Trial Dropped | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/7-browns-named-as-pro-allstars-4-cleveland-8year-players-selected.html | 7 BROWNS NAMED AS PRO ALL-STARS; 4 Cleveland 8-Year Players Selected for United Press 2-Platoon Football Team | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/greece-backs-unity.html | Greece Backs Unity | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/halpern-joins-u-n-unit-justice-is-named-alternate-on.html | HALPERN JOINS U. N. UNIT; Justice Is Named Alternate on Anti-Discrimination Group | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/hyland-r-moore.html | HYLAND R. MOORE | True | Special to T NL'w YoP. x Tn47.s. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/change-in-c-a-b-head-urged.html | Change in C. A. B. Head Urged | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/mrs-israel-davidson.html | MRS. ISRAEL DAVIDSON | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/gas-price-war-renewed-union-county-dealers-to-slash-charges-75.html | GAS PRICE WAR RENEWED; Union County Dealers to Slash Charges 7.5 Cents Today | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/3-premium-reached-by-canadian-dollar.html | 3% PREMIUM REACHED BY CANADIAN DOLLAR | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/mrs-a-t-mclintock.html | MRS. A. T. M'CLINTOCK | True | special to Nv Yo- Tazs. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/to-head-sales-promotion-for-gas-appliance-group.html | To Head Sales Promotion For Gas Appliance Group | True | | 1981-07-20 | RE0000096580 | B00000450134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/the-welfare-fund-inquiry.html | THE WELFARE FUND INQUIRY | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/2-mothers-toss-10-to-safety-in-fire-with-flames-engulfing-home.html | 2 MOTHERS TOSS 10 TO SAFETY IN FIRE; With Flames Engulfing Home, Women Refuse to Budge Until Children Are Safe | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/mayfair-assembly-fetes-debutantes-rosalind-wallander-and-lucy.html | MAYFAIR ASSEMBLY FETES DEBUTANTES; Rosalind Wallander and Lucy McClellan Honored at Dinners-- Anne Chambers Is an Aide | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/house-unit-greets-liner-customs-work-viewed-as-648-leave-saturnia.html | HOUSE UNIT GREETS LINER; Customs Work Viewed as 648 Leave Saturnia a Day Late | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/deals-involve-buildings-in-the-produce-district.html | Deals Involve Buildings In the Produce District | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/fire-chief-80-to-retire-veit-has-served-stamford-since-handpumper.html | FIRE CHIEF, 80, TO RETIRE; Veit Has Served Stamford Since Hand-Pumper Era 59 Years Ago | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/greenlease-jury-indicts-policeman-st-louis-patrolman-accused-of.html | GREENLEASE JURY INDICTS POLICEMAN; St. Louis Patrolman Accused of Perjury in Investigation Into the Missing Ransom | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/g-o-p-chiefs-face-debt-rise-dilemma-may-be-forced-soon-to-seek.html | G. O. P. CHIEFS FACE DEBT RISE DILEMMA; May Be Forced Soon to Seek Increase, Parley Indicates - Split on 2 Other Issues | True | By John D. Morrisspecial To the New York Times. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/back-to-bargaining.html | BACK TO BARGAINING | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/burmese-beat-off-rebel-attack.html | Burmese Beat Off Rebel Attack | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/dead-27-minutes-boy-lives-20-hours.html | DEAD 27 MINUTES, BOY LIVES 20 HOURS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/allies-write-plea-to-22-u-s-captives-with-p-o-w-talks-blocked-u-n.html | ALLIES WRITE PLEA TO 22 U. S. CAPTIVES; With P. O. W. Talks Blocked, U. N. Asks Indians in Korea to Deliver Its Statement Allies Write Plea to U.S. Captives As Deadlock Holds in Korea Talks | True | By Lindesay Parrottspecial To the New York Times. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/jewishaustrian-talks-break-off-in-new-rift-on-heirless-property.html | Jewish-Austrian Talks Break Off In New Rift on Heirless Property; JEWS AND AUSTRIA BREAK OFF TALKS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/graham-gains-unanimous-decision-over-young-in-tenround-garden-fight.html | Graham Gains Unanimous Decision Over Young in Ten-Round Garden Fight; CLEVER EAST SIDER BEATS HEAVIER FOE Graham, Fending Off Young's Efforts at Infighting, Hits Often but Lacks Power | True | By Joseph C. Nichols | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/money-used-rightly.html | MONEY USED RIGHTLY | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/thug-beats-man-72-brooklyn-payroll-robber-and-crony-escape-with.html | THUG BEATS MAN, 72; Brooklyn Payroll Robber and Crony Escape With $3,800 | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/dr-r-t-woodyfit-medikl-teacher-former-professor-at-rush-college-in.html | DR. R. T. WOODY/fiT, MEDI/kL TEACHER; Former Professor at Rush College in Chicago Dies- Specialist on Diabetes | True | Special to Tm Nw oK TrtS. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/kaiser-aluminum-in-kennecott-deal.html | KAISER ALUMINUM IN KENNECOTT DEAL | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/9000000-to-israel-u-s-turns-over-that-amount-of-allocated-aid-funds.html | $9,000,000 TO ISRAEL; U. S. Turns Over That Amount of Allocated Aid Funds | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1981-07-20 | RE0000096580 | B00000450134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/promotions-for-firemen-grumet-will-advance-87-on-the-day-before.html | PROMOTIONS FOR FIREMEN; Grumet Will Advance 87 on the Day Before Christmas | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/boys-presents-stolen-gifts-he-had-shined-shoes-to-buy-disappear-in.html | BOY'S PRESENTS STOLEN; Gifts He Had Shined Shoes to Buy Disappear in Store | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/quits-schenley-for-post-with-melrose-distillers.html | Quits Schenley for Post With Melrose Distillers | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/white-house-talks-cover-farm-plans-aiken-says-there-was-more.html | WHITE HOUSE TALKS COVER FARM PLANS; Aiken Says There Was 'More Discussion than Decision' on Benson's Proposals | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/nadine-conner-in-micaela-role.html | Nadine Conner in Micaela Role | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/larries-trip-yale-64-st-lawrence-scores-4-early-goals-for-4th-rink.html | LARRIES TRIP YALE, 6-4; St. Lawrence Scores 4 Early Goals for 4th Rink Victory | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/europeans-doubt-pressure-by-u-s-can-compel-unity-europeans-doubt.html | Europeans Doubt Pressure By U. S. Can Compel Unity; EUROPEANS DOUBT UNITY BY PRESSURE | True | By Harold Callenderspecial To the New York Times. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/texts-of-three-eisenhower-statements.html | Texts of Three Eisenhower Statements | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/murray-hackman.html | MURRAY HACKMAN | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/cohen-choice-criticized-city-club-calls-him-unfit-as-first-deputy.html | COHEN CHOICE CRITICIZED; City Club Calls Him Unfit as First Deputy Controller | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/buyer-will-alter-w-58th-st-house-investor-buys-apartments-from-jack.html | BUYER WILL ALTER W. 58TH ST. HOUSE; Investor Buys Apartments From Jack Brause -- Other Deals in Manhattan | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/clarence-p-beckman.html | CLARENCE P. BECKMAN | True | Sper,,lal to | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/secession-movement-in-buganda.html | Secession Movement in Buganda | True | WILLIAM A. C. MATHIESON | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/franklin-d-griffin.html | FRANKLIN D. GRIFFIN | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/landy-runs-4162-mile-heat-wave-prevents-australian-from-trying-to.html | LANDY RUNS 4:16.2 MILE; Heat Wave Prevents Australian From Trying to Set Mark | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/german-high-court-backs-sex-equality.html | GERMAN HIGH COURT BACKS SEX EQUALITY | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/volume-improves-for-commodities-cocoa-sugar-and-zinc-prices-advance.html | VOLUME IMPROVES FOR COMMODITIES; Cocoa, Sugar and Zinc Prices Advance -- Potatoes, Burlap and Vegetable Oils Down | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/john-newlin-trainer.html | JOHN NEWLIN TRAINER | True | Spectal to THZ Nzw CIL | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/u-s-principles-stressed.html | U. S. Principles Stressed | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/wickbowen.html | Wick--Bowen | True | Special to Tg N-,v No1 Ttgs. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/sales-and-net-rise-shown-by-outboard.html | SALES AND NET RISE SHOWN BY OUTBOARD | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/touch-tax-cases-declared-speeded-justice-aides-report-campaign-in.html | TOUCH TAX CASES DECLARED SPEEDED; Justice Aides Report Campaign in That Field 'Stepped Up' -- Cite 5 Key Convictions | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/ban-on-express-to-3-cities-ends.html | Ban on Express to 3 Cities Ends | True | | 1981-07-20 | RE0000096580 | B00000450134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/bonn-split-widens-on-assembly-issue-free-democrats-join-foes-of.html | BONN SPLIT WIDENS ON ASSEMBLY ISSUE; Free Democrats Join Foes of Adenauer in Stand on the Powers of Future Regime | True | By Clifton Danielspecial To the New York Times. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/douglas-of-illinois.html | DOUGLAS OF ILLINOIS | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/glee-club-at-carnegie-hall.html | Glee Club at Carnegie Hall | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/may-join-retail-center-penney-is-negotiating-for-space-in-cross.html | MAY JOIN RETAIL CENTER; Penney Is Negotiating for Space in Cross County Project | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/slacks-dispute-renewed-briton-fined-again-for-failure-to-send.html | SLACKS DISPUTE RENEWED; Briton Fined Again for Failure to Send Daughter to School | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/foreign-investors-shun-south-africa.html | FOREIGN INVESTORS SHUN SOUTH AFRICA | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/kentucky-high-court-backs-superhighway.html | KENTUCKY HIGH COURT BACKS SUPERHIGHWAY | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/no-atom-tests-in-nevada.html | No Atom Tests in Nevada | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/marciano-off-for-honolulu.html | Marciano Off for Honolulu | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/atomic-labor-pact-made-pay-rises-expected-to-avert-construction.html | ATOMIC LABOR PACT MADE; Pay Rises Expected to Avert Construction Strike in Ohio | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/15-horses-die-in-fire.html | 15 Horses Die in Fire | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/bonus-for-bonn-workers-finance-minister-finds-funds-for-christmas.html | BONUS FOR BONN WORKERS; Finance Minister Finds Funds for Christmas Dividend | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/cuba-and-britain-in-pact-sign-threeyear-trade-accord-on-sugar-and.html | CUBA AND BRITAIN IN PACT; Sign Three-Year Trade Accord on Sugar and Tobacco | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/6-huks-killed-in-philippines.html | 6 Huks Killed in Philippines | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/venezuela-surplus-3370000.html | Venezuela Surplus $3,370,000 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/claims-to-jordan-examined-israel-said-to-fail-to-recognize-rights.html | Claims to Jordan Examined; Israel Said to Fail to Recognize Rights of Palestinian Arabs | True | HAIKAL | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/federal-official-named-dean-at-rochester-u.html | Federal Official Named Dean at Rochester U. | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/tanker-sets-peak-for-english-yard-32000ton-melika-built-for.html | TANKER SETS PEAK FOR ENGLISH YARD; 32,000-Ton Melika, Built for Affiliate of Gulf Oil, Will Be Launched Today | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/italy-grants-christmas-amnesty-to-more-than-23000-prisoners-italy.html | Italy Grants Christmas Amnesty To More Than 23,000 Prisoners; Italy Grants Christmas Amnesty To More Than 23,000 Prisoners | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/cornell-triumphs-over-yale-85-to-69-big-red-registers-second-ivy.html | CORNELL TRIUMPHS OVER YALE, 85 TO 69; Big Red Registers Second Ivy League Victory -- Princeton Bows to Rutgers, 74-72 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/dr-frederick-tioe-a-chest-specialist-one-of-first-chicago-experts.html | DR. FREDERICK TIOE, A CHEST SPECIALIST; One of First Chicago Experts to Use B.C.G., Tuberculosis Immunization, Is Dead ' | True | Special to NEW Yo | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/hajoca-plans-stock-sale-conditionally-accepts-grinnell-bid-to-buy.html | HAJOCA PLANS STOCK SALE; Conditionally Accepts Grinnell Bid to Buy 20,000 Shares | True | | 1981-07-20 | RE0000096580 | B00000450134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/noted-boston-lawyer-78-damon-hall-former-president-of-city-bar.html | NOTED BOSTON LAWYER, 78; Damon Hall, Former President of City Bar Association, Dies | True | Special to Tmc Nv o Tnr,s. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/inventor-of-electric-watch-says-tiny-battery-will-run-it-6-months.html | Inventor of Electric Watch Says Tiny Battery Will Run It 6 Months; Meter Is Patented for a Pay-as-You-Drive System of Buying Car -- Overhead Mirror for Street Intersection Aids Driver LIST OF INVENTIONS PATENTED IN WEEK | True | By Stacy V. Jonesspecial To the New York Times. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/new-nickel-plate-controller.html | New Nickel Plate Controller | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/american-said-to-flee-east.html | American Said to Flee East | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/dean-thinks-reds-will-renew-talks-envoy-back-from-korea-tells.html | DEAN THINKS REDS WILL RENEW TALKS; Envoy, Back From Korea, Tells Dulles He Also Feels Foes Will Not Resume War | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/1953-crowds-and-wagering-down-state-racing-commission-reports.html | 1953 Crowds and Wagering Down, State Racing Commission Reports; 4,501,555 Bet $374,479,656, but the State Gained Record $32,525,600 -- New High for Purses -- City, County Shares Cut | True | By James Roach | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/union-selling-hosiery-garment-workers-buy-at-cost-to-help-stocking.html | UNION SELLING HOSIERY; Garment Workers Buy at Cost to Help Stocking Employes | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/coast-drill-held-by-michigan-state-double-session-marks-first.html | COAST DRILL HELD BY MICHIGAN STATE; Double Session Marks First Formal Practice of Spartans for Rose Bowl Game | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/richmond-buys-9-orioles-four-pitchers-and-catcher-are-included-in.html | RICHMOND BUYS 9 ORIOLES; Four Pitchers and Catcher Are Included in Transaction | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/helen-bergen-betrothedi-middlebury-alumna-will-be-wedit-to-russell-g.html | HELEN BERGEN BETROTHEDI; Middlebury Alumna Will Be Wedl to Russell G. Downie | True | I Special to Txz NEw YOR TL. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/patterson-ruled-inactive-over-age-ring-board-orders-brooklyn-boxer.html | PATTERSON RULED INACTIVE OVER AGE; Ring Board Orders Brooklyn Boxer to Be Idle Until He Can Prove Birth Date | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/eddie-robinsons-belief-in-santa-affirmed-by-his-switch-to-yanks.html | Eddie Robinson's Belief in Santa Affirmed by His Switch to Yanks; Visions of Their 294-Foot Right-Field Wall Dance in His Head and Without Lopat to Face He Has Nothing to Dread | True | By Joseph M. Sheehan | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/quebec-banker-slain-in-holdup.html | Quebec Banker Slain in Hold-Up | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/decision-expected-next-week.html | Decision Expected Next Week | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/insurance-office-gives-3000-toys-monaghan-dips-into-pile-and-finds.html | INSURANCE OFFICE GIVES 3,000 TOYS; Monaghan Dips Into Pile and Finds Choice Item at One of Many Pre-Holiday Parties | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/john-p-davies-upheld-seen-as-sacrificing-self-in-attempt-to.html | John P. Davies Upheld; Seen as Sacrificing Self in Attempt to Maintain Government Security | True | PAUL H. NITZE | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/h-i-kleinert-led-rubber-company-director-and-foner-head-79-who.html | H. I. KLEINERT, LED RUBBER COMPANY; Director and Foner Head, 79, Who Served Concern Here for 52 Years Is Dead | True | | 1981-07-20 | RE0000096580 | B00000450134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/u-n-shipping-unit-proposed.html | U. N. Shipping Unit Proposed | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/to-make-color-tv-tube-thomas-electronics-to-produce-chromatic.html | TO MAKE COLOR TV TUBE; Thomas Electronics to Produce Chromatic 21-Inch Type | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/u-s-gains-davis-cup-challenge-round-as-trabert-and-seixas-take.html | U. S. Gains Davis Cup Challenge Round as Trabert and Seixas Take Singles; AMERICA TRIUMPHS IN INTERZONE FINAL Trabert Defeat Brichant by 6-4, 6-3, 6-1 to Clinch 4-1 Victory Over Belgium | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/the-museum.html | THE MUSEUM | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/la-salle-winner-5849-tops-georgtown-after-temple-beats-lebanon.html | LA SALLE WINNER, 58-49; Tops Georgetown after Temple Beats Lebanon Valley Five | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/dr-byrd-files-as-candidate.html | Dr. Byrd Files as Candidate | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/u-s-orders-hearings-on-3-food-colorings.html | U. S. ORDERS HEARINGS ON 3 FOOD COLORINGS | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/recording-talks-fail-musicians-contract-efforts-are-stalemated.html | RECORDING TALKS FAIL; Musicians' Contract Efforts Are Stalemated After One Week | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/newsprint-output-rises-5-in-canada-but-dip-of-62-for-11-months-here.html | NEWSPRINT OUTPUT RISES .5% IN CANADA; But Dip of 6.2% for 11 Months Here Cuts Combined Total -- Consumption Higher | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/pius-x-to-be-a-saint-canonization-of-pope-who-died-in-1914-set-for.html | PIUS X TO BE A SAINT; Canonization of Pope Who Died in 1914 Set for Marian Year | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/mrs-i-g-king-dies-in-congress-3337-of-arizona-also-led-womens.html | MRS. I. G. KING DIES; IN CONGRESS '33*'37; of Arizona Also Led Woman's Voluntary Group in War | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/ballydam-scores-in-tropical-dash-irishbred-sprinter-triumphs-by.html | BALLYDAM SCORES IN TROPICAL DASH; Irish-Bred Sprinter Triumphs by Three and a Half Lengths Over Odds-On Ignition | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/2-of-harvard-honored-profs-chafee-and-wolfson-get-chicago.html | 2 OF HARVARD HONORED; Profs. Chafee and Wolfson Get Chicago University Degrees | True | Special to THE NEW YORK TIMES | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/neyland-confirms-talk-of-loop-split-proposal-of-new-conference.html | NEYLAND CONFIRMS TALK OF LOOP SPLIT; Proposal of New Conference Under Informal Discussion, Tennessee Official Says | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/man-falls-to-death-catching-a-starling.html | MAN FALLS TO DEATH CATCHING A STARLING | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/soviet-army-says-it-rescued-france-paper-asserts-45-offensives.html | SOVIET ARMY SAYS IT RESCUED FRANCE; Paper Asserts '45 Offensives Barred Nazi Occupation and Saved U. S. and Britain | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/fruit-packing-firm-closes.html | Fruit Packing Firm Closes | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/inquiry-in-airlines-merger.html | Inquiry in Airlines Merger | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/lieut-gen-n-kiryuhkin.html | LIEUT. GEN. N. KIRYUHKIN | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/pratt-downs-pace-8373-boduova-high-with-24-points-kings-beats.html | PRATT DOWNS PACE, 83-73; Boduova High With 24 Points -- King's Beats Mariners | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1981-07-20 | RE0000096580 | B00000450134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/school-and-play-mirrored-on-tv-children-and-teachers-act-out-roles.html | SCHOOL AND PLAY MIRRORED ON TV; Children and Teachers Act Out Roles in Program to Edify Themselves and Parents | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/mmillan-bloedel-11315668-net-noted-in-year-against-13818340-in-1952.html | M'MILLAN & BLOEDEL; $11,315,668 Net Noted in Year, Against $13,818,340 in 1952 | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/lawyers-to-discuss-child-crime.html | Lawyers to Discuss Child Crime | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/yule-party-for-500-children.html | Yule Party for 500 Children | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/snider-wins-loop-slugging-title-edging-mathews-6271-to-6269.html | Snider Wins Loop Slugging Title, Edging Mathews, .6271 to .6269; Brooklyn Outfielder Also Posts Most Total Bases, 370, as Senior Circuit Players Eclipse 12 Major League Records | True | By John Drebinger | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/glen-flanagan-outpoints-diez.html | Glen Flanagan Outpoints Diez | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/3500000-pounds-of-army-turkey.html | 3,500,000 Pounds of Army Turkey | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/israel-gets-german-goods.html | Israel Gets German Goods | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/coast-narcotics-ring-broken.html | Coast Narcotics Ring Broken | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/mrs-charles-king-jr-has-childl.html | Mrs. Charles King Jr. Has Childl | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/school-bonds-approved-3-long-island-areas-included-in-issues.html | SCHOOL BONDS APPROVED; 3 Long Island Areas Included in Issues Allowed by State | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/elected-by-credit-group.html | Elected by Credit Group | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/-injury-time-out-is-most-unusual-notre-dames-tactic-in-tie-with.html | 'INJURY' TIME OUT IS 'MOST UNUSUAL'; Notre Dame's Tactic in Tie With Iowa Heads List in Survey on 'Incidents' | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/judge-lifts-ban-on-union-texas-court-rejects-argument-charging.html | JUDGE LIFTS BAN ON UNION; Texas Court Rejects Argument Charging Communist Control | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/maryland-eleven-on-holiday.html | Maryland Eleven on Holiday | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/young-help-swell-fund-for-neediest-donations-of-school-and-church.html | YOUNG HELP SWELL FUND FOR NEEDIEST; Donations of School and Church Groups Demonstrate Broad Response to 1953 Appeal TOTAL FOR DAY IS $14,963 Mother of 6 Writes That Printed Cases Opened Her Eyes to Her Own Good Fortune | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/sues-to-save-l-i-r-r-branch.html | Sues to Save L. I. R. R. Branch | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/buffalo-tv-station-ends-service.html | Buffalo TV Station Ends Service | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/fur-farm-rules-eased-broader-opportunity-given-for-public-leasing.html | FUR FARM RULES EASED; Broader Opportunity Given for Public Leasing in Alaska | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/high-tax-held-threat-to-control-of-liquor.html | HIGH TAX HELD THREAT TO CONTROL OF LIQUOR | True | | 1981-07-20 | RE0000096580 | B00000450134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/iowa-state-coach-quits-stuber-resigns-football-post-after-petition.html | IOWA STATE COACH QUITS; Stuber Resigns Football Post After Petition for Change | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/yule-forests-line-sidewalks-of-city-quality-of-53-christmas-trees.html | YULE FORESTS LINE SIDEWALKS OF CITY; Quality of '53 Christmas Trees Reflects Summer's Drought and Poor Cutting Weather | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/miss-jiith-west-beooeji-senior-at-barnard-fiancee-of-david.html | MISS JIITH WEST; BEooEjI Senior at Barnard Fiancee of David Frederick Sheldon, an ] Advertising Man Here [ | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/la-rosa-ensemble-sings-here.html | La Rosa Ensemble Sings Here | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/wrecked-plane-sighted-on-glacier-in-iceland.html | Wrecked Plane Sighted On Glacier in Iceland | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/general-bragdon-in-new-post.html | General Bragdon in New Post | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/several-major-centers-planning-cuts-in-steelmaking-operations.html | Several Major Centers Planning Cuts in Steel-Making Operations | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/144-years-low-halts-midtown-traffic-lights.html | 14.4, Year's Low, Halts Midtown Traffic Lights | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/baumanncowan.html | Baumann—Cowan | True | Special to THI NL'W YOP. Trli. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/thomas-cited-in-death-3220-awarded-posthumously-to-poet-for-prize.html | THOMAS CITED IN DEATH; $3,220 Awarded Posthumously to Poet for Prize Works | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/france-votes-on.html | FRANCE VOTES ON | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/formosa-aide-coming-to-u-s.html | Formosa Aide Coming to U. S. | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/fisk-d-hallidy.html | FISK D, HALLIDY | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/jewish-training-slated-mentally-retarded-children-to-learn.html | JEWISH TRAINING SLATED; Mentally Retarded Children to Learn Fundamentals of Faith | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/fight-for-baby-near-end-brooklyn-woman-hopes-to-quit-canada-with.html | FIGHT FOR BABY NEAR END; Brooklyn Woman Hopes to Quit Canada With 'Smuggled' Child | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/laniel-takes-lead-in-french-voting-on-new-president-premier.html | LANIEL TAKES LEAD IN FRENCH VOTING ON NEW PRESIDENT; Premier Overtakes Naegelen, Socialist, in Inconclusive 3d and 4th Ballots DECISION MAY COME TODAY Radicals Call on Herriot in Bid to Halt Trend as Their Man, Delbos, Quits Fight LANIEL TAKES LEAD IN PRESIDENT VOTE | True | By Lansing Warrenspecial To the New York Times. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/william-h-nikola.html | WILLIAM H. NIKOLA | True | Speclml to THE NEW 0. Tn.s. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/wheat-corn-rally-from-lows-of-day-tone-of-market-is-generally-heavy.html | WHEAT, CORN RALLY FROM LOWS OF DAY; Tone of Market Is Generally Heavy, Influenced in Part by Soybean Setback | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/utility-talks-broken-union-in-new-jersey-stoppage-offers.html | UTILITY TALKS BROKEN; Union in New Jersey Stoppage Offers Counter-Plan | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/very-good-year-forecast-in-1954-teetor-assistant-commerc-chief.html | VERY GOOD YEAR' FORECAST IN 1954; Teetor, Assistant Commerc Chief, Predicts Adjustments but Not Severe 'Shakout' INVENTORY POSITION EASED Excess Cut to $4,500,000,000 Over Jan. 1 Level -- Program for New Agency Explained | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/dewey-weighs-vast-program-to-expand-mental-hospitals-bond-issue-up.html | Dewey Weighs Vast Program To Expand Mental Hospitals; Bond Issue Up to $500,000,000 Is Under Study to Build and Modernize Facilities -- Patient Rise Put at 3,000 Yearly BIG HOSPITAL PLAN STUDIED BY DEWEY | True | By Warren Weaver Jr.special To the New York Times. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/canadiens-loan-mcpherson.html | Canadiens Loan McPherson | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/senate-group-shifts-vote-margin-of-chavez-in-new-mexico-inquiry.html | Senate Group Shifts Vote Margin Of Chavez in New Mexico Inquiry; Subcommittee, Two Republicans Against One Democrat, Calls 30,000 Ballots Suspect -- Final Action Uncertain | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/argentina-jails-2-for-fraud.html | Argentina Jails 2 for Fraud | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/world-bank-makes-2-loans-to-brazil-12500000-to-improve-rail-service.html | WORLD BANK MAKES 2 LOANS TO BRAZIL; $12,500,000 to Improve Rail Service at Rio, $10,000,000 for Hydroelectric Works | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/technical-assistance-1954.html | TECHNICAL ASSISTANCE: 1954 | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/vice-president-director-of-park-ave-association.html | Vice President, Director Of Park Ave. Association | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/bonns-budget-voted-6452000000-measure-wins-approval-of-bundesrat.html | BONN'S BUDGET VOTED; $6,452,000,000 Measure Wins Approval of Bundesrat | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/finder-a-boy-of-11-gets-5000-gems-he-wants-bicycle-but-mother-with.html | FINDER, A BOY OF 11, GETS $5,000 GEMS; He Wants Bicycle but Mother, With 6 Living in One Room, Seeks Larger Apartment | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/no-more-constabulary-force.html | No More Constabulary Force | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/power-link-feted-by-u-s-and-canada-plaque-is-unveiled-to-mark.html | POWER LINK FETED BY U. S. AND CANADA; Plaque Is Unveiled to Mark Interchange of Electricity by Michigan and Ontario | True | By Foster Haileyspecial To the New York Times. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/airline-to-install-dock-for-loading-united-will-test-device-that.html | AIRLINE TO INSTALL 'DOCK' FOR LOADING; United Will Test Device That Parks Planes Automatically With System of Tracks | True | By Bliss K. Thorne | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/philip-e-dudley.html | PHILIP E. DUDLEY | True | Special to Tag Nzw Youg TIngs. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/oxnam-says-inquiries-play-into-reds-hands.html | OXNAM SAYS INQUIRIES PLAY INTO REDS' HANDS | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/soldier-waits-too-long-obeying-instructions-he-finds-himself-listed.html | SOLDIER WAITS TOO LONG; Obeying Instructions, He Finds Himself Listed as Deserter | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/events-of-interest-in-transport-field-saltonstall-says-modernized.html | EVENTS OF INTEREST IN TRANSPORT FIELD; Saltonstall Says Modernized Merchant Marine Is Vital to U. S. -- C. A. B. Change Urged | True | | 1981-07-20 | RE0000096580 | B00000450134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/melis-wins-italian-ring-title.html | Melis Wins Italian Ring Title | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/mcarthy-to-fight-amendment-reds-bill-would-deny-gifttax-relief.html | M'CARTHY TO FIGHT 'AMENDMENT REDS; Bill Would Deny Gift-Tax Relief Where Schools Employed Uncooperative Witnesses | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/commodity-index-rises-prices-move-to-878-thursday-from-877-the-day.html | COMMODITY INDEX RISES; Prices Move to 87.8 Thursday From 87.7 the Day Before | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/czech-tax-cuts-are-reported.html | Czech Tax Cuts Are Reported | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/leahy-and-stengel-form-mutual-admiration-duo.html | Leahy and Stengel Form Mutual Admiration Duo | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/catholic-elevens-map-8school-loop-league-is-organized-within-c-h-s.html | CATHOLIC ELEVENS MAP 8-SCHOOL LOOP; League Is Organized Within C. H. S. A. to Start Next Year -- Expansion Likely | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/artist-denies-role-as-browders-link-miss-adams-disputes-charge-that.html | ARTIST DENIES ROLE AS BROWDER'S LINK; Miss Adams Disputes Charge That She Acted as Contact From Roosevelt in War | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/iceland-air-charter-asked.html | Iceland Air Charter Asked | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/named-by-education-unit.html | Named by Education Unit | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/london-smog-is-so-thick-fires-burn-undetected.html | London Smog Is So Thick Fires Burn Undetected | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/abroad-the-prime-minister-and-the-wayward-press.html | Abroad; The Prime Minister and the Wayward Press | True | By Anne O'Hare McCormick | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/legion-exofficer-dies-lester-g-block-insurance-man-was-new-jersey.html | LEGION EX-OFFICER DIES; Lester G. Block, Insurance Man, Was New Jersey Commander | True | Special to Hr, v' YORK 'maz$. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/china-moves-slows-u-n-jordan-action-threat-to-abstain-or-veto.html | CHINA MOVES SLOWS U. N. JORDAN ACTION; Threat to Abstain or Veto Resolution on Dam Project May Force Revision by West | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/oil-well-afire-on-gulf-jammed-drill-barge-impedes-fight-on-500000.html | OIL WELL AFIRE ON GULF; Jammed Drill Barge Impedes Fight on $500,000 Blaze | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/canada-to-adhere-to-her-nato-policy-pearson-sees-participation-in.html | CANADA TO ADHERE TO HER NATO POLICY; Pearson Sees Participation in European Defense Even if Army Treaty Is Dropped | True | By Thomas F. Bradyspecial To the New York Times. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/article-1-no-title.html | Article I -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/transit-authority-silent-on-wagner-unmoved-by-union-support-of-his.html | TRANSIT AUTHORITY SILENT ON WAGNER; Unmoved by Union Support of His Plan to Avert Strike -- 3d Ave. 'El' Section to End TRANSIT AUTHORITY SILENT ON WAGNER | True | By Leonard Ingalls | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/columbia-draws-russian-retort-old-bid-to-bicentenary-stirs-soviet.html | COLUMBIA DRAWS RUSSIAN RETORT; Old Bid to Bicentenary Stirs Soviet Academy to Worry About Freedom Here | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/fcc-rules-color-tv-can-go-on-air-at-once-color-tv-gets-quick.html | F.C.C. Rules Color TV Can Go on Air at Once; Color TV Gets Quick Go-Ahead; First Program Goes on Tomorrow | True | By Val Adams | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/army-tops-middlebury-91-55.html | Army Tops Middlebury, 91 - 55 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/nebraska-team-wins-moot-court-contest.html | NEBRASKA TEAM WINS MOOT COURT CONTEST | True | | 1981-07-20 | RE0000096580 | B00000450134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/33d-degree-masons-head-retiring.html | 33d Degree Masons' Head Retiring | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/sister-of-gen-wainwright-dies.html | Sister of Gen. Wainwright Dies | True | Special to THI NEW YORK 'm.s. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/john-griffithdavies-54-former-official-of-royal-society-of-london.html | JOHN GRIFFITH-DAVIES, 54; Former Official of Royal Society of London, an Author, Is Dead | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/ralston-co-sales-dip-but-net-rises-earnings-9656850-for-year.html | RALSTON CO. SALES DIP BUT NET RISES; Earnings $9,656,850 for Year Compared With $8,512,781 - Other Company Reports EARNINGS REPORTS OF CORPORATIONS | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/lane-of-white-sox-doubts-big-deal-makes-yanks-stronger-than-their.html | Lane of White Sox Doubts Big Deal Makes Yanks Stronger Than Their 1953 Champions | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/coast-candidate-sought-democrats-sound-out-graves-for-governorship.html | COAST CANDIDATE SOUGHT; Democrats Sound Out Graves for Governorship Race | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/seeks-to-sell-railroad-trustee-of-ontario-western-gets-showcause.html | SEEKS TO SELL RAILROAD; Trustee of Ontario & Western Gets Show-Cause Order | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/david-lilienthal-head-of-fox-fois-cofounder-of-firm-with-i-j-fox.html | DAVID LILIENTHAL, HEAD OF FOX FOIS; Co-Founder of Firm With I. J.] Fox.DiesNoted for Work in Charities at Boston | True | Special to TE NEW oP-TrMgs. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/elizabeth-greeted-by-salote-in-tonga.html | ELIZABETH GREETED BY SALOTE IN TONGA | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/secretary-millionth-rink-visitor-reluctantly-accepts-park-honors.html | Secretary, Millionth Rink Visitor, Reluctantly Accepts Park Honors; Queens Woman, Dismayed by Fanfare at Wollman Arena, First Tries to Shift the Spotlight to Companions | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/dutch-accuse-venezuela-antilles-regime-bids-hague-intervene-in-ship.html | DUTCH ACCUSE VENEZUELA; Antilles Regime Bids Hague Intervene in Ship Seizure | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/2-seized-in-arizona-in-illegal-gold-sale.html | 2 SEIZED IN ARIZONA IN ILLEGAL GOLD SALE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/anne-frank-is-set-for-stage-version-bloomgarden-to-produce-play.html | ANNE FRANK' IS SET FOR STAGE VERSION; Bloomgarden to Produce Play Adapted by Hacketts From Book by Victim of Nazis | True | By Louis Calta | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/anthony-racine.html | ANTHONY RACINE | True | Special to Tin | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/track-talk-rouses-faile-district-attorney-calls-yonkers-union-head.html | TRACK TALK ROUSES FAILE; District Attorney Calls Yonkers Union Head for Questioning | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/scandinavia-plans-free-trade-area-norway-denmark-and-sweden-upset.html | SCANDINAVIA PLANS FREE TRADE AREA; Norway, Denmark and Sweden Upset by Delay in Opening of All-European Market | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/labors-health-plan-cited.html | Labor's Health Plan Cited | True | J. HENGERSON | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/handelsman-in-theatre-post.html | Handelsman in Theatre Post | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/joseph-w-durbin-2d.html | JOSEPH W. DURBIN 2D | True | Special to Nzw Yo r. | 1981-07-20 | RE0000096580 | B00000450134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/andover-plays-in-canada-today.html | Andover Plays in Canada Today | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/brooklyn-jurist-files-for-retirement-jan-15.html | Brooklyn Jurist Files For Retirement Jan. 15 | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/quads-aid-polio-drive-2-mothers-entering-campaign-bring-in-sets-of.html | QUADS' AID POLIO DRIVE; 2 Mothers, Entering Campaign, Bring In Sets of Children | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/linked-to-auto-thefts-long-island-couple-held-for-aiding-interstate.html | LINKED TO AUTO THEFTS; Long Island Couple Held for Aiding Interstate Ring | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/mcreerys-store-will-close-today-116year-history-of-34th-st-shop.html | M'CREERY'S STORE WILL CLOSE TODAY; 116-Year History of 34th St. Shop Will End at 5 P. M. as a Boston Concern Buys Stock | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/polish-prelates-in-pledge-to-reds-warsaw-radio-reports-roman.html | POLISH PRELATES IN PLEDGE TO REDS; Warsaw Radio Reports Roman Catholic Bishops Take Oath of Loyalty to State POLISH PRELATES IN PLEDGE TO REDS | True | By Religious News Service. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/n-y-u-opposes-holy-cross-five-in-featured-garden-game-tonight.html | N. Y. U. Opposes Holy Cross Five In Featured Garden Game Tonight; Manhattan Will Face Texas in Opener -- Unbeaten Fordham Favored Over Columbia | True | By Michael Strauss | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/thruway-holds-up-section-in-yonkers-authority-says-it-wont-award.html | THRUWAY HOLDS UP SECTION IN YONKERS; Authority Says It Won't Award Contracts Until Court Suit Over Route Is Settled | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/rival-dock-unions-step-up-drive-for-votes-next-week-rival-dock.html | Rival Dock Unions Step Up Drive for Votes Next Week; Rival Dock Unions Step Up Drive For Crucial Vote to Start Tuesday | True | By Damon Stetson | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/penelope-schust-ensigns-fiancee-briarcliff-alumna-to-be-bride-of.html | PENELOPE SCHUST ENSIGN'S FIANCEE; Briarcliff Alumna to Be Bride of Louis A. Ruckgaber Jr., Who Is a Yale Graduate | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/offering-delayed-in-mackinac-issue-subunderwriting-syndicate-is.html | OFFERING DELAYED IN MACKINAC ISSUE; Sub-Underwriting Syndicate Is Planned to Market Bonds to Build Michigan Bridge OFFERING DELAYED IN MACKINAC ISSUE | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/union-gives-sedan-to-company-head-associates-of-dr-geller-join-in.html | UNION GIVES SEDAN TO COMPANY HEAD; Associates of Dr. Geller Join in Tribute for Saving New Haven Clock and Watch | True | By William M. Farrellspecial To the New York Times. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/novel-wrappings-on-sale-this-year-variety-of-new-designs-rivals.html | NOVEL WRAPPINGS ON SALE THIS YEAR; Variety of New Designs Rivals Those on Wallpaper -- Even Ribbons Show Originality | True | By Cynthia Kellogg | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/31st-division-transfer-set.html | 31st Division Transfer Set | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/terms-of-order-outlined-apply-to-those-getting-interest-or.html | TERMS OF ORDER OUTLINED; Apply to Those Getting Interest or Dividends on Holdings | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/president-accents-high-policy-issues-on-2d-day-of-talks-covers-wide.html | PRESIDENT ACCENTS HIGH POLICY ISSUES ON 2D DAY OF TALKS; Covers Wide Variety of Topics in Conferences With Party Congressional Leaders WAY CLEAR FOR TAX CUT Atom Plan Difficulty Likely -- McCarthy and Velde Bid as Sessions End Today PRESIDENT ACCENTS POLICY IN PARLEYS | True | By William S. Whitespecial To the New York Times. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/australian-trains-crash.html | Australian Trains Crash | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/shift-of-coach-likely-colts-considering-management-position-for.html | SHIFT OF COACH LIKELY; Colts Considering Management Position for Molesworth | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/primary-prices-continue-steady-no-change-noted-in-average-market.html | PRIMARY PRICES CONTINUE STEADY; No Change Noted in Average Market Quotations for the Second Week in Row | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/walter-p-welch.html | WALTER P, WELCH | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/books-authors.html | Books -- Authors | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/34-policemen-graduated-port-authority-exercises-end-8week-training.html | 34 POLICEMEN GRADUATED; Port Authority Exercises End 8-Week Training Course | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/vice-president-director-named-by-duplan-corp.html | Vice President, Director Named by Duplan Corp. | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/scarlet-victor-in-last-minute.html | Scarlet Victor in Last Minute | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/16-foals-arrive-by-air-two-colts-also-reach-idlewild-in-shipment.html | 16 FOALS ARRIVE BY AIR; Two Colts Also Reach Idlewild in Shipment From Ireland | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/wood-field-and-stream-a-book-on-his-sport-would-fill-an-anglers-or.html | Wood, Field and Stream; A Book on His Sport Would Fill an Angler's or Hunter's Stocking Perfectly | True | By Raymond R. Camp | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/morris-dickman.html | MORRIS DICKMAN | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/negro-wins-point-in-suit.html | Negro Wins Point in Suit | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/frank-g-blumenstock.html | FRANK G. BLUMENSTOCK | True | Specie5 to Yo | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/son-to-the-john-t-hanemans-jr.html | Son to the John T. Hanemans Jr. | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/russians-in-dark-on-u-s-atom-plan-key-sections-of-eisenhower.html | RUSSIANS IN DARK ON U. S. ATOM PLAN; Key Sections of Eisenhower Address to U. N. Are Still Unprinted After 10 Days | True | By Harry Schwartz | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/mike-odowd.html | MIKE O'DOWD | True | Special toSfaz Nv Yoa L. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/dr-arthur-fowler-retired-pastor-85.html | DR. ARTHUR FOWLER, RETIRED PASTOR, 85 | True | Special to Nzw YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/miss-m-a-middleditch.html | MISS M. A. MIDDLEDITCH | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/i-c-c-authorizes-rail-lease.html | I. C. C. Authorizes Rail Lease | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/to-press-newark-race-carlin-takes-leave-from-labor-post-to-campaign.html | TO PRESS NEWARK RACE; Carlin Takes Leave From Labor Post to Campaign for Mayor | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/gallery-displays-prizewinning-art-altoons-long-and-absent-top.html | GALLERY DISPLAYS PRIZE-WINNING ART; Altoon's 'Long and Absent,' Top Canvas for Emily Lowe Award, Exhibited at Eggleston's | True | S. P. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/athletic-director-retires.html | Athletic Director Retires | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/mayor-is-balked-on-friends-jobs-state-body-bars-civil-service.html | MAYOR IS BALKED ON FRIENDS JOBS; State Body Bars Civil Service Status for His Secretary and for Brickman's Son | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/diamond-men-get-fifth-ave-space-importers-of-industrials-lease-in.html | DIAMOND MEN GET FIFTH AVE. SPACE; Importers of Industrials Lease in No. 589 -- Other Business Renting Listed | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/3-de-konings-plead-innocent-in-payoff.html | 3 DE KONINGS PLEAD INNOCENT IN PAY-OFF | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/sitting-bull-rises-again-2-indians-deny-bones-of-chief-were-taken.html | SITTING BULL RISES AGAIN; 2 Indians Deny Bones of Chief Were Taken to South Dakota | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/uranium-find-in-australia.html | Uranium Find in Australia | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/realism-on-monopoly.html | REALISM ON "MONOPOLY" | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/frios-mulligan-i-estate-lawyer-67-public-administrator-of-newi.html | FRIOS MULLIGAN, I ESTATE LAWYER, 67; Public Administrator of NewI York County Dies2 Courts Adjourned in Respect J | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/trotsky-slayer-fearful-eligible-for-parole-he-is-said-to-prefer.html | TROTSKY SLAYER FEARFUL; Eligible for Parole, He Is Said to Prefer Mexican Prison | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/bonds-and-shares-on-london-market-price-movements-are-uneven.html | BONDS AND SHARES ON LONDON MARKET; Price Movements Are Uneven, Tending to Sag -- British Governments Go Lower | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/eisenhower-to-talk-on-tv-and-radio-christmas-eve.html | Eisenhower to Talk on TV and Radio Christmas Eve | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/composers-unit-honors-founder-salzedos-suite-for-8-dances-for-harp.html | COMPOSERS' UNIT HONORS FOUNDER; Salzedo's Suite for 8 Dances for Harp, Which He Played, Is Feature of Concert | True | J. B. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/princeton-six-in-33-tie-draw-ends-fourgame-losing-streak-for-boston.html | PRINCETON SIX IN 3-3 TIE; Draw Ends Four-Game Losing Streak for Boston U. | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/new-rent-study-leader-1-i-assemblyman-to-propose-changes-in.html | NEW RENT STUDY LEADER; L. I Assemblyman to Propose Changes in Commercial Laws | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/germanies-in-trade-pact-eastwest-barter-3-times-that-of-this-year.html | GERMANIES IN TRADE PACT; East-West Barter 3 Times That of This Year Is Provided | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/army-unit-may-buy-lumber-in-boston-engineers-reported-studying.html | ARMY UNIT MAY BUY LUMBER IN BOSTON; Engineers Reported Studying Auction There to Procure 5,000,000 Board Feet | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/public-gifts-asked-for-refugees-aid-u-n-commissioner-says-fund-has.html | PUBLIC GIFTS ASKED FOR REFUGEES' AID; U. N. Commissioner Says Fund Has Run Dry in Appeal for Cash Contributions | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/gentile-beats-corsey-in-bout.html | Gentile Beats Corsey in Bout | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/steckelparish.html | Steckel--Parish | True | | 1981-07-20 | RE0000096580 | B00000450134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/mangrum-leads-by-shot-defender-posts-a-7underpar-65-in-montebello.html | MANGRUM LEADS BY SHOT; Defender Posts a 7-Under-Par 65 in Montebello Open | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/balky-teacher-cites-dr-einsteins-advice.html | BALKY TEACHER CITES DR. EINSTEIN'S ADVICE | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/japanese-announce-u-s-will-return-island-group.html | Japanese Announce U. S. Will Return Island Group | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/stock-split-is-proposed-buffalo-forge-holders-to-act-on-plan-for.html | STOCK SPLIT IS PROPOSED; Buffalo Forge Holders to Act on Plan for 100% Dividend | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/press-club-elects-e-b-vacarro-named-president-of-capital.html | PRESS CLUB ELECTS; E. B. Vacarro Named President of Capital Organization | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/apartment-houses-in-jersey-trading.html | APARTMENT HOUSES IN JERSEY TRADING | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/spellman-departs-for-visit-to-korea-clergy-witness-his-takeoff-to.html | SPELLMAN DEPARTS FOR VISIT TO KOREA; Clergy Witness His Take-Off to Spend Fourth Christmas With Troops in Far East | | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/britain-regrets-action.html | Britain 'Regrets' Action | | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/palisades-trust-votes-dividends.html | Palisades Trust Votes Dividends | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/terramycin-for-animals-due.html | Terramycin for Animals Due | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/new-rise-occurs-in-short-interest-dec-15-total-of-2609853-shares.html | NEW RISE OCCURS IN SHORT INTEREST; Dec. 15 Total of 2,609,853 Shares Represents 160,945 Increase in a Month | | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/parent-lines-plan-on-lirr-assailed-state-at-an-i-c-c-hearing.html | PARENT LINE'S PLAN ON L.I.R.R. ASSAILED; State, at an I. C. C. Hearing, Criticizes Proposal to End the P. S. C. Controls HOLDS PROJECT IS ILLEGAL Wyer Pictures Maintenance Slashes Made by Draper as 'False Economy' | | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/argentina-urged-to-put-off-census-foreign-banks-request-more-time.html | ARGENTINA URGED TO PUT OFF CENSUS; Foreign Banks Request More Time to Get Investment Data From Nonresident Clients | | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/14-trieste-rioters-jailed.html | 14 Trieste Rioters Jailed | | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/churchill-secrecy-irks-british-press-remarks-barring-newspapers.html | CHURCHILL SECRECY IRKS BRITISH PRESS; Remarks Barring Newspapers From Diplomatic Parleys Are Viewed With Deep Concern | | By Drew Middletonspecial To the New York Times. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/new-textile-hall-for-greenville.html | New Textile Hall for Greenville | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/i-honore-thorne-is-fetedi-i-dinner-dance-given-here-fori-chatliam.html | I HONORE THORNE IS FETEDI I; Dinner Dance Given Here forI Chatliam Hall Graduate I | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/gifts-for-korea.html | GIFTS FOR KOREA | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/ulster-plans-infirmary-kingston-facility-to-give-care-to-ill.html | ULSTER PLANS INFIRMARY; Kingston Facility to Give Care to Ill Elderly Persons on Relief | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/texas-increases-oil-allowable.html | Texas Increases Oil Allowable | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/charles-sandbach.html | CHARLES SANDBACH | True | Special to '2'op.. T'zrs. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/bonn-amnesty-bill-rejected.html | Bonn Amnesty Bill Rejected | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/malan-aide-says-white-age-is-over-chief-of-african-race-survey.html | MALAN AIDE SAYS WHITE AGE IS OVER; Chief of African Race Survey Urges Regime to Shift Its Views on Domination | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096580 | B00000450134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/news-of-food-a-boars-head-and-baked-delicacies-help-swedes-open-the.html | News of Food; A Boar's Head and Baked Delicacies Help Swedes Open the Yule Season | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/westchester-wins-suit-on-toll-union-writ-bars-coercion-of-county.html | WESTCHESTER WINS SUIT ON TOLL UNION; Writ Bars Coercion of County Into Recognizing A.F.L. Local as Collectors' Sole Agent | True | By Merrill Folsomspecial To the New York Times. | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-19 | 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/factors-in-elections.html | Factors in Elections | True | NORMAN TRESS | 1981-07-20 | RE0000096580 | B00000450134 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/vom-winde-verweht.html | VOM WINDE VERWEHT' | True | WAI,T21 D. JACOBS | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/john-petrie-exhead-i-of-advertising-firm.html | JOHN PETRIE, EX.HEAD I OF ADVERTISING FIRM! | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/20-years-of-skiing-since-the-first-american-tow-was-built-the-sport.html | 20 YEARS OF SKIING; Since the First American Tow Was Built The Sport Has Zoomed to Great Height | True | By Ira Henry Freeman | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/kestenman-handelman.html | Kestenman -- Handelman | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/jokes-across-the-sea-case-history.html | Jokes Across the Sea; CASE HISTORY | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/hersh-gindin.html | Hersh -- Gindin | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/well-wassail-anybody-in-the-house-as-christmas-greeting-to.html | We'll wassail anybody in the house; AS CHRISTMAS GREETING TO POGOPHILES FROM OUR POGO FILE | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/hifi-nihilism.html | HI-FI NIHILISM | True | JACK HILIBRAND | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/boat-tax-move-assailed-rhode-island-officials-seek-uniform-method.html | BOAT TAX MOVE ASSAILED; Rhode Island Officials Seek Uniform Method for Levy | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/south-africa-yule-spent-at-beaches-europeans-nostalgic-for-white.html | SOUTH AFRICA YULE SPENT AT BEACHES; Europeans, Nostalgic for White Christmas, Rush to Resorts -- Store Santa Sweats | True | By Albion Ross | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/vermont-slayer-convicted.html | Vermont Slayer Convicted | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/barbara-mannhardt-wed-becomes-bride-of-clifford-johni-heath-jr-in.html | BARBARA MANNHARDT WED!; Becomes Bride of Clifford JohnI Heath Jr. in Newtown, Conn. | True | I Special to THI: Nv YOrK TI.rs. I | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/campus-stopover-floridas-principal-college-town-offers-learning.html | CAMPUS STOPOVER; Florida's Principal College Town Offers Learning Plus History for Tourists | True | R. F. W. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/restricted-papers.html | RESTRICTED" PAPERS | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/indopakistan-rail-link.html | INDO-PAKISTAN RAIL LINK | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/stiff-bingo-curbs-sought-in-jersey-plans-to-keep-the-professional.html | STIFF BINGO CURBS SOUGHT IN JERSEY; Plans to Keep the Professional Gamblers Out of Games Studied at Hearing | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/joins-retailers-syndicate.html | Joins Retailers Syndicate | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/the-nation.html | THE NATION | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/cooper-union-wins-8473.html | Cooper Union Wins, 84-73 | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/wanderers-gain-undisputed-lead-they-defeat-manchester-city-31-while.html | WANDERERS GAIN UNDISPUTED LEAD; They Defeat Manchester City, 3-1, While West Bromwich Bows in British Soccer | True | | 1981-07-20 | RE0000096581 | B00000450135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/surpluses-called-long-u-s-problem-agricultural-aide-says-farm.html | SURPLUSES CALLED LONG U. S. PROBLEM; Agricultural Aide Says Farm Supplies Demand a Policy to Fit Global Economics | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/rarities-on-display-in-childrens-books.html | RARITIES ON DISPLAY IN CHILDREN'S BOOKS | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/form-in-scarlatti-study-by-ralph-kirkpatrick-points-out.html | FORM' IN SCARLATTI; Study by Ralph Kirkpatrick Points Out Impossibility of Orthodox Analysis | True | By Olin Downes | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/bittersweet-words-and-music-the-noel-coward-song-book-music-lyrics.html | Bitter-Sweet Words and Music; THE NOEL COWARD SONG BOOK. Music, lyrics and comment by Noel Coward. Illustrations by Gladys Calthrop. Frontispiece portrait by Clemence Dane. 312 pp. New York: Simon & Schuster. $7.50. | True | By William du Bois | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/elizabeth-gallaher-wed-bride-of-klemens-von-klemperer-both-on-smith.html | ELIZABETH GALLAHER WED; Bride of Klemens von Klemperer Both on Smith Faculty | True | Svecial to TrJ I,'v YORK TIMuf. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/grade-job-to-lift-mt-kiscos-face-4000000-project-to-do-away-with-4.html | GRADE JOB TO LIFT MT. KISCO'S FACE; $4,000,000 Project to Do Away With 4 Dangerous Crossings by Spans Over Tracks | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/wood-field-and-stream-survey-of-buck-only-regulation-advocated-as.html | Wood, Field and Stream; Survey of 'Buck Only' Regulation Advocated as Old Controversy Flares Anew | True | By Raymond R. Camp | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/rumania-bulgaria-vote-today.html | Rumania, Bulgaria Vote Today | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/larsen-wins-tennis-tourney.html | Larsen Wins Tennis Tourney | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/ford-fund-will-establish-reed-college-internships.html | Ford Fund Will Establish Reed College Internships | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/yale-triumphs-in-hockey-pike-and-kilrea-outstanding-in-61-victory.html | YALE TRIUMPHS IN HOCKEY; Pike and Kilrea Outstanding in 6-1 Victory Over Clarkson | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/records-christmas-young-choral-ensembles-sing-yuletide-music.html | RECORDS: CHRISTMAS; Young Choral Ensembles Sing Yuletide Music | True | R. P. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/g-i-education-warning-thousands-of-korean-veterans-have-short-time.html | G. I. EDUCATION WARNING; Thousands of Korean Veterans Have Short Time to Enroll | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/miss-sara-c-reese-fiancee-of-marine-wilmington-girl-a-student-at.html | MISS SARA C. REESE FIANCEE OF MARINE; Wilmington Girl, a Student at Smith, Is Betrothed to Lieut. Samuel Frazier Pryor 3d | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/kuka-boyd.html | Kuka -- Boyd | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/crowe-sent-to-toledo.html | Crowe Sent to Toledo | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/mountaineers-leave-today.html | Mountaineers Leave Today | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/former-coach-dies-in-fire.html | Former Coach Dies in Fire | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/man-confesses-double-slaying.html | Man Confesses Double Slaying | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/bless-you-in-braille-blind-children-thank-sailors-for-bayonne.html | BLESS YOU' IN BRAILLE; Blind Children Thank Sailors for Bayonne Hospitality | True | | 1981-07-20 | RE0000096581 | B00000450135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/party-for-1500-children-l-i-republican-club-invites-all-in-west.html | PARTY FOR 1,500 CHILDREN; L. I. Republican Club Invites All in West Islip 11 or Under | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/hairless-telepaths-mutant-by-lewis-padgett-210-pp-new-york-gnome.html | Hairless Telepaths; MUTANT. By Lewis Padgett. 210 pp. New York: Gnome Press. $2.75 | True | J. FRANCIS McCOMAS. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/f-murray-hastings-alix-lee-to-be-wed.html | F. MURRAY HASTINGS, ALIX LEE TO BE WED | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/1953-defense-gains-in-city-recounted.html | 1953 DEFENSE GAINS IN CITY RECOUNTED | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/parker-rides-3-winners-at-charles-town-track.html | Parker Rides 3 Winners at Charles Town Track | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/mexico-revives-her-holiday-fiestas.html | MEXICO REVIVES HER HOLIDAY FIESTAS | True | FLORA LEWIS. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/the-wrights-own-story-the-papers-of-wilbur-and-orville-wright.html | The Wrights' Own Story; THE PAPERS OF WILBUR AND ORVILLE WRIGHT. Edited by Marvin W. McFarland. 2 vols. Illustrated. 1,337 pp. New York: McGraw-Hill Book Company. $25. | True | By Waldemar Kaempffert | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/dr-kirk-to-preside-at-radio-lectures-right-to-knowledge-theme-of.html | DR. KIRK TO PRESIDE AT RADIO LECTURES; 'Right to Knowledge' Theme of Series That Will Honor Columbia Bicentennial | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/kloeckener-shearer.html | Kloeckener -- Shearer | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/fund-gives-865000-to-medical-schools.html | FUND GIVES $865,000 TO MEDICAL SCHOOLS | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/water-short-in-illinois-south-west-and-central-are-hard-hit-farm.html | WATER SHORT IN ILLINOIS; South, West and Central Are Hard Hit -- Farm Wells Dry Out | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/topic-for-womans-press-club.html | Topic for Woman's Press Club | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/seligmannsehwartz-i.html | Seligmann--Schwartz 1 | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/parakeet-joins-school-sixthgraders-adopt-the-bird-in-elizabeth.html | PARAKEET JOINS SCHOOL; Sixth-Graders Adopt the Bird in Elizabeth Classroom | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/pay-rise-for-congressmen-commissions-report-may-embolden-them-to.html | PAY RISE FOR CONGRESSMEN; Commission's Report May Embolden Them to Vote Themselves and Judges More Money | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/xray-of-the-communist-mind-at-panmunjom-where-it-has-been-seen.html | X-Ray of the Communist Mind; At Panmunjom, where it has been seen close up, its driving goal -- communism's advance -- is everything, the individual counts for nothing. | True | By Robert Alden | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/accounting-drive-for-students-set-nationwide-campaign-aimed-at.html | ACCOUNTING DRIVE FOR STUDENTS SET; Nation-Wide Campaign Aimed at Bringing College Men Into Such Careers | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/david-j-mhenry.html | DAVID J. M'HENRY | True | Scil to Nzw Yom, c Ts. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/deadlock-on-suez-laid-to-the-political-mood-cairo-observers-feel.html | DEADLOCK ON SUEZ LAID TO THE POLITICAL MOOD; Cairo Observers Feel British Tories Will Not Try for an Agreement Now | True | By Kennett Love | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/miss-nancy-hanson-to-become-a-bride-senior-at-oberlin-is-engaged-to.html | MISS NANCY HANSON TO BECOME A BRIDE; Senior at Oberlin Is Engaged to J. Ross Stevenson 2d, Nephew of College's Head | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/auto-stepup-seen-for-next-quarter-1700000-new-cars-is-goal-for.html | AUTO STEP-UP SEEN FOR NEXT QUARTER; 1,700,000 New Cars Is Goal for January-March Period in Return to Normal Basis | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/bevo-scores-48-points-francis-paces-rio-grande-five-to-9888-victory.html | BEVO SCORES 48 POINTS; Francis Paces Rio Grande Five to 98-88 Victory Over Miami | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/firm-gives-strikers-yule-gifts.html | Firm Gives Strikers Yule Gifts | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/g-o-p-women-hail-gains-in-politics-report-their-sex-has-attained.html | G. O. P. WOMEN HAIL GAINS IN POLITICS; Report Their Sex Has Attained Record Total of Key Posts During Last 11 Months | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/bonn-plans-atomic-study-research-center-near-munich-to-produce.html | BONN PLANS ATOMIC STUDY; Research Center Near Munich to Produce Isotopes | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/dr-moore-takes-sprint-at-20-to-1-beats-just-us-girls-by-half-a.html | DR. MOORE TAKES SPRINT AT 20 TO 1; Beats Just Us Girls by Half a Length -- Sad Sack Sticks Neck Out to Win 'Derby' | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/dorothy-smith-bride-ih-chantry-artist-married-at-st-thomas-to-henry.html | DOROTHY S. SMITH BRIDE IH CHANTRY; Artist Married at St. Thomas' to Henry Albert Rudkin Jr., I 1949 Yale Graduate | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/stop-look-and-listen-a-treasury-of-railroad-folklore-the-stories.html | Stop, Look and Listen; A TREASURY OF RAILROAD FOLKLORE: The Stories, Tall Tales, Traditions, Ballads and Songs of the American Railroad Man. Edited by B. A. Botkin and Alvin E. Harlow. 530 pp. New York: Crown Publishers. $4. | | By Horace Reynolds | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/langlois-and-basilio-draw-in-10-rounds-langlois-basilio-in-syracuse.html | Langlois and Basilio DRAW in 10 Rounds; LANGLOIS, BASILIO IN SYRACUSE DRAW | True | By the United Press. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/a-lyricism-sustained-collected-poems-by-conrad-aiken-895-pp-new.html | A Lyricism Sustained; COLLECTED POEMS. By Conrad Aiken. 895 pp. New York: Oxford University Press. $10.50. | True | By Horace Gregory | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/miller-moseley.html | Miller -- Moseley | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/pleasant-surprise.html | Pleasant Surprise | True | I. MONTEFIORE LEVY. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/an-author-replies.html | AN AUTHOR REPLIES | True | HENRY STEELE COMMAGER. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/frick-appoints-9-to-plan-changes-in-baseball-laws-he-chooses.html | FRICK APPOINTS 9 TO PLAN CHANGES IN BASEBALL LAWS; He Chooses Committee From Major and Minor Leagues to Meet Here Jan. 7 | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/london-stock-coup-stirs-fiscal-row-speculators-trade-in-profits-at.html | LONDON STOCK COUP STIRS FISCAL ROW; Speculators' Trade in Profits at Shareholders Expense Brings Official Curb | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/president-pledges-tougher-red-drive-as-high-talks-end-mccarthy.html | PRESIDENT PLEDGES TOUGHER RED DRIVE AS HIGH TALKS END; McCarthy, Velde Are Present as Brownell Outlines Plan for Wide Crackdown | True | By William S. White | 1981-07-20 | RE0000096581 | B00000450135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/17-nations-to-meet-on-housing.html | 17 Nations to Meet on Housing | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/chance-in-puzzles.html | CHANCE IN PUZZLES | True | DAVID SHULMAN | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/-now-knowland-now-martin-now-bridges-and-nixon.html | ' NOW KNOWLAND, NOW MARTIN, NOW BRIDGES AND NIXON' | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/to-vote-on-4-school-proposals.html | To Vote on 4 School Proposals | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/as-newman-put-it.html | AS NEWMAN PUT IT | True | CORMAC PHILIP | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/youth-panel-sifts-reds-as-teachers-harriman-is-guest-at-times-forum.html | YOUTH PANEL SIFTS REDS AS TEACHERS; Harriman Is Guest at Times Forum on Columbia Theme, 'Right to Knowledge' | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/treasure-chest.html | Treasure Chest | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/fare-rise-favored-for-nine-bus-lines-in-transit-report-advisers-to.html | FARE RISE FAVORED FOR NINE BUS LINES IN TRANSIT REPORT; Advisers to Board of Estimate Suggest 12 or 13c for Eight -- Grant Before Jan. 1 in View | True | By Leonard Ingalls | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/nye-leads-in-yachting-two-victories-at-indian-harbor-help-him-score.html | NYE LEADS IN YACHTING; Two Victories at Indian Harbor Help Him Score 36 Points | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/u-s-fears-pella-is-slipping-in-italy-considers-effects-on-defense.html | U. S. FEARS PELLA IS SLIPPING IN ITALY; Considers Effects on Defense if Premier Should Have to Turn to Left for Support | True | By C. L. Sulzberger | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/fullerton-germain.html | Fullerton -- Germain | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/papal-aide-urges-change-hopes-his-successor-in-britain-will-get.html | PAPAL AIDE URGES CHANGE; Hopes His Successor in Britain Will Get Diplomatic Status | True | By Religious News Service | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/dubious-nude-modified-as-museum-cover-girl.html | Dubious Nude 'Modified' As Museum Cover Girl | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/the-scientist-dissected-the-making-of-a-scientist-by-anne-roe-244.html | The Scientist Dissected; THE MAKING OF A SCIENTIST By Anne Roe. 244 pp. New York: Dodd, Mead Co. $3.75. | True | By Jonathan N. Leonard | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/schoolboys-to-see-cotton-test.html | Schoolboys to See Cotton Test | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/train-of-i-r-t-derailed-police-escort-20-passengers-to-safety-in.html | TRAIN OF I. R. T. DERAILED; Police Escort 20 Passengers to Safety in Uptown Mishap | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/charles-morris.html | CHARLES MORRIS | True | Sl3ecial to THE uw Yor TL'.S. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/rangers-downed-at-toronto-3-t0-2-stewarts-shot-into-open-goal-in.html | RANGERS DOWNED AT TORONTO, 3 TO 2; Stewart's Shot Into Open Goal in Third Period Ends 2-2 Tie for Maple Leafs | True | By the United Press. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/phoenix-rises-madam-will-you-walk-is-its-first-production.html | PHOENIX RISES; ' Madam, Will You Walk' Is Its First Production | True | By Brooks Atkinson | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/robert-mamini.html | ROBERT MAMINI | True | | 1981-07-20 | RE0000096581 | B00000450135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/anonymous-visitor-again-aids-neediest-woman-delivers-her-usual-tiny.html | ANONYMOUS VISITOR AGAIN AIDS NEEDIEST; Woman Delivers Her Usual Tiny Envelope Containing $1,000 -- Day's Total Is $14,236 | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/education-in-review-suburban-communities-are-making-headway-with.html | EDUCATION IN REVIEW; Suburban Communities Are Making Headway With Their Special School Problems | True | By Benjamin Fine | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/fordham-five-tops-columbia-by-5124-to-stay-unbeaten-rams-roll-to.html | FORDHAM FIVE TOPS COLUMBIA BY 51-24 TO STAY UNBEATEN; Rams Roll to Sixth Victory After Being Held to 19-13 Edge in First Half | True | By Joseph M. Sheehan | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/exposition-sponsors-named.html | Exposition Sponsors Named | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/catalogues-depict-farouk-treasures-data-prepared-for-auctions-in.html | CATALOGUES DEPICT FAROUK TREASURES; Data Prepared for Auctions in Cairo Early Next Year Expected Here Shortly | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/new-york.html | New York | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/boston-pier-work-urgd-commission-wants-largest-dock-in-port.html | BOSTON PIER WORK URGED; Commission Wants Largest Dock in Port Remodeled | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/red-regime-set-up-in-tibetan-region-peiping-reveals-autonomous.html | RED REGIME SET UP IN TIBETAN REGION; Peiping Reveals 'Autonomous' Government in West China With Native as Chief | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/kingsmen-beat-hunter-78-66.html | Kingsmen Beat Hunter, 78 -- 66 | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/mary-hod6kinson-physicians-bride-gowned-in-white-peau-de-soie-at.html | MARY HOD6KINSON PHYSICIAN'S BRIDE; Gowned in White Peau de Soie at Marriage to Dr. Clayton Rich at the Brick Church | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/surge-in-third-quarter.html | Surge in Third Quarter. | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/h-clayton-seaman-jr.html | H. CLAYTON SEAMAN JR. | True | Special to Trlz Nmv You Tnus. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/ivy-college-heads-hold-parley-here-plans-to-formalize-football.html | IVY COLLEGE HEADS HOLD PARLEY HERE; Plans to Formalize Football Group Reported to Be High on Presidents' Agenda | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/east-zoneaustrian-pact-in-absence-of-diplomatic-links-trade-bodies.html | EAST ZONE-AUSTRIAN PACT; In Absence of Diplomatic Links, Trade Bodies Negotiate Deal | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/campaign-readied-on-foreign-trade-public-information-program-led-by.html | CAMPAIGN READIED ON FOREIGN TRADE; Public Information Program, Led by National Committee, to Start Early in 1954 | True | By Brendan M. Jones | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/science-in-review-celebration-of-wrights-first-flight-recalls.html | SCIENCE IN REVIEW; Celebration of Wrights' First Flight Recalls Notable Chapter in History of Invention | True | By Bobert K. Plumb | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/dickinson-beats-adelphi.html | Dickinson Beats Adelphi | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/gop-seeks-to-fill-post-a-maid-for-the-nixons.html | G.O.P. Seeks to Fill Post -- A Maid for the Nixons | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/conductor-wins-suit-record-concern-here-cannot-use-furtwaenglers.html | CONDUCTOR WINS SUIT; Record Concern Here Cannot Use Furtwaengler's Name | True | | 1981-07-20 | RE0000096581 | B00000450135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/a-woman-tormented-the-passionate-heart-by-beatrix-beck-translated.html | A Woman Tormented; THE PASSIONATE HEART. By Beatrix Beck. Translated from the French by Constantine Fitz Gibbon. 210 pp. New York: Julian Messner. $3.50. | True | FRANCES KEENE. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/social-aid-drives-merged-in-detroit-citywide-fund-is-organized-to.html | SOCIAL AID DRIVES MERGED IN DETROIT; City-Wide Fund Is Organized to Raise Money for Better Buildings for Agencies | True | By Foster Hailey | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/eaton-leads-by-stroke-coast-player-cards-135-after-2-rounds-in.html | EATON LEADS BY STROKE; Coast Player Cards 135 After 2 Rounds in Montebello Open | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/miss-rose-a-cranei-bride-ilq-bay-statei-i-graduate-of-school-of.html | MISS ROSE A. CRANEI BRIDE Ilq BAY STATEi I; Graduate of School of. Nursing] I and Charles W, Smith Are | True | SPECIAL TO THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/labor-and-politics.html | LABOR AND POLITICS | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/reds-peddle-fake-scotch-in-germany-and-austria.html | Reds Peddle Fake Scotch In Germany and Austria | True | By North American Newspaper Alliance | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/down-mexico-way-the-mexican-story-by-may-mcneer-with-lithographs-by.html | Down Mexico Way; THE MEXICAN STORY. By May McNeer. With lithographs by Lynd Ward. 96 pp. New York: Ariel Books. $3.95. For Ages 10 to 14. | True | ELIZABETH HODGES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/yule-grants-for-korea-van-fleet-reveals-a-25000-fund-for.html | YULE GRANTS FOR KOREA; Van Fleet Reveals a $25,000 Fund for Institutions | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/pyramid-emerges-from-egypts-sand-6500yearold-structure-is-oldest-of.html | PYRAMID EMERGES FROM EGYPT'S SAND; 6,500-Year-Old Structure Is Oldest of Dressed Stone Still in Existence | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/pakistan-asserts-her-sovereignt-tells-soviet-she-will-go-her-own.html | PAKISTAN ASSERTS HER SOVEREIGNT; Tells Soviet She Will Go Her Own Way on a U. S. Pact Regardless of Objections | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/east-zone-raises-consumer-goals-german-reds-following-soviet-lead.html | EAST ZONE RAISES CONSUMER GOALS; German Reds, Following Soviet Lead, Increase Planned 1954-55 Production | True | By Walter Sullivan | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/airlift-to-mecca-paying-dividends-fares-of-moslems-collected-by-u-s.html | AIRLIFT TO MECCA PAYING DIVIDENDS; Fares of Moslems Collected by U. S. to Be Used to Build Beirut Bus-Taxi Terminal | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/graham-now-asks-olson-title-bout-victory-over-young-leads.html | GRAHAM NOW ASKS OLSON TITLE BOUT; Victory Over Young Leads Welterweight to Bid for Middleweight Honors | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/named-to-jewish-welfare-post.html | Named to Jewish Welfare Post | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/dianne-rodgers-wed-to-marinei.html | Dianne Rodgers Wed to Marinei | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/christmas-gift-of-health-goes-to-children-of-world-united-nations.html | Christmas Gift of Health Goes to Children of World; United Nations Agency Saves Their Lives, Combating Diseases, Providing Nutrition | True | By Howard A. Rusk, M. D. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/dewey-plans-bigger-budget-without-higher-income-tax-governor-plans.html | Dewey Plans Bigger Budget Without Higher Income Tax; GOVERNOR PLANS BALANCED BUDGET | True | By Warren Weaver Jr. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/senators-will-hear-braden-in-white-case.html | SENATORS WILL HEAR BRADEN IN WHITE CASE | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/louis-monash-dies-a-retired-principal.html | LOUIS MONASH DIES; A RETIRED PRINCIPAL | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/yuletide-music-at-williamsburg.html | Yuletide Music at Williamsburg | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/school-days-penelope-by-ann-bullingham-282-pp-new-york-st-martins.html | School Days; PENELOPE. By Ann Bullingham. 282 pp. New York: St. Martin's Press. $2.50. | True | JANE COBB. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/colombia-has-new-plans-board.html | Colombia Has New Plans Board | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/airports-in-france-are-closed-by-strike.html | AIRPORTS IN FRANCE ARE CLOSED BY STRIKE | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/g-is-to-help-feed-needy-will-donate-yule-parcels-to-european-and.html | G. I.'S TO HELP FEED NEEDY; Will Donate Yule Parcels to European and Latin Lands | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/marilyn-j-westcott-engaged-to-student.html | MARILYN J. WESTCOTT ENGAGED TO STUDENT | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/50000000-going-for-trees.html | $50,000,000 Going for Trees | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/miss-mnamara-fiancee-nyu-graduate-student-to-be-bride-of-ensign-j-h.html | MISS M'NAMARA FIANCEE; N.Y.U. Graduate Student to Be Bride of Ensign J. H. Conoly Jr. | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/covered-bridges-in-use-rank-indiana-4th-in-u-s.html | Covered Bridges in Use Rank Indiana 4th in U. S. | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/all-about-the-big-tree-consensus-is-theres-nothing-wrong-with-sales.html | ALL ABOUT THE BIG TREE; Consensus Is There's Nothing Wrong With Sales That Snowflakes Can't Cure | True | By Doris G. Schleisner | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/caroline-charters-plane-to-make-hometown-fete.html | Caroline Charters Plane To Make Hometown Fete | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/luxembourg-leader-breaks-leg.html | Luxembourg Leader Breaks Leg | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/opera-duels.html | OPERA DUELS | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/miss-machado-wed-to-dr-j-g-tuthill-has-5-attendants-at-marriage-in.html | MISS MACHADO WED TO DR. J. G. TUTHILL; Has 5 Attendants at Marriage in Milbrook to Member of Harvard Medical Faculty | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/democrats-urge-partisan-program-younger-senators-put-pressure-on.html | DEMOCRATS URGE PARTISAN PROGRAM; Younger Senators Put Pressure on Leaders to Take Fighting Stance, Back Stevenson | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/toyshop-mystery-mister-whistles-secret-written-and-illustrated-by.html | Toy-Shop Mystery; MISTER WHISTLE'S SECRET. Written and illustrated by Tony Palazzo. 52 pp. New York: The Viking Press. $2.50. For Ages 4 go 7. | True | ARLINE VIRGINIA WEINER. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/riding-high-in-a-jet-a-passenger-reports-on-life-at-40000-feet-in.html | RIDING HIGH IN A JET; A Passenger Reports on Life at 40,000 Feet In the Airplanes of Today and Tomorrow | True | PAUL J. C. FRIEDLANDER. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/ukraine-and-russia.html | UKRAINE AND RUSSIA | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/proving-the-adage-finnegan-ii-his-nine-lives-by-carolyn-sherwin.html | Proving the Adage; FINNEGAN II, HIS NINE LIVES. By Carolyn Sherwin Bailey. Illustrated by Kate Seredy. 96 pp. New York: The Viking Press. $2.50. For Ages 8 to 12. | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/hollywood-roundup-goldwyns-best-years-katje-tamed-items.html | HOLLYWOOD ROUND-UP; Goldwyn's 'Best Years' - - 'Katje' Tamed -- Items | True | By Thomas M. Pror | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/miss-nancy-dewey-veterans-fiancee-wheaton-alumna-will-be-wed-to.html | MISS NANCY DEWEY VETERAN'S FIANCEE; Wheaton Alumna Will Be Wed to Alexander E. Simpson, a Trinity College Graduate | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/miss-carrie-room-at-the-inn-by-clark-mcmeekin-124-pp-new-york-g-p-p.html | Miss Carrie; ROOM AT THE INN. By Clark McMeekin. 124 pp. New York: G. P. Putnam's Sons. $2.50. | True | ANDREA PARKE. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/welltempered-clavier-on-piano-disks.html | WELL-TEMPERED CLAVIER' ON PIANO DISKS | True | By Harold C. Schonberg | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/the-sergeant-knew-how-platoon-by-adam-singer-158-pp-new-york-lion.html | The Sergeant Knew How; PLATOON. By Adam Singer. 158 pp. New York: Lion Books. 25 cents. | True | HERBERT MITGANG. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/rabbi-to-be-installed-in-queens.html | Rabbi to Be Installed in Queens | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/miss-karff-seeks-chess-title-today-but-mrs-gresser-needs-only-a.html | MISS KARFF SEEKS CHESS TITLE TODAY; But Mrs. Gresser Needs Only a Draw in Their Match to Regain National Crown | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/another-operation-for-cushing.html | Another Operation for Cushing | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/blacher-opera-scandalizes-germany.html | BLACHER OPERA SCANDALIZES GERMANY | True | By Henry Pleasants | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/new-englands-still-cold-despite-some-warm-facts.html | New England's Still Cold Despite Some Warm Facts | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/ed-murrow-an-electronic-visitor.html | ED MURROW: AN ELECTRONIC VISITOR | True | By Val Adams | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/oil-marketing-mapped-world-companies-make-plans-to-handle-iranian.html | OIL MARKETING MAPPED; World Companies Make Plans to Handle Iranian Output | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/plane-workmanship-in-britain-criticized.html | PLANE WORKMANSHIP IN BRITAIN CRITICIZED | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/vernon-american-league-batting-leader-rosen-point-behind-in.html | Vernon American League Batting Leader, Rosen Point Behind in Averages; SENATOR INFIELDER WINNER WITH .337 | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/guatemala-congress-asks-curb-on-political-fights.html | Guatemala Congress Asks Curb on Political Fights | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/hallinan-drops-appeal.html | Hallinan Drops Appeal | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/stephen-f-dennis.html | STEPHEN F. DENNIS | True | Special t,, T Nw YORK Tz.ZS. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/camera-notes-oldest-club-in-new-york-observes-a-birthday.html | CAMERA NOTES; Oldest Club in New York Observes a Birthday | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/g-o-p-leader-assails-policy-quits-party.html | G. O. P. LEADER ASSAILS POLICY, QUITS PARTY | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/jews-take-yule-chores-they-will-work-at-uso-clubs-to-relieve.html | JEWS TAKE YULE CHORES; They Will Work at U.S.O. Clubs to Relieve Christian Friends | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/jane-s-fass-wed-to-soldier.html | Jane S. Fass Wed to Soldier | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/squadron-a-riders-defeat-pittsfield-brady-scores-7-goals-in-1411.html | SQUADRON A RIDERS DEFEAT PITTSFIELD; Brady Scores 7 Goals in 14-11 Victory -- Ramblers Top Ridgewood Trio, 11-9 | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/city-plan-devised-to-elect-judges-nominating-by-governor-and-mayor.html | CITY PLAN DEVISED TO ELECT JUDGES; Nominating by Governor and Mayor Plus Petition Slate Proposed by Citizens Union | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/peiping-arousing-indian-suspicions-unctuousness-and-bragging-are.html | PEIPING AROUSING INDIAN SUSPICIONS; Unctuousness and Bragging Are Irritants -- High Nehru Aide Criticizes Chinese | True | By Robert Trumbull | 1981-07-20 | RE0000096581 | B00000450135 |

| Digital Date | Print Date | URL | Headline | Archive Is | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/calumet-farms-mark-ye-well-draws-130-pounds-for-santa-anita.html | Calumet Farm's Mark - Ye - Well Draws 130 Pounds for Santa Anita Handicap; WEIGHTS ASSIGNED FOR 80 ELIGIBLES | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/will-russia-wage-war-the-dynamics-of-soviet-society-by-w-w-rostow.html | Will Russia Wage War?; THE DYNAMICS OF SOVIET SOCIETY. By W. W. Rostow in collaboration with Alfred Levin. 282 pp. New York: W. W. Norton & Co. $3.95. | True | By Warren B. Walsh | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/naval-architect-68-to-retire.html | Naval Architect, 68, to Retire | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/legislative-speed-mapped-in-jersey-lawmakers-hope-to-adopt-water.html | LEGISLATIVE SPEED MAPPED IN JERSEY; Lawmakers Hope to Adopt Water, Other Bills at Session in Trenton Tomorrow | True | By George Cable Wright | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/new-vanderbilt-u-observatory.html | New Vanderbilt U. Observatory | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/levy-in-handball-post.html | Levy in Handball Post | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/guam-services-for-plane-victims.html | Guam Services for Plane Victims | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/snow-blankets-jerusalem.html | Snow Blankets Jerusalem | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/from-paris.html | From Paris | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/beau-ideal.html | BEAU IDEAL | True | LONDON. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/judge-takes-oath-in-polio-ward-bed.html | JUDGE TAKES OATH IN POLIO WARD BED | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/times-awasting.html | TIME'S A-WASTING | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/soviet-composers-their-need-for-freedom-from-bureaucrats-stated.html | SOVIET COMPOSERS; Their Need for Freedom From Bureaucrats Stated Vigorously by Khatchaturian | True | By Howard Taubman | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/always-in-love-mostly-with-herself-misia-and-the-muses-the-memoirs.html | Always in Love, Mostly With Herself; MISIA AND THE MUSES: The Memoirs of Misia Sert. With an Appreciation by Jean Cocteau. Illustrated. 212 pp. New York: The John Day Company. $3.50. | True | By Leo Lerman | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/on-suez.html | ON SUEZ | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/judge-reeves-plans-to-retire.html | Judge Reeves Plans to Retire | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/new-sight-in-key-west-big-naval-base-is-made-onlimits-to-visitors.html | NEW SIGHT IN KEY WEST; Big Naval Base Is Made On-Limits to Visitors | True | By Merrill Folsom | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/dedicating-144-windows-bishop-newell-officiates-today-at-st-marks.html | DEDICATING 144 WINDOWS; Bishop Newell Officiates Today at St. Mark's, Methodist | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/bank-in-a-rail-station-drivein-branch-being-built-in-north-asbury.html | BANK IN A RAIL STATION; Drive-In Branch Being Built in North Asbury Park Premises | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/east-texas-n-a-i-a-winner.html | East Texas N. A. I. A. Winner | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/in-chemical-society-post-volwiler-named-chairman-of-board-to.html | IN CHEMICAL SOCIETY POST; Volwiler Named Chairman of Board to Succeed Thomas | True | | 1981-07-20 | RE0000096581 | B00000450135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/both-parties-start-drive-in-bay-state-furcolo-looms-as-democratic.html | BOTH PARTIES START DRIVE IN BAY STATE; Furcolo Looms as Democratic Candidate for Governor After Telling A. D. A. to Disband | True | By John H. Fenton | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/connecticut-feud-in-g-o-p-renewed-leader-of-dissident-faction-calls.html | CONNECTICUT FEUD IN G. O. P. RENEWED; Leader of Dissident Faction Calls on Lodge to Restore 'Benched' Party Backers | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/heads-radiology-department.html | Heads Radiology Department | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/swiss-experts-decry-reds-rocket-fighter.html | SWISS EXPERTS DECRY REDS ROCKET FIGHTER | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/case-of-p-o-w-tenneson-his-mothers-explanation-she-recalls-his.html | CASE OF P. O. W. TENNESON: HIS MOTHER'S EXPLANATION; She Recalls His Boyhood Days in Effort to Throw Light on His Repudiation of U. S. | True | By William V. Jorden | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/red-cross-again-asks-yule-gifts-of-blood.html | RED CROSS AGAIN ASKS YULE GIFTS OF BLOOD | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/denis-loaned-to-quebec-six.html | Denis Loaned to Quebec Six | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/gillian-k-geerlings-married-to-lawyer.html | GILLIAN K. GEERLINGS MARRIED TO LAWYER | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/award.html | AWARD | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B.F. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/the-world-of-music-story-of-baby-doe-tabor-wife-of-silver-miner-to.html | THE WORLD OF MUSIC; Story of 'Baby Doe' Tabor, Wife of Silver Miner, to Be Made Into Colorado Opera | True | By Ross Parmenter | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/city-college-convocation-slated.html | City College Convocation Slated | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/turkeys-given-strikers-jersey-plant-remembers-260-out-in-labor.html | TURKEYS GIVEN STRIKERS; Jersey Plant Remembers 260 Out in Labor Dispute | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/savings-bankers-hesitant-on-rates-despite-end-of-2-12-ceiling-few.html | SAVINGS BANKERS HESITANT ON RATES; Despite End of 2 1/2% Ceiling Few of 130 Institutions in State Vote Rise | True | By George A. Mooney | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/frances-deadlock-on-president-runs-through-6th-vote-laniels-lead.html | FRANCE'S DEADLOCK ON PRESIDENT RUNS THROUGH 6TH VOTE; Laniel's Lead Dips, Then Rises Again, but He Is Long Way From Election Victory | True | By Lansing Warren | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/still-most-pop-word-game-15-letters-ans-crossword-puzzle-forty.html | Still Most Pop. Word Game (15 Letters); Ans.: Crossword Puzzle. Forty years old this week, the game has its gourmets -- the elite; and its gourmands -- the undiscriminating. | True | By Phyllis McGinley | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/katz-neufeld.html | Katz -- Neufeld | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/paula-geshwinds-plans-she-will-be-married-here-today-to-william-a.html | PAULA GESHWIND'S PLANS; She Will Be Married Here Today to William A. Frosch | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/marie-jo-johnston-engaged-to-marry-texas-girl-an-alumna-of-rice.html | MARIE JO JOHNSTON ENGAGED TO MARRY; Texas Girl, an Alumna of Rice Institute, Will Be Wed Feb. 27 to Rodney E. Willoughby | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/e-.html | e ! | True | By Dian'A Rice | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/capt-robert-e-hoyti-hospital-leader-741.html | CAPT. ROBERT E. HOYT,I HOSPITAL LEADER, 741 | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/julia-a-c-doa__nn-engaged-teacher-at-converse-college-isi-fiancee.html | JULIA A. C. DOA.__NN ENGAGED; Teacher at Converse College Isl / Fiancee of Ben M. Cart [ 1 [ | True | special to Tar. l',sw YOm Tn, as. I | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/gordon-e-dean-weds-mary-benton-gore.html | !GORDON E. DEAN WEDS MARY BENTON GORE | True | Special to THn NW YORK Trtzs. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/san-diego-buys-texas-pitcher.html | San Diego Buys Texas Pitcher | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/touring-away-from-it-all-at-little-cedar-key.html | TOURING AWAY FROM IT ALL AT LITTLE CEDAR KEY | True | R. F. W. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/rare-cranes-fly-south-boost-total-by-3-to-24.html | Rare Cranes Fly South, Boost Total by 3 to 24 | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/denies-u-s-base-is-aim.html | Denies U. S. Base Is Aim | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/star-performer-indoors-amaryllis-bulbs-planted-now-will-put-on-a.html | STAR PERFORMER INDOORS; Amaryllis Bulbs Planted Now Will Put On a Spectacular Show This Winter | True | By Olive E. Allen | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/dinner-for-head-of-buying-office.html | Dinner for Head of Buying Office | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/bonn-frees-dallas-man-criminal-charges-are-dropped-he-is-accused-in.html | BONN FREES DALLAS MAN; Criminal Charges Are Dropped -- He Is Accused in PX Case | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/flandre-docks-late-after-battling-seas.html | FLANDRE DOCKS LATE AFTER BATTLING SEAS | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/kathrynfbell_affiancedi-teacher-at-brook-school-to-bet-bride-of.html | KATHRYNfBELL _AFFIANCEDI; Teacher at Brook- School to Bet Bride of Edward R Childs Jr. | True | [ special to Tn NEW Yo.x TrcES. { | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/bowdoin-honors-explorer.html | Bowdoin Honors Explorer | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/idr-ellsworth-faris-sociologist-was-79.html | iDR. ELLSWORTH FARIS, SOCIOLOGIST, WAS 79 | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/womber-ill-to-miss-bout.html | Womber, Ill, to Miss Bout | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/about-danny-dee-childrens-program-created-by-roy-doty-is-a-charming.html | ABOUT DANNY DEE; Children's Program Created by Roy Doty Is a Charming Excursion in Fantasy | True | By Jack Gould | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/the-world-on-skis-east-west-and-abroad-preparations-are-going-ahead.html | THE WORLD ON SKIS; East, West and Abroad, Preparations Are Going Ahead for the Biggest Year | True | By Frank Elkins | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/named-by-greenwich-house.html | Named by Greenwich House | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/wilderness-dog-outlaw-red-by-jim-kjelgaard-230-pp-new-york-holiday.html | Wilderness Dog; OUTLAW RED. By Jim Kjelgaard. 230 pp. New York: Holiday House. $2.50. For Ages 12 to 16. | True | HENRY B. LENT. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/forecast-of-the-age-of-atomic-power-atomrun-plants-here-and-abroad.html | Forecast of the Age of Atomic Power; Atom-run plants here and abroad approach reality as President Eisenhower proposes an international pool of atomic materials for peace. | True | By Leonard Engel | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/german-veteran-gives-yule-gifts-to-4-iii-g-is.html | German Veteran Gives Yule Gifts to 4 III G. I.'s | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/prague-frees-consumer-goods.html | Prague Frees Consumer Goods | True | | 1981-07-20 | RE0000096581 | B00000450135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/ten-young-women-introduced-to-society-at-assembly-ball-in-club-at.html | Ten Young Women Introduced to Society At Assembly Ball at Scarborough | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/7-colleges-to-join-in-atom-splitting-illinois-u-and-6-others-in-the.html | 7 COLLEGES TO JOIN IN ATOM SPLITTING; Illinois U. and 6 Others in the Midwest Hope for Federal or Foundation Funds | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/tinsley-fiske.html | Tinsley -- Fiske | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/on-the-labor-front.html | ON THE LABOR FRONT | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/text-of-eisenhowers-statement-on-talks.html | Text of Eisenhower's Statement on Talks | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/miss-janet-carter-prospective-bride-sloanekettering-institute-aide.html | MISS JANET CARTER PROSPECTIVE BRIDE; Sloane-Kettering Institute Aide Engaged to Donald Christie, Who Is Attending Yale | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/holiday-hospitality.html | Holiday Hospitality | True | By Betty Pepis | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/bay-state-opens-traffic-aid.html | Bay State Opens Traffic Aid | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/eisenhower-backs-5-billion-arms-cut-longrange-plan-will-reduce.html | EISENHOWER BACKS 5 BILLION ARMS CUT; Long-Range Plan Will Reduce Armed Forces by 500,000 but Stress Air Power | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/animal-antics-some-new-examples-of-odd-behavior.html | Animal Antics; Some new examples of odd behavior. | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/poles-oath-held-invalid-by-vatican-losservatore-asks-bishops-pledge.html | POLES' OATH HELD INVALID BY VATICAN; L'Osservatore Asks Bishops' Pledge to Regime Be Judged as a Coerced Action | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/aviation-everybody-up-more-and-bigger-planes-faster-schedules-are.html | AVIATION: EVERYBODY UP; More and Bigger Planes, Faster Schedules Are Boosting Winter Vacation Bookings | True | By Bliss K. Thorne | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/agriculturist-to-go-to-egypt.html | Agriculturist to Go to Egypt | True | Special to The New York Times. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/for-the-refugee-fund.html | FOR THE REFUGEE FUND | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/ontario-hopes-for-snow.html | ONTARIO HOPES FOR SNOW | True | By H. W. Patterson | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/twins-to-mrs-louis-f-geissler.html | Twins to Mrs. Louis F. Geissler | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/fine-way-for-santa-to-act.html | FINE WAY FOR SANTA TO ACT' | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | R. E. B. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/firemen-are-irked-over-police-tactic-westport-blaze-fighters-say.html | FIREMEN ARE IRKED OVER POLICE TACTIC; Westport Blaze Fighters Say Patrolmen Gawk at Spectacle and Fail to Direct Traffic | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/events-of-interest-in-shipping-world-shortrange-radar-under-test.html | EVENTS OF INTEREST IN SHIPPING WORLD; Short-Range Radar Under Test -- Purser Leaving Dutch Line After 31-Year Service | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/nedick-officer-promoted.html | Nedick Officer Promoted | True | | 1981-07-20 | RE0000096581 | B00000450135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/archives/i-risleysams-i.html | I Risley---Sams i | True | Special to T NF:V yoK TrifLe. ! | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/archives/yolada-eeaz_____-to-weoi-colombia-girl-is-betrothed-toi-i-thomas-l.html | YOLADA eEAZ_____ TO WEOI; Colombia Girl Is Betrothed tol I Thomas L. Hughes, a Lawyer I | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/archives/george-f-becker.html | GEORGE F. BECKER | True | Special to T ,%o-'w YOfUo T13F.S. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/archives/red-cross-spurs-output-of-gamma-globulin-in-campaign-to-protect.html | Red Cross Spurs Output of Gamma Globulin In Campaign to Protect Children From Polio | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/archives/to-head-juvenile-center-drive.html | To Head Juvenile Center Drive | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/archives/3-new-art-shows-in-montclair.html | 3 New Art Shows in Montclair | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/archives/dr-edward-lopatin.html | DR. EDWARD LOPATIN | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/archives/basuto-bias-assailed-native-body-asks-steps-against-discriminating.html | BASUTO BIAS ASSAILED; Native Body Asks Steps Against Discriminating Hotels | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/archives/georgia-industry-gets-research-aid-institute-of-technology-plan.html | GEORGIA INDUSTRY GETS RESEARCH AID; Institute of Technology Plan Provides Coordinated Attack on Engineering Problems | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/archives/tonga-noseflutists-awaken-royal-guests.html | TONGA NOSE-FLUTISTS AWAKEN ROYAL GUESTS | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/archives/new-press-protest-to-ecuador.html | New Press Protest to Ecuador | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/archives/miss-e-e-harwood-engaged-to-ensign-graduate-of-wellesley-will-be.html | MISS E. E. HARWOOD ENGAGED TO ENSIGN; Graduate of Wellesley Will Be Wed to Bayley Mason, Navy, '51 Alumnus of Harvard | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/archives/dispute-on-trieste-a-question-of-face-prestige-factors-are-believed.html | DISPUTE ON TRIESTE A QUESTION OF FACE; Prestige Factors Are Believed to Outweigh Minor Issues That Block a Conference | True | By Jack Raymond | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/archives/railroads-seasonal-winter-schedules-for-travel-to-florida-and-the.html | RAILROADS: SEASONAL; Winter Schedules for Travel to Florida and The Southwest and Some Snow Trains | True | By Ward Allan Howe | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/archives/austria-takes-step-to-control-her-air.html | AUSTRIA TAKES STEP TO CONTROL HER AIR | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/archives/piscator-director-to-get-hesse-honor.html | PISCATOR, DIRECTOR, TO GET HESSE HONOR | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/archives/wagner-trips-upsala-68-54.html | Wagner Trips Upsala, 68 -- 54 | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/archives/1st-world-congress-on-coffee-scheduled.html | 1ST WORLD CONGRESS ON COFFEE SCHEDULED | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/archives/2-win-hunter-grants-300-scholarships-presented-for-service-and.html | 2 WIN HUNTER GRANTS; $300 Scholarships Presented for Service and Scholarship | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/archives/i-r-t-extension-asked-queens-group-would-expand-the-service-of.html | I. R. T. EXTENSION ASKED; Queens Group Would Expand the Service of Flushing Line | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/archives/japanese-restore-grant-12000-trust-fund-renewed-for-new-hampshire.html | JAPANESE RESTORE GRANT; $12,000 Trust Fund Renewed for New Hampshire Charity | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/archives/more-than-beaches-florida-has-inland-streams-and-lakes-as-well-as.html | MORE THAN BEACHES; Florida Has Inland Streams and Lakes As Well as Its Publicized Coast | True | BY C. E. Wright | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/archives/miss-mary-w-allach-jay-stempeu-to-wed.html | MISS MARY W. ALLACH, JAY STEMPEu TO WED | True | .Special to T .zxv YoeK TZM4. | 1981-07-20 | RE0000096581 | B00000450135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/churchills-cigar-starts-fire-that-burns-his-hand.html | Churchill's Cigar Starts Fire That Burns His Hand | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/houston-and-port-neches-win.html | Houston and Port Neches Win | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/armys-role-seen-in-beria-handling-it-is-held-to-have-insisted-upon.html | ARMY'S ROLE SEEN IN BERIA HANDLING; It is Held to Have Insisted Upon Dragging Case From Obscurity Party Desired | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/the-happiest-yet-thats-the-kind-of-christmas-the-troops-are.html | The Happiest Yet; That's the kind of Christmas the troops are preparing for Korea's youngsters. | True | By Greg MacGregor | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/clark-moves-out-of-athletic-job-as-nebraska-accepts-resignation.html | Clark Moves Out of Athletic Job As Nebraska Accepts Resignation; Board Calls for 'Rejuvenation' of Sports Program at University -- Iowa State Begins Search for New Coach | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/israeli-ship-to-cross-pacific.html | Israeli Ship to Cross Pacific | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/heat-slows-landy-to-cool-4162-mile-broiling-sun-forces-aussie-to.html | HEAT SLOWS LANDY TO COOL 4:16.2 MILE; Broiling Sun Forces Aussie to Defer 4-Minute Quest for Several Weeks | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/sydney-train-crash-kills-3.html | Sydney Train Crash Kills 3 | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/some-advertising-for-insurance-hit-practices-in-hospitalization.html | SOME ADVERTISING FOR INSURANCE HIT; Practices in Hospitalization, Health and Accident Fields Are Under F. T. C. Inquiry | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/booklet-on-aid-to-blind-city-publication-lists-agencies-serving.html | BOOKLET ON AID TO BLIND; City Publication Lists Agencies Serving Persons Under 21 | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/sports-of-the-times.html | Sports of The Times | True | By Arthur Daley | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/reds-will-resume-talks-to-p-o-w-s-indians-set-monday-session.html | REDS WILL RESUME TALKS TO P. O. W. 'S; Indians Set Monday Session - Written Plea to Americans Still Allies' Course | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/newburghs-city-manager-accepts-post-in-rochester.html | Newburgh's City Manager Accepts Post in Rochester | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/seafaring-barber-has-a-sure-stroke-in-25-years-hes-never-made-a.html | SEAFARING BARBER HAS A SURE STROKE; In 25 Years He's Never Made a Slip, Though He Has Shaved Hundreds of Celebrities | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/old-creole-ways-charm-of-new-orleans-is-elusive-but-real.html | OLD CREOLE WAYS; Charm of New Orleans Is Elusive but Real | True | F. B. M. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/mexican-allstars-win-beat-eastern-new-mexico-4526-in-aztec-bowl.html | MEXICAN ALL-STARS WIN; Beat Eastern New Mexico, 45-26, in Aztec Bowl Football | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/italian-regime-beaten-neofascists-and-leftists-defeat-it-in.html | ITALIAN REGIME BEATEN; Neo-Fascists and Leftists Defeat It in Procedural Vote | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/japan-warned-on-inflation-leaders-fear-cut-in-trade-japanese-warned.html | Japan Warned on Inflation; Leaders Fear Cut in Trade; JAPANESE WARNED ON INFLATION PERIL | True | By Lindesay Parrott | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/r-e-morris-is-fiance-of-janet-h-steinberg.html | R. E. MORRIS IS FIANCE OF JANET H. STEINBERG | True | Special Io Tl: N;W YO Tlr,s. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/missjetjelmer-i-ed-in-hartford-senior-at-yale-nursing-school-brioe.html | MISSJETJELMER, i ED IN HARTFORD; Senior at Yale Nursing School Brio'e of Franklin Robinson, Berkeley Divinity Student | True | Special to THZ N'w Yo Tr,s. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/light-drills-at-montgomery.html | Light Drills at Montgomery | True | | 1981-07-20 | RE0000096581 | B00000450135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/archives/including-something-for-the-road-the-american-drink-book-by-s-s.html | Including Something for the Road; THE AMERICAN DRINK BOOK. By S. S. Field. Illustrated. 282 pp. New York: Farrar, Straus & Young. $6.50. | True | By H. I. Brock | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/archives/nicholas-dean-weds-elizabeth-vaughan.html | NICHOLAS DEAN WEDS ELIZABETH VAUGHAN | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/archives/eisenhower-yule-tribute-goes-to-merchant-marine.html | Eisenhower Yule Tribute Goes to Merchant Marine | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/archives/how-the-late-eugene-oneill-assisted-the-dramatists-guild-comments.html | How the Late Eugene O'Neill Assisted The Dramatists Guild -- Comments | True | GEORGE MIDDLETON. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/archives/prescribed-pictures-veterans-administration-faces-dilemma-in.html | PRESCRIBED PICTURES; Veterans Administration Faces Dilemma In Therapeutic Hospital Programs | True | By Jane Otten | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/archives/seton-hall-topples-st-francis-by-8665-seton-hall-downs-st-francis.html | Seton Hall Topples St. Francis by 86-65; SETON HALL DOWNS ST. FRANCIS, 86-65 | True | By Michael Strauss | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/archives/survey.html | SURVEY | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/archives/plea-from-the-free-world.html | PLEA FROM THE FREE WORLD | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/archives/power-operation-to-lose-its-chief-dr-raver-quits-bonneville-post.html | POWER OPERATION TO LOSE ITS CHIEF; Dr. Raver Quits Bonneville Post -- Northwest Watches Choice of Successor | True | By Lawrence E. Davies | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/archives/vicarious-gift.html | VICARIOUS GIFT | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/archives/krichell-is-named-for-slocum-award-gehrigs-discoverer-is-eighth-in.html | KRICHELL IS NAMED FOR SLOCUM AWARD; Gehrig's Discoverer Is Eighth in Yanks' Organization and First Scout to Get Honor | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/archives/50-gifted-pupils-from-harlem-and-inwood-to-study-together-in.html | 50 Gifted Pupils From Harlem and Inwood To Study Together in Brotherhood Project | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/archives/gardner-murphy-to-speak-here.html | Gardner Murphy to Speak Here | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/archives/gutenberg-date-inspires-new-aim-marking-500th-year-societies-plan.html | GUTENBERG DATE INSPIRES NEW AIM; Marking 500th Year, Societies Plan to Distribute 25,000,000 Bibles Over World in '54 | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/archives/soviet-bloc-hails-indochinas-reds-ho-chi-minh-in-war-fete-assails.html | SOVIET BLOC HAILS INDO-CHINA'S REDS; Ho Chi Minh, in War Fete, Assails Americans -- French Confer at Singapore | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/archives/lehigh-u-fund-tops-10-million.html | Lehigh U. Fund Tops 10 Million | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/archives/pirate-festival-tampa-will-celebrate-golden-anniversary-of.html | PIRATE FESTIVAL; Tampa Will Celebrate Golden Anniversary Of Gasparilla Week With New Ship | True | By Richard Fay Warner | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/archives/gales-delay-searchers-sweep-icelandic-glacier-where-3-u-s-fliers.html | GALES DELAY SEARCHERS; Sweep Icelandic Glacier Where 3 U. S. Fliers Are Reported | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/archives/lazy-cruising-along-the-rim-of-the-caribbean.html | LAZY CRUISING ALONG THE RIM OF THE CARIBBEAN | True | By W. J. Redgrave | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1981-07-20 | RE0000096581 | B00000450135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/resident-offices-fill-late-orders-formal-wear-and-lingerie-listed.html | RESIDENT OFFICES FILL LATE ORDERS; Formal Wear and Lingerie Listed Among Scarcities -Optimism Felt for 1954 | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/roses-called-off-color-garden-guild-head-is-accused-of-using-mails.html | ROSES CALLED OFF COLOR; Garden Guild Head Is Accused of Using Mails to Defraud | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/editor-named-for-law-journal.html | Editor Named for Law Journal | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/unique-yuletide-census-nations-bird-watchers-ready-for-annual.html | UNIQUE YULETIDE CENSUS; Nation's Bird Watchers Ready for Annual Christmas Count of Feathered Clan | True | By Maynard Nichols | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/our-e-d-c-policy-based-on-a-calculated-risk-u-s-british-diplomats.html | OUR E. D. C. POLICY BASED ON A 'CALCULATED RISK'; U. S., British Diplomats Feel Dulles' 'Shock Treatment' May Get French To Make Up Their Minds Quickly | True | By C. L. Sulzberger | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/more-fun-to-travel-faster-transport-widens-holiday-horizons-another.html | MORE FUN TO TRAVEL; Faster Transport Widens Holiday Horizons -- Another Boom Season in the Making | True | By Paul J. C. Friedlander | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/in-manhattan.html | IN MANHATTAN | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/i58-esther-work-en6a6edtobed-berkeley-secretarial-student-fiancee.html | I58 ESTHER WORK EN6A6EDTOBE/ED; Berkeley Secretarial Student Fiancee of Robert C. Kelly, a Naval Officer Candidate | True | Special to Tmc NEW Yo TiMa. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/twin-sons-were-born-to-mr-and-lirs-henry-u-harris-jr.html | Twin sons were born to Mr. and llrs. Henry U. Harris Jr. | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/suez-exit-viewed-as-defense-peril-british-fear-power-vacuum-in.html | SUEZ EXIT VIEWED AS DEFENSE PERIL; British Fear Power Vacuum in Middle East Endangering Atlantic Pact Would Follow | True | By Drew Middleton | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/union-feud-clouds-outlook-in-harbor-dockers-to-vote-on-2-groups.html | UNION FEUD CLOUDS OUTLOOK IN HARBOR; Dockers to Vote on 2 Groups This Week, but Pier Accord Involves Other Factors | True | By Damon Stetson | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/kings-veterans-unit-elects.html | Kings Veterans' Unit Elects | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/phillies-get-sandlock.html | Phillies Get Sandlock | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By William M. Freeman | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/urbanizing-stirs-revolt-in-armonk-commuters-win-town-study-of.html | URBANIZING STIRS REVOLT IN ARMONK; Commuters Win Town Study of Office Center's Effects on Rural Community | True | By Merrill Folsom | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/malayan-reds-lose-31-9-communist-officials-seized-in-jungle.html | MALAYAN REDS LOSE 31; 9 Communist Officials Seized in Jungle Offensive | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/sea-school-to-shut-at-sheepshead-bay-largest-maritime-unit-set-up.html | SEA SCHOOL TO SHUT AT SHEEPSHEAD BAY; Largest Maritime Unit Set Up by U. S. to Train War Crews Is No Longer Needed | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/gabrielson-cleared-of-defrauding-widow.html | GABRIELSON CLEARED OF DEFRAUDING WIDOW | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/washington-lafayette-himself-might-be-a-bit-annoyed.html | Washington; Lafayette Himself Might Be A Bit Annoyed | True | By James Reston | 1981-07-20 | RE0000096581 | B00000450135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/elaine-simon-affianced-st-lawrenge-graduate-will-be-bride-of-dr.html | ELAINE SIMON AFFIANCED; St. LawrenGe Graduate Will Be Bride of' Dr. Jack Richard | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/mrs-john-k-watson-jr-has-soni.html | Mrs. John K. Watson Jr. Has Soni | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/11000-apartments-scheduled-by-city-public-housing-units-in-bronx.html | 11,000 APARTMENTS SCHEDULED BY CITY; Public Housing Units in Bronx, Brooklyn and Richmond Will Open Within 2 1/2 Years | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/mississippi-pushing-school-equalization.html | MISSISSIPPI PUSHING SCHOOL EQUALIZATION | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/poet-of-revelation.html | Poet of Revelation | True | COLLECTED POEMS. By Louise Townsend Nicholl. Limited and Autographed Edition. 243 Pp. New York: E. P. Dutton & Co. $5. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/mi-carol-hanson-i5-bride-of-ensign-she-has-four-attendants-at.html | MI CAROL HANSON 15 BRIDE OF ENSIGN; She Has Four Attendants at Marriage in West Hartford to CharlesM. Ericson.. | True | I Bl)ecial to Trr,z rv Yoza: Tz=l. [ | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/end-of-cartel-rift-is-sought-at-bonn-breach-between-industry-and.html | END OF CARTEL RIFT IS SOUGHT AT BONN; Breach Between Industry and Government Held Danger to Ruling Coalition | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/family-auto-nations-most-deadly-weapon-shocker-radio-show-will-mark.html | Family Auto Nation's Most Deadly Weapon; 'Shocker' Radio Show Will Mark Death Toll | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/5-out-of-6-to-gain-by-2-tax-changes-cut-in-income-levies-and-rise.html | 5 OUT OF 6 TO GAIN BY 2 TAX CHANGES; Cut in Income Levies and Rise in Social Security Will Take Effect Jan. 1 | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/long-beach-hospital-to-expand.html | Long Beach Hospital to Expand | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/g-m-holders-at-new-high.html | G. M. Holders at New High | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/more-than-one.html | MORE THAN ONE | True | WILLIAM C. CLIFFORD | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/the-man-who-staged-the-teahouse-talk-with-the-man-who-staged-the.html | THE MAN WHO STAGED 'THE TEAHOUSE'; TALK WITH THE MAN WHO STAGED 'THE TEAHOUSE' | True | By Seymour Peck | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/u-s-envoy-in-israel-iii.html | U. S. Envoy in Israel III | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/dulles-consulted-on-big-4-meeting-french-envoys-call-on-him-points.html | DULLES CONSULTED ON BIG 4 MEETING; French Envoy's Call on Him Points to Paris Issue on Assurances to Soviet | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/guiomar-novaes-heard-in-recital-attracts-full-house-to-town-hall.html | GUIOMAR NOVAES HEARD IN RECITAL; Attracts Full House to Town Hall for Piano Program -- Simplicity Marks Playing | True | By Olin Downes | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/u-s-soft-drinks-find-british-cool-their-beverages-go-well-here-but.html | U. S. SOFT DRINKS FIND BRITISH COOL; Their Beverages Go Well Here but Slow Headway Is Shown by 'Coke' Against 'Squash' | True | By John Stuart | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/from-an-authority.html | From an Authority | True | FRANK SERVENTI | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/high-school-in-east-river-marks-7th-year-of-classes-aboard-a.html | High School in East River Marks 7th Year Of Classes Aboard a Retired Liberty Ship | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/promotional-kits-detail-stock-plan-exchange-sends-its-members.html | PROMOTIONAL KITS DETAIL STOCK PLAN; Exchange Sends Its Members Variety of Material on New Installment Program | True | By Burton Crane | 1981-07-20 | RE0000096581 | B00000450135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/to-samuel-fron-jri.html | To sAMueL FrON JR.I | True | special to THZ NEW Yo: TLxiF. S. ] | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/new-hudson-cable-nears-completion-tarrytowntonyack-link-in.html | NEW HUDSON CABLE NEARS COMPLETION; Tarrytown-to-Nyack Link in Telephone Network Rivals Atlantic Project in Size | True | By Thomas P. Swift | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/new-french-president-will-face-old-dilemma-stable-government-to.html | NEW FRENCH PRESIDENT WILL FACE OLD DILEMMA; Stable Government to Handle Crisis Long Brewing Is Nowhere in Sight | True | By Lansing Warren | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/mrs-lorenzen-married-former-brenda-sweet-is-bride-of-robert-b.html | MRS. LORENZEN MARRIED; Former Brenda Sweet Is Bride of Robert B. Parker | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/greatgrandmother-at-47-grandmother-of-danbury-infant-is-only-33-the.html | GREAT-GRANDMOTHER AT 47; Grandmother of Danbury Infant Is Only 33, the Mother 17 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/furness-withy-elects-burnett.html | Furness, Withy Elects Burnett | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/concerning-a-uniform.html | Concerning a Uniform | True | FRANK MIRONTOFF. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/philadelphia-club-gains-eastern-epee-honors.html | Philadelphia Club Gains Eastern Epee Honors | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/czech-traitors-jailed-8-sentenced-for-sabotaging-farm-production.html | CZECH 'TRAITORS' JAILED; 8 Sentenced for 'Sabotaging' Farm Production | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/state-compensation-cost-studied.html | State Compensation Cost Studied | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/caraftis-port-jefferson-high-sets-meet-record-in-1000yard-run.html | Caraftis, Port Jefferson High, Sets Meet Record in 1,000-Yard Run; Suffolk County Youth Leads From Start and Defeats Soprano Easily in 2:20.4 at Stuyvesant Indoor School Games | True | By William J. Briordy | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/sandra-witty-is-wed-to-naval-lieutenant.html | SANDRA WITTY IS WED TO NAVAL LIEUTENANT | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/eisenhower-in-action-as-his-partys-leader-white-house-conferences.html | EISENHOWER IN ACTION AS HIS PARTY'S LEADER; White House Conferences Confirm His Plan to Get Solid G.O.P. Backing For His Legislative Program | True | By Arthur Krock | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/the-trapp-singers-present-concert-family-gives-annual-yuletime.html | THE TRAPP SINGERS PRESENT CONCERT; Family Gives Annual Yuletime Program at Town Hall -- High Standards Remain | True | P.,. P | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/bronx-boy-slain-zip-gun-is-sought-conference-earlier-in-the-day.html | BRONX BOY SLAIN; ZIP GUN IS SOUGHT; Conference Earlier in the Day Discusses Ways to Combat Use of Homemade Pistol | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/champ-to-head-us-power-squadrons-in-1954-ohioan-nominated-by.html | Champ to Head U.S. Power Squadrons in 1954; OHIOAN NOMINATED BY YACHTING GROUP | True | By Clarence E. Lovejoy | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/nixons-asia-tour-adds-to-prestige-vice-president-becomes-still-more.html | NIXON'S ASIA TOUR ADDS TO PRESTIGE; Vice President Becomes Still More Important Figure in the President's 'Team' | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/dairy-merger-changes-studied.html | Dairy Merger Changes Studied | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/miss-trynin-fiancee-of-dental-student.html | MISS TRYNIN FIANCEE OF DENTAL STUDENT | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/29-cancer-patients-enrolled.html | 29 Cancer Patients Enrolled | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/jersey-hospital-drive-all-souls-at-morristown-to-seek-2000000-in-54.html | JERSEY HOSPITAL DRIVE; All Soul's at Morristown to Seek $2,000,000 in '54 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/bensons-new-approach-tried-on-farm-problem-program-calls-for-varied.html | BENSON'S NEW APPROACH TRIED ON FARM PROBLEM; Program Calls for Varied Supports And a 'Modernized' Parity System | True | By William M. Blair | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/maldive-islands-to-elect.html | Maldive Islands to Elect | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/miss-rockefeller-makes-her-debut-i-vassar-student-introduced-at.html | MISS ROCKEFELLER MAKES HER DEBUT; I' Vassar Student Introduced at! Dance Given by Parents, the John D, Rockefellers 3d | True | | | | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/mary-morris-green-engaged.html | Mary Morris Green Engaged | True | Special to THE NEW YORK TIMES. | | | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/the-financial-week-securities-markets-move-in-irregular-fashion.html | THE FINANCIAL WEEK; Securities Markets Move in Irregular Fashion -- Business Activity in Moderate Decline | True | By John G. Forrest | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/collection-looking-forward-an-anthology-of-science-fiction-edited.html | Collection; LOOKING FORWARD: An Anthology of Science Fiction. Edited by Milton Lesser. 400 pp. New York: The Beechhurst Press. $4.95. | True | J. F. M. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/riverside-sailing-canceled.html | Riverside Sailing Canceled | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/symington-wins-backing-smathers-says-he-would-make-strong-56.html | SYMINGTON WINS BACKING; Smathers Says He Would Make Strong '56 Democrat Nominee | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/jean-c-neel-is-wed-to-former-officer-i-bride-of-robert-mccormicki.html | JEAN C. NEEL IS WED TO FORMER OFFICER I; Bride of Robert McCormick! Ayer, Navy Commander Jr.[ War,[ I at Madison Ave. Church [ | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/judge-edward-p-luczak-i.html | ;'JUDGE EDWARD P. LUCZAK i | True | _Special to TI zw Yov.: T].zz.s. I | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/because-it-is-there-two-films-on-mountain-climbing-try-to-explain.html | BECAUSE IT IS THERE!; Two Films on Mountain Climbing Try to Explain | True | By Bosley Crowther | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/notes-on-science-richest-fossil-bed-is-found-weather-bureau-a.html | NOTES ON SCIENCE; Richest Fossil Bed Is Found - - Weather Bureau a Bargain | True | R. K. P. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/state-senator-urges-political-gifts-ban.html | STATE SENATOR URGES POLITICAL GIFTS BAN | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/branch-rickey-72-today.html | Branch Rickey 72 Today | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/furniture-values-may-improve-in-54-buying-offices-after-factory.html | FURNITURE VALUES MAY IMPROVE IN '54; Buying Offices, After Factory Previews, Forecast Better Designs and Price Cuts | True | By Alfred R. Zipser Jr. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/shah-dissolves-parliament-sets-new-iranian-elections-twomonth.html | Shah Dissolves Parliament, Sets New Iranian Elections; Two-Month Balloting May Begin in 4 to 5 Days After Ruler's Call | True | By Welles Hangen | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/aett-rao-egaoi-sophomore-at-barnard-will-bei-i-wed-to-leon-i.html | .A..ETT RA.O E.GAOI; Sophomore at Barnard Will Bel I Wed to Leon I. Fleischer I | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/jordanian-officer-slain-killers-tracked-to-israeli-border-arabs.html | JORDANIAN OFFICER SLAIN; Killers Tracked to Israeli Border, Arabs Charge | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/president-gives-church-plans.html | President Gives Church Plans | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/cadets-hosts-to-orphans-west-point-company-provides-christmas-party.html | CADETS HOSTS TO ORPHANS; West Point Company Provides Christmas Party at Academy | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/work-on-the-slopes-of-the-empire-state-new-york-continues-to-build.html | WORK ON THE SLOPES OF THE EMPIRE STATE; New York Continues to Build Upon Its Early Devotion to Winter Sports | True | By Howard N. Stephen | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/1255-gems-boy-found-reported-sold-for-5000.html | 1,255 Gems Boy Found Reported Sold for $5,000 | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/two-kinds-of-winter-holidays-in-the-southwest-you-can-select-a.html | TWO KINDS OF WINTER HOLIDAYS; In the Southwest You Can Select a White or Green Climate, as You Will | True | C' I'I. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/miss-virginia-wilder-betrothed-to-cadet.html | MISS VIRGINIA WILDER BETROTHED TO CADET | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/grey-tower-home-first-beats-golden-abbey-by-length-in-bay-meadows.html | GREY TOWER HOME FIRST; Beats Golden Abbey by Length in Bay Meadows Feature | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/pakistan-looms-large-in-south-asia-defense-arms-aid-now-under-study.html | PAKISTAN LOOMS LARGE IN SOUTH ASIA DEFENSE; Arms Aid, Now Under Study, Would Help But Would Have Drawbacks | True | By Hanson W. Baldwin | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/the-twocountry-island-of-hispaniola.html | THE TWO-COUNTRY ISLAND OF HISPANIOLA | True | By Mary Robinson Johnson | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/mrs-samuel-a-jaffe-has-son.html | Mrs. Samuel A. Jaffe Has Son | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/miss-gail-b-munson-engaged-to-ensign.html | MISS GAIL B. MUNSON ENGAGED TO ENSIGN | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/liner-to-be-overhauled-united-states-leaves-for-yard-at-newport.html | LINER TO BE OVERHAULED; United States Leaves for Yard at Newport News | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/betty-jane-shimko-to-become-a-bride.html | BETTY JANE SHIMKO TO BECOME A BRIDE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/-and-how-do-you-know-it-isnt-a-fake.html | ' AND HOW DO YOU KNOW IT ISN'T A FAKE?' | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/smith-mcgowan.html | Smith -- McGowan | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/1807540-drive-set-by-fund-for-israel.html | $1,807,540 DRIVE SET BY FUND FOR ISRAEL | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/arab-labor-strife-tied-to-new-ideas-conflict-of-saudi-oil-workers.html | ARAB LABOR STRIFE TIED TO NEW IDEAS; Conflict of Saudi Oil Workers' Tribal Loyalties and Western Progress Aids Agitators | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/laurentian-land-this-skiers-paradise-looks-forward-to-another.html | LAURENTIAN LAND; This Skiers' Paradise Looks Forward to Another Record-Breaking Year | True | By Steven Fredric | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/polo-under-the-palms-delray-beach-club-invites-public-to-its.html | POLO UNDER THE PALMS; Delray Beach Club Invites Public to Its Matches | True | C. E. W. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/masonvoorhis.html | MasonVoorhis | True | Special to T' NEW YORK Tmr. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/order-for-sulfadiazine-filled.html | Order for Sulfadiazine Filled | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/cal-d-crim-dies-at-89-detective-agency-head-helped-expose-1919.html | CAL D. CRIM DIES AT 89; Detective Agency Head Helped Expose 1919 Series Bribes | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/new-nonsenses-by-edward-lear.html | New Nonsenses By Edward Lear | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/nancy-r-webster-bride-of-officer-weston-conn-church-scene-of.html | NANCY R. WEBSTER BRIDE OF OFFICER; Weston (Conn.) Church Scene of Marriage to Ensign David Hawkins, Newport Graduate | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/corpsman-to-get-top-award.html | Corpsman to Get Top Award | True | | 1981-07-20 | RE0000096581 | B00000450135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/trucks-signs-contract-righthanded-pitcher-first-of-white-sox-in.html | TRUCKS SIGNS CONTRACT; Right-Handed Pitcher First of White Sox in Fold for 1954 | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/hofstra-triumphs-73--70.html | Hofstra Triumphs, 73 -- 70 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/central-american-grand-tour-six-countries-with-varied-scenery-and.html | CENTRAL AMERICAN GRAND TOUR; Six Countries With Varied Scenery and Customs At Their Best Now | True | By Flora Lewis | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/knick-five-beats-baltimore-6563-brauns-onehander-as-final-buzzer.html | KNICK FIVE BEATS BALTIMORE, 65-63; Braun's One-Hander as Final Buzzer Sounds Breaks Tie in N. B. A. Encounter | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/a-priest-in-workingmans-clothes-rue-notre-dame-by-daniel-pezeril.html | A Priest in Workingman's Clothes; RUE NOTRE DAME. By Daniel Pezeril. Translation from the French by A. Gordon Smith. Introduction by Bruce Marshall. 148 pp. New York: Sheed & Ward. $2.50. | True | EDMUND FULLER. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/joseph-s-askin.html | JOSEPH S. ASKIN | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/radford-off-by-air-to-confer-with-rhee.html | RADFORD OFF BY AIR TO CONFER WITH RHEE | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/blackwood-conlin.html | Blackwood -- Conlin | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/underground-into-a-strange-lost-world-by-bruce-carter-196-pp-new.html | Underground; INTO A STRANGE LOST WORLD. By Bruce Carter. 196 pp. New York: Thomas Y. Crowell Company. $2.50. For Ages 12 to 16. | True | LEARNED T. BULMAN. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/whalen-a-bit-sad-to-end-greetings-reviews-highlights-of-his-35.html | WHALEN A BIT SAD TO END GREETINGS; Reviews Highlights of His 35 Years of Official Welcomes to Notable Personages | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/un-remains-pessimistic-about-settling-key-issues-though-encouraged.html | U.N. REMAINS PESSIMISTIC ABOUT SETTLING KEY ISSUES; Though Encouraged by Eisenhower's Speech, Delegates Are Skeptical of the Future | True | By Thomas J. Hamilton | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/british-newsman-wed-in-moscow.html | British Newsman Wed in Moscow | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/henry-will-fight-baker.html | Henry Will Fight Baker | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/marie-c-dyckman-married-in-chapel-here-to-rutger-b-miller-jr.html | Marie C. Dyckman Married in Chapel Here To Rutger B. Miller Jr., Harvard Alumnus | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/kritzman-johnston.html | Kritzman -- Johnston | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/at-christmas-remember-the-neediest.html | AT CHRISTMAS REMEMBER THE NEEDIEST! | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/the-dance-back-home-the-new-york-city-ballet-in-tenweek-season.html | THE DANCE; BACK HOME; The New York City Ballet in Ten-Week Season | True | By John Martin | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/on-the-front-burner-the-cookameal-cook-book-by-garel-clark.html | On the Front Burner; THE COOK-A-MEAL COOK BOOK. By Garel Clark. Illustrated by Leonard Kessler. 71 pp. New York: William R. Scott. $2.50. For Ages 12 to 16. | True | ELEANOR DARNTON. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/spellman-busy-at-anchorage.html | Spellman Busy at Anchorage | True | Special to The New York Times. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/barbara-a-asly-a-br_onxvi___ll__-bride.html | BARBARA A. ASLY A BR_ONXVI___LL___ BRIDE | True | Special to Txz Nzv YOK TLV. ' | 1981-07-20 | RE0000096581 | B00000450135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/soccer-in-bronx-today.html | Soccer in Bronx Today | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/case-against-beria-soviet-history-rewritten-as-in-stalinist-purges.html | CASE AGAINST BERIA: SOVIET HISTORY REWRITTEN; AS in Stalinist Purges, Charges Are Reverse of Official Soviet Records | True | By Harry Schwartz | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/stage-is-set.html | STAGE IS SET' | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/erecting-the-old-familiar-stage-set.html | ERECTING THE OLD FAMILIAR STAGE SET' | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/the-kings-present-their-gifts.html | The Kings Present Their Gifts | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/revision-of-tafthartley-law.html | Revision of Taft-Hartley Law | True | SAMUEL H. HOFSTADTER, | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/mrs-richard-martin-has-son.html | Mrs. Richard Martin Has Son | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/a-time-for-reappraisal.html | A TIME FOR REAPPRAISAL | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/fraden-kin-upstate-may-be-exhumed.html | FRADEN KIN UPSTATE MAY BE EXHUMED | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/teamsters-tie-up-minneapolis-paper-wage-dispute-halts-delivery-of.html | TEAMSTERS TIE UP MINNEAPOLIS PAPER; Wage Dispute Halts Delivery of Sunday Tribune -- Leaves City Without Local News | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/american-survey-metropolitan-traces-200-years-of-art-three.html | AMERICAN SURVEY; Metropolitan Traces 200 Years of Art -- Three Landscapists -- An Exotic | True | By Howard Devree | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/dodger-77game-home-schedule-includes-26-tests-under-lights-dodgers.html | Dodger 77-Game Home Schedule Includes 26 Tests Under Lights; DODGERS SCHEDULE 26 GAMES AT NIGHT | | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/new-england-gives-a-smooth-line-to-her-slopes.html | NEW ENGLAND GIVES A SMOOTH LINE TO HER SLOPES | True | By John H. Fenton | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/human-interest-judge-says-color-slides-lack-sense-of-life.html | HUMAN INTEREST; Judge Says Color Slides Lack Sense of Life | True | By Jacob Deschin | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/the-road-led-to-bayreuth-magic-fire-scenes-around-richard-wagner-by.html | The Road Led to Bayreuth; MAGIC FIRE: Scenes Around Richard Wagner. By Bertita Harding. Illustrated. 451 Indianapolis: The Bobbs-Merrill Company. $5. | True | By Frances Winwar | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/christmas-programs-on-television-and-radio-church-services-and.html | CHRISTMAS PROGRAMS ON TELEVISION AND RADIO; Church Services and Seasonal Concerts Are Among Special Yuletide Shows | True | By Sidney Lohman | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/profile-of-the-real-mounties-a-great-police-agency-celebrates-a.html | Profile of The Real Mounties; A great police agency celebrates a birthday -- in a way Hollywood would hardly recognize | True | By Richard L. Neuberger | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/liberal-education.html | LIBERAL EDUCATION | True | CHARLES E. STONIER | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/miss-jane-soule-bride-in-capital-colby-alumna-wed-in-all-souls.html | MISS JANE SOULE BRIDE IN CAPITAL; Colby Alumna Wed in All Souls Unitarian to Roderick M. Engert, Army Veteran | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/eisenhower-greets-armed-forces-many-yuletide-parties-given-here.html | Eisenhower Greets Armed Forces; Many Yuletide Parties Given Here; PRESIDENT GREETS OUR ARMED FORCES | True | | 1981-07-20 | RE0000096581 | B00000450135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/an-armys-bargain-with-the-devil-the-dramatic-story-of-how-germany.html | AN ARMY'S BARGAIN WITH THE DEVIL; The Dramatic Story of How Germany Goose-Stepped and Heiled to Disaster | True | By Hanson W. Baldwin | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/news-and-gossip-gathered-on-the-rialto-cheerful-news-concerning.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Cheerful News Concerning Joshua Logan -- Family Reunion and Other Items | True | By Lewis Funke | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/duquesne-defeats-toledo-five-6057-scores-seventh-victory-in-row.html | DUQUESNE DEFEATS TOLEDO FIVE, 60-57; Scores Seventh Victory in Row -- Duke Surge Sets Back West Virginia, 67-64 | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/jackson-clark.html | Jackson -- Clark | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/trading-due-soon-in-german-bonds-not-likely-to-start-before-54.html | TRADING DUE SOON IN GERMAN BONDS; Not Likely to Start Before '54, However -- Sizable Sum of Dollar Liens Validated | True | By Paul Heffernan | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/j-b-vigarerov-to-wed-lucile-f-withington.html | J. B. VIGArEROV TO WED LUCILE F. WITHINGTON | True | Secial to THZ .uw YoK TIt.s.1 | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/i-ison-born-to-mrs-f-h-ellis-jr.html | I iSon Born to Mrs. F. H. Ellis Jr. | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/program-for-54.html | Program for '54? | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/courts-for-the-family-go-on-trial-no-fewer-than-six-tribunals-weigh.html | Courts for the Family Go on Trial; No fewer than six tribunals weigh family problems in New York. Now legal experts have been called in to recommend some solution for the confusion. | True | By Gertrude Samuels | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/bronson-mahoney.html | Bronson -- Mahoney | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By W. H. Auden | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/eastlack-mccollom.html | Eastlack -- McCollom | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/the-new-tax-table.html | The New Tax Table | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/eizabet_-aw___r-at-weo-bride-of-philip-jackson-cobb-in-ceremony-at-.html | E,IZABET._AW__R, AT.' WEO; Bride of Philip Jackson Cobb/ in Ceremony at Naugatuck / | True | Special to Tz iv YORK TLr.S. | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/100-hurt-in-calcutta-rioting.html | 100 Hurt in Calcutta Rioting | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/soviet-trade-shift-reviewed-by-west-curbs-on-strategic-materials.html | SOVIET TRADE SHIFT REVIEWED BY WEST; Curbs on Strategic Materials Are Under Study in Light of Consumer Goods Emphasis | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/home-is-where-you-drift-shantyboat-by-harlan-hubbard-illustrated-by.html | Home Is Where You Drift; SHANTYBOAT. By Harlan Hubbard. Illustrated by the Author. .352 pp. New York: Dodd, Mead & Co. $4. | True | By Richard Bissell | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/vermont-yankee.html | VERMONT YANKEE | True | BEN ALEX A NilFR | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/pay-for-nazi-victims-born-to-allow-them-to-take-out-119-a-month.html | PAY FOR NAZI VICTIMS; Born to Allow Them to Take Out $119 a Month | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/new-haven-buys-100-cars-airconditioned-coaches-to-be-put-on.html | NEW HAVEN BUYS 100 CARS; Air-Conditioned Coaches to Be Put on Commuter Trains | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/wife-slayer-gets-12-to-15-years.html | Wife Slayer Gets 12 to 15 Years | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/faith-called-root-of-united-nations-world-body-draws-life-from.html | FAITH CALLED ROOT OF UNITED NATIONS; World Body Draws Life From Moral Unity of Religion, Rabbi Kahane Declares | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/busy-miami-keeps-it-up-as-new-hotels-are-built-new-tourists-fill.html | BUSY MIAMI KEEPS IT UP; As New Hotels Are Built New Tourists Fill Them | True | By Arthur Himbert | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/the-rebel-homecoming-by-borghild-dahl-251-pp-new-york-e-p-dutton-co.html | The Rebel; HOMECOMING. By Borghild Dahl. 251 pp. New York: E. P. Dutton & Co. $3. | True | AMANDA ELLIS. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/four-issues-discussed-in-eisenhowers-talks-with-congress-leaders.html | FOUR ISSUES DISCUSSED IN EISENHOWER'S TALKS WITH CONGRESS LEADERS | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/joann-boltuch-married-former-adelphi-student-bride-of-stanley-h.html | JO-ANN BOLTUCH MARRIED; Former Adelphi Student Bride of Stanley H. Needell | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/frances-lee-hedges-becomes-betrothed.html | FRANCES LEE HEDGES BECOMES BETROTHED | True | Special to THE N,.' Noltlf "l'l.', | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/tropical-christmas-in-old-san-juan.html | TROPICAL CHRISTMAS IN OLD SAN JUAN | True | By Courtney R. Jones | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/nixon-on-radio-tv-wednesday.html | Nixon on Radio, TV Wednesday | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/london-screen-diary-cinemascope-provokes-mixed-verdict-chaplins.html | LONDON SCREEN DIARY; CinemaScope Provokes Mixed Verdict -- Chaplin's Secret -- New Enterprises | True | By Stephen Watts | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/armed-services-discussing-plans-for-key-role-in-the-1956-olympics.html | Armed Services Discussing Plans For Key Role in the 1956 Olympics; SERVICES PREPARE FOR OLYMPIC ROLE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/russian-composer-the-story-of-peter-tschaikowsky-part-one-by-opal.html | Russian Composer; THE STORY OF PETER TSCHAIKOW-SKY. Part One. By Opal Wheeler. Illustrated by Christine Price. 119 pp. New York: E. P. Dutton & Co. $3. For Ages 8 to 12. | True | ANNE IZARD. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/festive-roast-goose.html | Festive Roast Goose | True | By Jane Nickerson | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/two-concerts-given-in-series-for-youth.html | TWO CONCERTS GIVEN IN SERIES FOR YOUTH | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/peipings-foreign-trade-expands-noncommunist-area-still-takes-about.html | PEIPING'S FOREIGN TRADE EXPANDS; Non-Communist Area Still Takes About 28 Per Cent of It | True | By Tillman Durdin | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/expansion.html | EXPANSION | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/research-turns-to-early-penicillin.html | Research Turns to Early Penicillin | True | R. K. P. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/miss-ethel-maude-allen.html | MISS ETHEL MAUDE ALLEN | True | _ .. Special to Tm w' Yo?.K 7rs. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/p-c-mahady-dies-retired-captain-former-deputy-head-of-kings-point.html | P. C. MAHADY DIES; RETIRED CAPTAIN; Former Deputy Head of Kings Point Academy Organized First Cadet Group Here | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/miss-wllke-engaged-to-nicholas-nelson.html | MISS WILKE ENGAGED TO NICHOLAS NELSON | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/new-assembly-head-in-macedonia.html | New Assembly Head in Macedonia | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/nuptials-are-held-for-miss-cuiffreda-she-is-married-in-washington.html | NUPTIALS ARE HELD FOR MISS CUIFFREDA; She Is Married in Washington to Lieut. Paul C. Pope, U.S.A., Who Served in Korea | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/to-aid-captive-nations-recognition-by-west-is-asked-of-resistance.html | To Aid Captive Nations; Recognition by West Is Asked of Resistance Behind Iron Curtain | True | GEORGE B. BESSENYEY, | 1981-07-20 | RE0000096581 | B00000450135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/art-in-the-southwest-collecting-both-european-moderns-and-local.html | ART IN THE SOUTHWEST: COLLECTING; Both European Moderns and Local Talent Are Acquired | True | By Aline B. Louchheim | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/robert-c-morris.html | ROBERT C. MORRIS | True | Special to T NZ'W'ORK TL'4ZS. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/norma-rae-flicker-engaged-to-marry.html | NORMA RAE FLICKER ENGAGED TO MARRY | True | special to THZ NEW Yo TIMF | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/exgov-whites-funeral-ohio-officials-attend-service-in-marietta.html | EX-GOV. WHITE'S FUNERAL; Ohio Officials Attend Service in Marietta Church | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/alice-langan-engaged-rosemont-college-sophomore-fiancee-of-richard.html | ALICE LANGAN ENGAGED; Rosemont College Sophomore Fiancee of Richard W. Brady | True | Special to NEW YOI 'IMF. S. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/programs-to-come-ballet-theatre-benefit-holiday-seasons.html | PROGRAMS TO COME; Ballet Theatre Benefit -- Holiday Seasons | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/rail-dispute-heads-into-factfinding-negotiations-of-15-unions-of.html | RAIL DISPUTE HEADS INTO FACT-FINDING; Negotiations of 15 Unions of the Nonoperating Employes and Roads Break Down | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/jet-sets-capetownlondon-mark.html | Jet Sets Capetown-London Mark | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/tennessee-timber-state-ranked-second-in-south-wood-industry.html | TENNESSEE TIMBER STATE; Ranked Second in South Wood Industry $200,000,000 Field | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/community-course-at-hunter-pays-off-programs-main-aim-is-to-give.html | COMMUNITY COURSE AT HUNTER PAYS OFF; Program's Main Aim Is to Give Students Better Knowledge of College-Civic Relations | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/big-stores-follow-population-shifts-branches-in-suburbs-simplify.html | Big Stores Follow Population Shifts; Branches in Suburbs Simplify Shopping, Keep Volume Up | True | By Gene Boyo | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/st-bonaventure-beaten.html | St. Bonaventure Beaten | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/canadiens-down-bruins-and-tie-idle-wings-for-national-hockey-league.html | Canadiens Down Bruins and Tie Idle Wings for National Hockey League Lead; 5-GOAL 2D PERIOD MARKS 7-3 CONTEST | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/aggies-wrestlers-win-long-island-team-opens-slate-by-beating-c-o-n.html | AGGIES' WRESTLERS WIN; Long Island Team Opens Slate by Beating C. C. N. Y., 17-11 | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/wietelmann-lincoln-pilot.html | Wietelmann Lincoln Pilot | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/l-i-u-alumni-officer-named.html | L. I. U. Alumni Officer Named | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/automobiles-en-route-vacationists-will-find-good-roads-open-north.html | AUTOMOBILES; EN ROUTE; Vacationists Will Find Good Roads Open North and South to the Winter Resorts | True | By Bert Pierce | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/eva-knutsons-nuptials-she-is-wed-to-dr-nils-paulsson-at-ceremony-in.html | EVA KNUTSON'S NUPTIALS; She Is Wed to Dr. Nils Paulsson at Ceremony in Stockholm | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/a-range-of-creative-writing-for-the-educated-reader-the-new.html | A Range of Creative Writing for the Educated Reader; THE NEW PARTISAN READER: 1945-1953. Edited by William Phillips and Philip Rahv. 621 pp. New York: Harcourt, Brace & Co. $6. | True | By V. S. Pritchett | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/peace.html | PEACE | True | | 1981-07-20 | RE0000096581 | B00000450135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/1000-share-in-150000-bonus.html | 1,000 Share in $150,000 Bonus | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/new-york-92516955.html | NEW YORK | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/mississippi-gulf-coast-new-highway-and-beaches-revitalize-the.html | MISSISSIPPI GULF COAST; New Highway and Beaches Revitalize the Region | True | By Frances Bryson Moore | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/george-haiai-banker-79-dead-houston-oil-executive-also-was.html | GEORGE HAIAI, BANKER, 79, DEAD; Houston Oil Executive Also Was President of American Sulphur Royalty Co. | True | Special to Tin: lzw Yoz Tmz. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/two-decisions-bar-loss-carrybacks-tax-relief-disallowed-in-sales-of.html | TWO DECISIONS BAR LOSS CARRY-BACKS; Tax Relief Disallowed in Sales of Real Property Used in Individuals' Business | True | By Godfrey N. Nelson | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/hunter-girl-wins-among-36-fencers-miss-feigelman-takes-finals-with.html | HUNTER GIRL WINS AMONG 36 FENCERS; Miss Feigelman Takes Finals With 7-1 in College Meet -- Miss Marchant Next | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/u-n-chief-back-from-britain.html | U. N. Chief Back From Britain | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/rockies-ready-for-lots-of-snow-and-skiers.html | ROCKIES READY FOR LOTS OF SNOW AND SKIERS | True | BY Marshall Sprague | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/cards-to-open-new-base-training-site-at-deland-fla-set-up-as-an.html | CARDS TO OPEN NEW BASE; Training Site at Deland, Fla., Set Up as an Advance Camp | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/now-beria.html | Now Beria | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/ann-burnholz-engaged-barnard-student-is-affianced-to-barry-galton.html | ANN BURNHOLZ ENGAGED; Barnard Student Is Affianced to Barry Galton, Yale Senior | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/accepts-huntington-pulpit.html | Accepts Huntington Pulpit | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/airline-is-ending-sleeper-flights-last-of-americans-planes-to-go-to.html | AIRLINE IS ENDING SLEEPER FLIGHTS; Last of American's Planes to Go to West Coast Tonight, Change to Tourist Class | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/thompson-taken-to-atlanta.html | Thompson Taken to Atlanta | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/the-family-is-one-on-the-big-day.html | The Family Is One On the Big Day | True | By Dorothy Barclay | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/preserving-gains-of-public-schools.html | Preserving Gains of Public Schools | True | B. 1I. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/girl-fire-heroine-dies-succumbs-to-paint-burns-after-protecting-two.html | GIRL FIRE HEROINE DIES; Succumbs to Paint Burns After Protecting Two Children | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/m-c-glendinning-dies-managing-editor-of-spokesmanieview-of-spokane.html | M. C. GLENDINNING DIES; Managing Editor of Spokesmanieview of Spokane, 1942-50 | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/piping-rock-team-gains-semifinals-schwabhumes-defeat-laddphilbin.html | PIPING ROCK TEAM GAINS SEMI-FINALS; Schwab-Humes Defeat Ladd-Philbin and Ketcham-Dewey in Squash Racquets | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/edial-studeht-weds-miss-_rowe-joho-d-griswold-of-columbial-and-long.html | EDI()AL STUDEHT WEDS MISS_ _ROWE.; Joho D. Griswold of Columbial and Long. Island Girl Are Married in Scarsdale | True | Slyzcial to THK NEW YoP- TrS. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/30-from-us-ordained-at-new-rome-college.html | 30 FROM U.S. ORDAINED AT NEW ROME COLLEGE | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/metals-concern-changes-name.html | Metals Concern Changes Name | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/scholarships-at-st-johns.html | Scholarships at St. John's | True | | 1981-07-20 | RE0000096581 | B00000450135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/mis-lise-eihfeld-en6a6ed-tomarrn-emma-willard-graduate-to-be-wed-in.html | MIS LISE EIHFELD EN6A6ED TOMARRN; Emma Willard Graduate to Be Wed in June to Richard P. Malkin, Alumnus of Yale | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/holy-cross-victor-over-n-y-u-7866-on-garden-court-unbeaten.html | HOLY CROSS VICTOR OVER N. Y. U., 78-66, ON GARDEN COURT; Unbeaten Crusaders Gain 5th Victory as Palazzi Excels With 34-Point Effort | True | By Louis Effrat | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/dawn-of-new-hope-for-the-individual-it-comes-amid-threats-and-fears.html | Dawn of New Hope for the Individual; It comes, amid threats and fears that darken the world this Christmas, from man's growing revolt against despotism. | True | By Barbara Ward | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/-and-the-bronx.html | | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/city-college-nips-brandeis-by-7776-losers-rally-falls-short-as.html | CITY COLLEGE NIPS BRANDEIS BY 77-76; Losers' Rally Falls Short as Menchel Misses Foul Shot at End -- Players in Fight | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/wiretapping.html | WIRETAPPING | True | LILLIE F. ROSEN | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/charles-f-ridenour-i-publisher-in-ohio-69.html | CHARLES F. RIDENOUR, i PUBLISHER IN OHIO, 69 | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/retail-sales-of-christmas-decorations-rise-5-over-last-year-to.html | Retail Sales of Christmas Decorations Rise 5% Over Last Year to $15,000,000 for 1953; YULE DECORATIONS UP 5% IN '53 SALES | True | By George Auerbach | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/daughter-to-the-robert-d-stotts.html | Daughter to the Robert D. Stotts | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/big-strikes-now-fewer-but-harder-to-settle-industrial-disputes-of.html | BIG STRIKES NOW FEWER BUT HARDER TO SETTLE; Industrial Disputes of the Year Were Less Serious Except in New York | True | By Joseph A. Loftus | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/tokyo-population-rises.html | Tokyo Population Rises | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/a-history-of-francogerman-relations.html | A HISTORY OF FRANCO-GERMAN RELATIONS | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/to-aid-heart-fund-drive.html | To Aid Heart Fund Drive | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/yacht-clubs-adding-to-blue-jay-fleet.html | YACHT CLUBS ADDING TO BLUE JAY FLEET | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/backstage-at-the-ballet-s-hurok-presents-a-memoir-of-the-dance.html | Backstage at the Ballet; S. HUROK PRESENTS. A Memoir of the Dance World. By S. Hurok. Illustrated. 336 pp. New York: Hermitage House. $4.50. | True | By Rosalyn Krokover | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/jersey-woman-gets-life-annuity.html | Jersey Woman Gets Life Annuity | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/erskine-says-meditation-helped-him-to-fan-14.html | Erskine Says Meditation Helped Him to Fan 14 | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/atwood-estate-opens-8th-fete.html | Atwood Estate Opens 8th Fete | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/german-reds-block-churches.html | German Reds Block Churches | True | By Religious News Service. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/hails-step-to-end-caucus-jersey-c-i-o-head-endorses-republican.html | HAILS STEP TO END CAUCUS; Jersey C. I. O. Head Endorses Republican Senators' Move | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/housing-plan-raises-issue-of-federal-aid-proposal-for-government.html | HOUSING PLAN RAISES ISSUE OF FEDERAL AID; Proposal for Government Withdrawal Seen as Blow to Slum Clearance | True | By Charles E. Egan | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/zatopek-to-run-in-brazil.html | Zatopek to Run in Brazil | True | | 1981-07-20 | RE0000096581 | B00000450135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/getting-out-of-the-rut-in-the-sunshine-state.html | GETTING OUT OF THE RUT IN THE SUNSHINE STATE | True | C. E. W. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/bronx-fire-routs-holiday-shoppers-4alarm-blaze-sweeps-roofs-of-4.html | BRONX FIRE ROUTS HOLIDAY SHOPPERS; 4-Alarm Blaze Sweeps Roofs of 4 Buildings at 165th St. and Westchester Ave. | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/by-way-of-report-on-kazans-waterfront-of-canada-and-italy.html | BY WAY OF REPORT; On Kazan's 'Waterfront' -- Of Canada and Italy | True | By Howard Thompson | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/no-meter-to-guide-him-wife-of-l-i-utility-employe-tells-of-dog.html | NO METER TO GUIDE HIM; Wife of L. I. Utility Employe Tells of Dog Troubles | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/he-symbolized-an-american-era-of-protest-and-reform-robert-m-la.html | He Symbolized an American Era of Protest and Reform; ROBERT M. LA FOLLETTE: June 14, 1855 -- June 18, 1925. By Belle Case La Follette and Fola La Follette. 2 vols. illustrated. 1,305 pp. New York: The Macmillan Company. $15. | True | By Henry Steele Commager | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/colonialism-in-west-africa-britains-granting-of-selfrule-is.html | Colonialism in West Africa; Britain's Granting of Self-Rule Is Contrasted With French Policy | True | NDUKWE N. EGBUONU. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/a-chapter-of-bobbie-the-crest-of-the-broken-wave-by-james-barke-320.html | A Chapter Of Bobbie; THE CREST OF THE BROKEN WAVE. By James Barke. 320 pp. New York: The Macmillan Company. $3.50. | True | HORACE REYNOLDS. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/north-south-coaches-cheerful.html | North, South Coaches Cheerful | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/great-lakes-tanker-pays-city-first-visit.html | GREAT LAKES TANKER PAYS CITY FIRST VISIT | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/senator-vincent-burkei.html | SENATOR VINCENT BURKEI | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/miss-barbara-carey-seymour-foster-wed.html | MISS BARBARA CAREY, SEYMOUR FOSTER WED | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/london-letter-west-end-critic-discusses-new-plays-by-rattigan.html | LONDON LETTER; West End Critic Discusses New Plays by Rattigan, Ustinov and Hunter | True | By W. A. Darlington | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/news-of-the-world-of-stamps-ten-high-points-that-made-a-memorable.html | NEWS OF THE WORLD OF STAMPS; Ten High Points That Made a Memorable Year In History of Philately | True | By Kent B. Stiles | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/george-a-bradley.html | GEORGE A. BRADLEY | True | Special to l°-w Yo TrMs. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/i-col-charles-c-quigley-i.html | I COL. CHARLES C. QUIGLEY I | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/ann-trowbridge-engaged-to-wed-smith-alumna-prospective-bride.html | ANN TROWBRIDGE ENGAGED TO WED; Smith Alumna Prospective Bride of'Dwight Lawrence, Who Is a Harvard Gr&duate | True | SI3edal to Tm lEw YO?C Tzlvi}cs. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/university-leader-made-head-of-columbia-press.html | University Leader Made Head of Columbia Press | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/i-miss-clare-sewall-a-bride-i-i.html | I Miss Clare Sewall a Bride I I | True | SPECIAL TO THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/ceylon-needs-refinery-government-seeks-a-way-to-cut-heavy-imports.html | CEYLON NEEDS REFINERY; Government Seeks a Way to Cut Heavy Imports of Oil | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/horse-wins-drops-dead.html | Horse Wins, Drops Dead | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/erosion-issue-put-up-to-suffolk-board.html | EROSION ISSUE PUT UP TO SUFFOLK BOARD | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/iradell-kennels-ch-ivory-jock-of-iradell-is-best-in-dog-show-at.html | Iradell Kennels' Ch. Ivory Jock of Iradell Is Best in Dog Show at Philadelphia; SKYE TERRIER WINS IN ENTRY OF 1,311 | True | By John Rendel | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/bridge-traffic-gains-49-tollfree-spans-show-a-27-rise-in-4-years.html | BRIDGE TRAFFIC GAINS; 49 Toll-Free Spans Show a 27% Rise in 4 Years | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/bridge-of-big-hands-opening-bids-of-three-no-trump-and-how-they.html | BRIDGE: OF BIG HANDS; Opening Bids of Three No Trump and How They Fared in the Game as Played | True | By Albert H. Morehead | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/north-carolina-state-wins.html | North Carolina State Wins | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/diverse-facets-moderns-in-wide-variety-old-master-drawings.html | DIVERSE FACETS; Moderns in Wide Variety -- Old Master Drawings | True | By Stuart Preston | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/frederick-n-countiss.html | FREDERICK N. COUNTISS | True | Special to Tro ,,'-w YOR Tl.s. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/lament-of-a-hotel-guest-hotel-guests-lament.html | LAMENT OF A HOTEL GUEST; HOTEL GUEST'S LAMENT | True | By Gladwin Hill | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/the-world.html | THE WORLD | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/syracuse-rallies-after-solving-zone-defense-to-defeat-yale-in.html | Syracuse Rallies After Solving Zone Defense to Defeat Yale in Basketball; ORANGE WINS, 81-67 AS BESDIN EXCELS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/mcreery-closing-is-crowded-event-shoppers-almost-have-to-be-driven.html | M'CREERY CLOSING IS CROWDED EVENT; Shoppers Almost Have to Be Driven Into Street as Store Closes 116-Year History | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/business-index-rises-in-week.html | Business Index Rises in Week | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/struggle-remains-fluid.html | Struggle Remains Fluid | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/holiday-mail-setting-record.html | Holiday Mail Setting Record | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/hear-hear.html | HEAR, HEAR! | True | DAVID GUTHRIE | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/captree-span-complete-but-great-south-bay-crossing-will-not-be-open.html | CAPTREE SPAN COMPLETE; But Great South Bay Crossing Will Not Be Open Until June | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/along-camera-row-flash-contest-announced-two-new-gift-kits.html | ALONG CAMERA ROW; Flash Contest Announced -- Two New Gift Kits -- Publications | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-20 | 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/sports-world-pays-barrow-tribute-funeral-for-expresident-of-yankees.html | SPORTS WORLD PAYS BARROW; TRIBUTE Funeral for Ex-President of Yankees Also Attended by Civic, Business Leaders | True | | 1981-07-20 | RE0000096581 | B00000450135 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/soviet-exiles-get-1103867-in-help-ford-east-europe-fund-tells-of.html | SOVIET EXILES GET $1,103,867 IN HELP; Ford East Europe Fund Tells of 1953 Work to Establish Refugees in This Country | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/soviet-prize-goes-to-howard-fast-besides-the-american-writer-moscow.html | SOVIET PRIZE GOES TO HOWARD FAST; Besides the American Writer, Moscow Lists 9 in Award to 'Strengthen Peace' | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/new-housing-unit-urged-on-wagner-civic-group-asks-for-creation-of.html | NEW HOUSING UNIT URGED ON WAGNER; Civic Group Asks for Creation of Department to Enforce Safety and Health Rules | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/harry-r-roden.html | HARRY R. RODEN | True | Special to TrtE N?,V YOU(. TltFS. | 1981-07-20 | RE0000096582 | B00000450136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/boat-upsets-woman-dies-second-air-stewardess-missing-in-biscayne.html | BOAT UPSETS, WOMAN DIES; Second Air Stewardess Missing in Biscayne Bay -- 2 Men Safe | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/2-newspaper-unions-accept-pact-terms.html | 2 NEWSPAPER UNIONS ACCEPT PACT TERMS | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/stock-listing-denied-2-dutch-companies-fail-to-meet-exchanges-rule.html | STOCK LISTING DENIED; 2 Dutch Companies Fail to Meet Exchange's Rule on Voting | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/supreme-court-action-on-gas.html | Supreme Court Action on Gas | True | WILLIAM ROY KITCHEL | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/rhee-conforming-to-u-n-view.html | Rhee Conforming to U. N. View | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/israel-studies-u-n-plan-cabinet-is-critical-of-factors-in-power.html | ISRAEL STUDIES U. N. PLAN; Cabinet Is Critical of Factors in Power Project Resolution | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/christmas-parties-cheer-thousands-5000-children-treated-by-auto.html | CHRISTMAS PARTIES CHEER THOUSANDS; 5,000 Children Treated by Auto Workers -- Underprivileged Are Feted at Garden | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/joan-goldstein-married-columbia-senior-becomes-bride-here-of-arthur.html | JOAN GOLDSTEIN MARRIED; Columbia Senior Becomes Bride Here of Arthur M. Spiro | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/500th-point-for-mosienko.html | 500th Point for Mosienko | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/railroad-up-for-sale-bids-for-ontario-western-will-be-received-this.html | RAILROAD UP FOR SALE; Bids for Ontario & Western Will Be Received This Week | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/report-is-called-best-yet-on-umt-commissions-study-stresses-poor.html | REPORT IS CALLED BEST YET ON U.M.T.; Commission's Study Stresses Poor State of Our Reserves and Role of Manpower" SOME OBJECTIONS NOTED Emphasis on 'Citizens' Army' Over Strong Ready Force Is Termed an Error | True | By Hanson W. Baldwin | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/nuptials-at-plaza-formiss-heuburg-bride-is-escorted-by-fatther-at.html | NUPTIALS AT PLAZA FOR'MISS HEUBURG; {Bride Is Escorted by Fatller at Wedding to Dr. Thomas L. Bucky of Cornell Medical | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/collaboration-saves-day-as-violinist-snaps-string.html | Collaboration Saves Day As Violinist Snaps String | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/british-jews-in-plea-ask-london-to-urge-austrians-to-settle.html | BRITISH JEWS IN PLEA; Ask London to Urge Austrians to Settle Property Claims | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/ltvl-toamirihe1-hae-4-atendants-at-marriage-in-middte-haddam-conn.html | ItVl TOA*MIRIHE1; Hae 4 Attendants at Marriage in Middte Haddam, Conn., to Lieut. William C. Dobson | True | S | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/barkley-silent-on-senate-race.html | Barkley Silent on Senate Race | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/drama-education-on-parley-agenda-theatre-association-in-annual.html | DRAMA EDUCATION ON PARLEY AGENDA; Theatre Association in Annual Session Here Next Monday - Guild-League Pact Near | True | By Sam Zolotow | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/acro-manufacturing-elects.html | Acro Manufacturing Elects | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/berias-death-demanded-soviet-reports-growing-demand-for-his.html | BERIA'S DEATH DEMANDED; Soviet Reports Growing Demand for His Execution | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/mangrum-first-with-202-captures-montebello-open-golf-4th-time.html | MANGRUM FIRST WITH 202; Captures Montebello Open Golf 4th Time -- Hawkins at 205 | True | | 1981-07-20 | RE0000096582 | B00000450136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/adverse-pier-vote-wont-deter-a-f-l-leaders-will-continue-drive-on.html | ADVERSE PIER VOTE WON'T DETER A. F. L.; Leaders Will Continue Drive on Rackets Even if Old Union Wins This Week's Election ADVERSE PIER VOTE WON'T DETER A. F. L. | True | By A. H. Raskin | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/life-insurance-executive-retiring-after-37-years.html | Life Insurance Executive Retiring After 37 Years | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/4set-final-goes-to-baker-warren-greenwich-club-pair-defeats-greeff.html | 4-SET FINAL GOES TO BAKER, WARREN; Greenwich Club Pair Defeats Greeff, Van Slyck in Squash Racquets at Piping Rock | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/business-notes.html | BUSINESS NOTES | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/jewish-children-in-stage-work.html | Jewish Children in Stage Work | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/dr-mjltikan-to-lie-instate-ml-to-ta.html | Dr. Mjltikan to Lie in;State; ...ml! to Ta | True | NgW*YOItK.'/Mg,, ... ' | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/way-clear-for-pilgrims-israel-and-jordan-to-let-3000-cross-line-to.html | WAY CLEAR FOR PILGRIMS; Israel and Jordan to Let 3,000 Cross Line to Bethlehem | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/robert-a-millikan.html | ROBERT A. MILLIKAN | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/fort-ord-crushes-quantico-marines-matson-segovia-and-mann-spark.html | FORT ORD CRUSHES QUANTICO MARINES; Matson, Segovia and Mann Spark 55-19 Victory in Poinsettia Football Bowl | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/on-preparing-for-christmas.html | On Preparing for Christmas | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/new-quarters-for-everfast.html | New Quarters for Everfast | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/sullivan-starts-port-bureau-task-today-leading-drive-against.html | Sullivan Starts Port Bureau Task Today, Leading Drive Against Waterfront Thefts | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/fleming-victor-on-links-scores-a-207-to-take-threeday-tournament-in.html | FLEMING VICTOR ON LINKS; Scores a 207 to Take Three-Day Tournament in Louisiana | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/audrey-hepburn-ferrer-win-poll-chosen-as-top-performers-of-year-in.html | AUDREY HEPBURN, FERRER WIN POLL; Chosen as Top Performers of Year in Film Daily's Survey Among Nation's Critics | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/leonard-j-zimmermann.html | LEONARD J. ZIMMERMANN | True | SpeCial to TH NEW YORK TIMES | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/two-belgian-cities-vote-to-bind-european-ties.html | Two Belgian Cities Vote To Bind European Ties | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/outdoor-service-christmas-eve.html | Outdoor Service Christmas Eve | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/2-trapped-burglars-break-bones-in-leap.html | 2 TRAPPED BURGLARS BREAK BONES IN LEAP | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/yeggs-at-bakery-whip-up-a-7000-cake-with-a-ton-of-sugar-and-a.html | Yeggs at Bakery Whip Up a $7,000 Cake With a Ton of Sugar and a Bouncing Safe | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/how-like-himself.html | HOW LIKE HIMSELF | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/no-sign-of-life-sighted-near-wreckage-of-navy-bomber-atop-a-glacier.html | No Sign of Life Sighted Near Wreckage Of Navy Bomber Atop a Glacier in Iceland | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/graham-passes-and-excellent-receivers-threats-for-browns-against.html | Graham Passes and Excellent Receivers Threats for Browns Against Lions Eleven | True | | 1981-07-20 | RE0000096582 | B00000450136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/british-companies-face-wage-threat-industrial-conflict-feared-as.html | BRITISH COMPANIES FACE WAGE THREAT; Industrial Conflict Feared as Result of 'Big Stick' Policy Used by Rail Workers EXPORT PRICE RISE IS SEEN Meanwhile, Stocks Rally and Some Leading Concerns Give Forecasts of Dividends | True | By Lewis L. Nettletonspecial To the New York Times. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/mandell.html | Mandell Haft | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/heads-society-for-amity-of-americans-and-swiss.html | Heads Society for Amity Of Americans and Swiss | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/gang-boys-death-called-accident-he-was-shot-at-war-council-as.html | GANG BOY'S DEATH CALLED ACCIDENT; He Was Shot at 'War Council' as Comrade Examined Rifle in Bronx Basement | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/brig-herbert-smith.html | BRIG. HERBERT SMITH | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/life-saving-research-financed-by-tb-seals.html | LIFE SAVING RESEARCH FINANCED BY TB SEALS | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/grid-stars-battle-fire-michigan-state-men-set-for-rose-bowl-aid-in.html | GRID STARS BATTLE FIRE; Michigan State Men, Set for Rose Bowl, Aid in Hotel Blaze | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/asianamerican-waifs-get-homes-thanks-to-pearl-buck-and-friends.html | Asian-American Waifs Get Homes, Thanks to Pearl Buck and Friends | True | By Elizabeth Halsted | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/teachers-in-utah-win-pay-increase-legislators-rebuff-governor-and.html | TEACHERS IN UTAH WIN PAY INCREASE; Legislators Rebuff Governor and Also End State Aid for Junior College System | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/shaughnessy-leads-with-68.html | Shaughnessy Leads With 68 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/voting-in-bulgaria-and-rumania-is-rapid.html | VOTING IN BULGARIA AND RUMANIA IS RAPID | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/king-omalley-99-australian-pioneer.html | ' KING' O'MALLEY, 99, AUSTRALIAN PIONEER | True | J Special to m NEW YOP. K .-.r. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/gifts-sent-to-ease-burdens-of-needy-earnings-and-savings-of-many.html | GIFTS SENT TO EASE BURDENS OF NEEDY; Earnings and Savings of Many Children Are Received With Warm, Poignant Letters FUND NOW HAS $184,112 California Couple Writes That 'Christmas Would Not Seem Right' Without Donation | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/christmas-linked-to-god-within-us-dr-sockman-calls-its-appeal-to.html | CHRISTMAS LINKED TO 'GOD WITHIN US'; Dr. Sockman Calls Its Appeal to Mankind Bigger Than That of Commercial Holiday | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/survey-diagnoses-industrial-peace-7year-study-of-30-concerns-and.html | SURVEY DIAGNOSES INDUSTRIAL PEACE; 7-Year Study of 30 Concerns and Unions Shows Need of Mutual Trust and Goodwill | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/carol-holbrook-is-web-warthmore-alumna-married-to-paul-louis-baldi.html | CAROL 'HOLBROOK IS WEB; Swarthmore Alumna Married to Paul Louis Baldi | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/2-die-7-hurt-in-apartment-fire.html | 2 Die, 7 Hurt in Apartment Fire | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/stanley-also-presents-a-bill-for-children-chuk-and-gek-daring.html | Stanley Also Presents a Bill for Children -- 'Chuk and Gek', 'Daring Circus Youth' | True | A. W. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/250000-loan-made-by-dubinkys-union-to-hatters-striking-to-bar.html | $250,000 Loan Made by Dubinky's Union To Hatters Striking to Bar Factory Move | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/moroccan-terrorists-slay-two.html | Moroccan Terrorists Slay Two | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/books-authors.html | Books -- Authors | True | | 1981-07-20 | RE0000096582 | B00000450136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/traberts-play-against-belgians-shakes-confidence-of-australians.html | Trabert's Play Against Belgians Shakes Confidence of Australians; Tennis Observers Alter View That Retention of Davis Cup Is a Certainty -- Talbert Pleased by U. S. Team's Showing | True |  | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/french-air-service-grounded-by-strike.html | FRENCH AIR SERVICE GROUNDED BY STRIKE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/eversley-childs-i-ilqdustrialist-87-cofounder-and-board-head-of-bon.html | EVERSLEY CHILDS, i IlqDUSTRIALIST, 87; Co-Founder and Board Head of Bon Ami Dead--Helped Gen, WoodFight Leprosy | True |  | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/-final-offer-by-merck-chemical-concern-and-c-i-o-union-discuss-wage.html | ' FINAL OFFER' BY MERCK; Chemical Concern and C. I. O. Union Discuss Wage Rise | True |  | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/fordstone.html | Ford--Stone | True | .vedal to Trek Nlw YOltK Trill. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/new-law-outlined-to-prevent-fraud-by-charity-groups-inquiry-head.html | NEW LAW OUTLINED TO PREVENT FRAUD BY CHARITY GROUPS; Inquiry Head Says 100 Other Funds Are as Guilty as the Dozen Accused Earlier | True | By Charles Grutzner | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/the-noncommunist-affidavit.html | THE NON-COMMUNIST AFFIDAVIT | True |  | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/security-put-first-treasury-official-says-threat-of-reds-delays-cut.html | SECURITY PUT FIRST; Treasury Official Says Threat of Reds Delays Cut in Debt | True |  | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/34-u-s-films-made-abroad-this-year-practice-deprives-hollywood.html | 34 U. S. FILMS MADE ABROAD THIS YEAR; Practice Deprives Hollywood Craft Workers of 900 Work Days, Survey Reveals | True | By Thomas M. PryorspecIal To the New York Times. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/tips-on-toybuying-given-to-parents-play-schools-group-suggests.html | TIPS ON TOY-BUYING GIVEN TO PARENTS; Play Schools Group Suggests 'Balanced' Collection That Satisfies 4 Child Needs | True |  | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/marciano-winds-up-tour.html | Marciano Winds Up Tour | True |  | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/linda-weinber6-becomes-a-bride-nyu-graduate-student-wed-to-philip.html | LINDA WEINBER6 BECOMES A BRIDE; N.Y.U. Graduate Student Wed to Philip Nochlin, a Member. of Faculty at Vssar | True |  | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/pella-would-quit-if-party-falters-visit-by-de-gasperi-follows-call.html | PELLA WOULD QUIT IF PARTY FALTERS; Visit by De Gasperi Follows Call to Christian Democrats to Back Premier Fully PELLA WOULD QUIT IF PARTY FALTERS | True | By Arnaldo Cortesispecial To the New York Times. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/molotov-to-back-east-zone-plea.html | Molotov to Back East Zone Plea | True |  | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/u-s-acting-to-meet-any-slide-in-business-u-s-maps-action-in-case-of.html | U. S. Acting to Meet Any Slide in Business; U. S. MAPS ACTION IN CASE OF SLUMP | True | By Joseph A. Loftusspecial To the New York Times. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/a-f-l-political-aides-named.html | A. F. L. Political Aides Named | True |  | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/named-general-manager-of-theatre-at-princeton.html | Named General Manager Of Theatre at Princeton | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/washington-cool-to-dairy-aid-plan-officials-approve-one-phase-of.html | WASHINGTON COOL TO DAIRY AID PLAN; Officials Approve One Phase of 'Self-Help' Program, but Criticize Two Features | True |  | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/lisa-della-casa-does-first-elvira-at-met.html | LISA DELLA CASA DOES FIRST ELVIRA AT MET | True | N. S. | 1981-07-20 | RE0000096582 | B00000450136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/lung-cancer-tests-planned-by-state-rising-toll-alarms-dewey.html | LUNG CANCER TESTS PLANNED BY STATE; Rising Toll Alarms Dewey -- 2-Million Research to Hunt Any Cigarette Effects LUNG CANCER TESTS PLANNED BY STATE | True | By Warren Weaver Jr.special To the New York Times. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/president-attends-church.html | President Attends Church | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/korea-foe-resumes-talks-to-persuade-captives-to-return-antired.html | KOREA FOE RESUMES TALKS TO PERSUADE CAPTIVES TO RETURN; Anti-Red Chinese End Refusal to Hear Explanations -- 21 of 171 Decide to Go Home KOREA FOE REOPENS P. O. W. PERSUASION | True | By William J. Jordenspecial To the New York Times. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/dr-beck-asserts-christians-have-the-duty-to-make-each-community.html | Dr. Beck Asserts Christians Have the Duty To Make Each Community 'Veritable Eden' | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/expert-on-textiles-dies-inez-j-la-bossier-58-served-at-rutgers.html | EXPERT ON TEXTILES DIES!; Inez J. La Bossier, 58, Served at. Rutgers College of Agriculture | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/chanel-is-returning-to-dressmaking-feb-5.html | CHANEL IS RETURNING TO DRESSMAKING FEB. 5 | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/tribute-to-allen-wardwell-his-activities-on-behalf-of-the-russian.html | Tribute to Allen Wardwell; His Activities on Behalf of the Russian People Are Recalled | True | MICHAEL J. PETCHKOVSKY | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/bishop-martin-flies-to-seoul.html | Bishop Martin Flies to Seoul | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/financial-times-index-rises.html | Financial Times Index Rises | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/9-on-college-paper-punished-for-article.html | 9 ON COLLEGE PAPER PUNISHED FOR ARTICLE | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/couple-found-dead-in-hotel.html | Couple Found Dead in Hotel | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/rothe-first-at-indian-harbor.html | Rothe First At Indian Harbor | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/15-war-orphans-aided-get-college-scholarships-from-maud-e-warwick.html | 15 WAR ORPHANS AIDED; Get College Scholarships From Maud E. Warwick Fund | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/abroad-frances-role-in-a-fourpower-conference.html | Abroad; France's Role in a Four-Power Conference | True | By Anne O'Hare McCormick | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/fights-mark-rangers-triumph-over-canadiens-at-garden-blues-victors.html | Fights Mark Rangers' Triumph Over Canadiens at Garden; BLUES VICTORS, 3-1 IN ROUGH CONTEST Hergesheimer's Two Goals for Rangers Subdue Montreal -- Murphy Suffers Fracture | True | By Joseph C. Nichols | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/intruders-rob-woman-75-thugs-drag-her-into-closet-and-escape-with.html | INTRUDERS ROB WOMAN, 75; Thugs Drag Her Into Closet and Escape With $600 | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/australia-hits-oil-after-long-search-33600000-is-spent-in-hunt-over.html | AUSTRALIA HITS OIL AFTER LONG SEARCH; $33,600,000 Is Spent in Hunt Over 50 Years -- Find Is in Area Once Held Unlikely Australian Oil Discovery Follows 50-Year Hunt, $33,600,000 Outlay | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/w-everest-f-goodhue.html | w EVEREST .F. GOODHUE | True | Special to's Ngw No Tnr.s. | 1981-07-20 | RE0000096582 | B00000450136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/u-s-officials-seek-civil-defense-spur-want-mayors-to-take.html | U. S. OFFICIALS SEEK CIVIL DEFENSE SPUR; Want Mayors to Take Initiative in Work and Help Convince Congress of Fund Need | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/ymha-presents-english-boheme-premiere-of-new-translation-by-ruth.html | Y.M.H.A. PRESENTS ENGLISH 'BOHEME'; Premiere of New Translation by Ruth and Thomas Martin Heard in Concert Form | True | R. P. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/rabbi-adams-installed-council-president-becomes-the-head-of-ohab.html | RABBI ADAMS INSTALLED; Council President Becomes the Head of Ohab Zedek | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/television-in-review-color-lends-a-new-radiance-to-amahl-on-n-b-c.html | Television in Review; Color Lends a New Radiance to 'Amahl' on N. B. C. -- Gain Made by C. B. S. | True | By Jack Gould | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/foot-and-elbow-jolts-pep-up-thailand-bouts.html | Foot and Elbow Jolts Pep Up Thailand Bouts | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/rent-rise-pleas-increasei-state-board-approved-53-and-rejected-67.html | RENT RISE PLEAS INCREASEI; State Board Approved 53 and Rejected 67 in November | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/f-e-myers-co-sales-show-rise-as-net-dips.html | F. E. MYERS CO. SALES SHOW RISE AS NET DIPS | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/deacons-raised-to-priesthood-at-new-york-cathedral.html | Deacons Raised to Priesthood at New York Cathedral | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/joy-manufacturing-net-up.html | Joy Manufacturing Net Up | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/23-scholarships-given-radio-corporation-grants-of-800-aid-science.html | 23 SCHOLARSHIPS GIVEN; Radio Corporation Grants of $800 Aid Science Students | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/2-seized-on-hudson-span-youth-and-girl-strangers-seem-set-to-leap.html | 2 SEIZED ON HUDSON SPAN; Youth and Girl, Strangers, Seem Set to Leap as Police Step In | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/shirai-stops-matsuo-in-fifth.html | Shirai Stops Matsuo in Fifth | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/prices-of-cotton-advance-slightly-tighter-supply-situation-and.html | PRICES OF COTTON ADVANCE SLIGHTLY; Tighter Supply Situation and Better Export Outlook Are Factors in Week's Gains | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/christmas-zeal-urged-bishop-oldham-asks-emulation-of-early.html | CHRISTMAS ZEAL URGED; Bishop Oldham Asks Emulation of Early Christian Spirit | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/alcoholism-laid-to-repeated-sins-st-patricks-advent-preacher-says.html | ALCOHOLISM LAID TO REPEATED SINS; St. Patrick's Advent Preacher Says It Needs Divine Grace as Well as Therapy | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/about-new-york-mad-rush-for-kangaroo-soup-and-other-rarities-met.html | About New York; Mad Rush for Kangaroo Soup and Other Rarities Met Politely at Venerable East Side Shop | True | By Meyer Berger | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/advertising-sales-head-of-pepsicola-distributor.html | Advertising, Sales Head Of Pepsi-Cola Distributor | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/high-court-to-see-2-censored-films-pictures-banned-by-new-york-and.html | HIGH COURT TO SEE 2 CENSORED FILMS; Pictures Banned by New York and Ohio to Open '54 Term -- Major Cases Impend | True | By Luther A. Hustonspecial To the New York Times. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/loder-victim-of-3000-theft.html | Loder Victim of $3,000 Theft | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/mrs-nelando-bride-to-cl4ude-williams.html | MRS. NELANDO BRIDE TO CL4UDE WILLIAMS | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/mrs-lester-samuels.html | MRS. LESTER SAMUELS | True | | 1981-07-20 | RE0000096582 | B00000450136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/us-studies-way-to-cushion-effect-of-foreign-aid-cuts-more-american.html | U.S. Studies Way to Cushion Effect of Foreign Aid Cuts; More American Private Investment Abroad and World Trade Are Put First -- Farm Surpluses Also Are in the Picture U. S. STUDIES A WAY TO SOFTEN AID CUT | True | By Dana Adams Schmidtspecial To the New York Times. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/french-tv-viewers-see-the-versailles-marathon.html | French TV Viewers See The Versailles Marathon | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/football-trophy-accepted-by-army-lambert-award-for-gridiron.html | FOOTBALL TROPHY ACCEPTED BY ARMY; Lambert Award for Gridiron Championship of East Is Presented to Cadets | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/soccer-americans-set-back-germans-win-30-in-u-s-challenge-cup.html | SOCCER AMERICANS SET BACK GERMANS; Win, 3-0, in U. S. Challenge Cup Competition -- Hispanos Defeat Eintracht, 4-3 | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/renwlliam-hunt-korea-missionaryi-i-retired-presbyterian-minister.html | REN,WILLIAM HUNT, KOREA MISSIONARYi; .i Retired Presbyter!.an Minister 'Who Served Forty Years in That Country Dies at 8o | True | Specail to.Tz 'OK.'ZIM | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/nations-topranking-quintets-start-holiday-campaigns-today-indiana.html | Nation's Top-Ranking Quintets Start Holiday Campaigns Today; Indiana Will Meet Oregon State, Kentucky Faces Duke and Illinois Opposes the Oklahoma Aggies in Key Games | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/knapp-shows-way-dinghy-agony-consistent-performance-in-8-races.html | KNAPP SHOWS WAY DINGHY AGONY; Consistent Performance in 8 Races Earns 221 Points -- Two Boats Are Capsized | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/car-crash-brings-second-death.html | Car Crash Brings Second Death | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/chestnut-tree-returns-american-strains-hit-by-blight-crossed-with.html | CHESTNUT TREE RETURNS; American Strains, Hit by Blight, Crossed With Chinese Type | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/forrestal-bust-for-carrier.html | Forrestal Bust for Carrier | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/state-broadening-union-fund-study-50-agencies-handling-welfare.html | STATE BROADENING UNION FUND STUDY; 50 Agencies Handling Welfare Insurance Asked to Reply to Questionnaire on Fees | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/job-seekers-advised-on-prospects-here.html | JOB SEEKERS ADVISED ON PROSPECTS HERE | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/robert-e-howard.html | ROBERT E. HOWARD | True | Special to Tul NEW YOII Tr4ES. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/hands-for-opening-gifts-they-are-provided-for-girl-of-6-just-in.html | HANDS FOR OPENING GIFTS; They Are Provided for Girl of 6 Just in Time for Christmas | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/oneyear-maturities-of-u-s-81529083312.html | ONE-YEAR MATURITIES OF U. S. $81,529,083,312 | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/turkish-soccer-team-wins.html | Turkish Soccer Team Wins. | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/cautions-on-penicillin-foundation-urges-prior-testing-of-patients.html | CAUTIONS ON PENICILLIN; Foundation Urges Prior Testing of Patients for Allergy | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/15-quakes-shake-chilean-city.html | 15 Quakes Shake Chilean City | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/washington-trip-revived-delaware-crossing-to-be-made-friday-on.html | WASHINGTON TRIP REVIVED; Delaware Crossing to Be Made Friday on 177th Anniversary | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096582 | B00000450136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/congress-leaders-acclaim-charting-of-g-o-p-program-area-for.html | CONGRESS LEADERS ACCLAIM CHARTING OF G. O. P. PROGRAM; Area for Legislative Action in Next Session Determined in Talks With Eisenhower AIKEN HAILS FARM PLAN Foresees No Cut in Income -- Wiley Calls Events Abroad Key to Decisions on Aid CONGRESS LEADERS ACCLAIM PARLEYS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/prep-school-sports-suggestions-for-santa-claus-carry-hopes-of.html | Prep School Sports; Suggestions for Santa Claus Carry Hopes of Headmasters and Athletic Coaches | True | By Michael Strauss | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/u-s-rugby-team-bows-3022.html | U. S. Rugby Team Bows, 30-22 | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/society-performs-annual-messiah-oratorio-group-with-orchestra.html | SOCIETY PERFORMS ANNUAL 'MESSIAH'; Oratorio Group With Orchestra Scores at Carnegie Hall in 130th Presentation | True | R. P. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/revival-of-talks-on-suez-is-sought-diplomatic-activity-in-cairo.html | REVIVAL OF TALKS ON SUEZ IS SOUGHT; Diplomatic Activity in Cairo Quickens Move to Renew Anglo-Egyptian Parley | True | By Kennett Lovespecial To the New York Times. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/early-u-m-t-is-doubted-even-smathers-backer-of-plan-does-not-expect.html | EARLY U. M. T. IS DOUBTED; Even Smathers, Backer of Plan, Does Not Expect 1954 Action | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/william-b-ziff-5-publisher-is-dead-founder-and-board-chairman-of.html | WILLIAM B. ZIFF, 5, PUBLISHER, IS DEAD; Founder and Board 'Chairman of Ziff-Davis Was 'Autho'.r, Advocate of Air Power | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/train-kills-twins-80-in-car.html | Train Kills Twins, 80, in Car | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/south-africa-aims-to-widen-markets-hopes-new-central-federation.html | SOUTH AFRICA AIMS TO WIDEN MARKETS; Hopes New Central Federation Will Provide Much-Needed Outlet for Manufacturers | True | By Albion Rossspecial To the New York Times. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/hunter-play-set-for-tucson.html | Hunter Play Set for Tucson | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/red-blasts-heard-along-korea-line-u-s-outposts-believe-chinese-are.html | RED BLASTS HEARD ALONG KOREA LINE; U. S. Outposts Believe Chinese Are Bolstering Fortifications on Armistice Boundary | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/border-is-demilitarized-italian-and-yugoslav-troops-end.html | BORDER IS DEMILITARIZED; Italian and Yugoslav Troops End Simultaneous Withdrawal | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/economics-and-finance-monopoly-theory-reexamined.html | ECONOMICS AND FINANCE; Monopoly Theory Re-Examined | True | By Edward H. Collins | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/promoted-by-bank.html | Promoted by Bank | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/callinicos-pianist-gives-debut-recital.html | CALLINICOS, PIANIST, GIVES DEBUT RECITAL | True | H. C. S. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/alabama-to-polish-ground-game.html | Alabama to Polish Ground Game | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/swiss-are-shocked-by-cartel-charges-resent-department-of-justice.html | SWISS ARE SHOCKED BY CARTEL CHARGES; Resent Department of Justice Allegations Directed at Its Watch-Making Industry SWISS ARE SHOCKED BY CARTEL CHARGES | True | By George H. Morisonspecial To the New York Times. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/watson-walsh.html | Watson -- Walsh | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096582 | B00000450136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/kashmir-talks-on-today-but-timing-dims-hopes-pakistan-and-india-can.html | KASHMIR TALKS ON TODAY; But Timing Dims Hopes Pakistan and India Can Reach Accord | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/kings-job-study-made-state-civil-service-checks-on-posts-under.html | KINGS JOB STUDY MADE; State Civil Service Checks on Posts Under Prosecutor | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/3-shots-end-mile-chase-theft-suspect-in-bronx-helps-recovery-of-400.html | 3 SHOTS END MILE CHASE; Theft Suspect in Bronx Helps Recovery of $400 Loot | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/abuse-of-our-safeguards.html | Abuse of Our Safeguards | True | B.N IO. nFORO | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/king-leads-drive-on-reds-norodom-of-cambodia-directs-mopup-of.html | KING LEADS DRIVE ON REDS; Norodom of Cambodia Directs Mop-Up of Vietminh Rebels | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/tv-sales-outnumber-radios.html | TV Sales Outnumber Radios | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/no-smoking-costs-him-600.html | No Smoking Costs Him $600 | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/couple-4-children-killed-as-car-and-train-collide.html | Couple, 4 Children Killed As Car and Train Collide | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/miss-blaine-has-jaw-operation.html | Miss Blaine Has Jaw Operation | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/first-snow-hits-europe-alpine-resorts-cheer-arrival-of-prechristmas.html | FIRST SNOW HITS EUROPE; Alpine Resorts Cheer Arrival of Pre-Christmas Storm | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/arnold-and-ford-in-tie.html | Arnold and Ford in Tie | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/catholic-unit-condemns-film.html | Catholic Unit Condemns Film | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/buyers-take-coop-suites.html | Buyers Take 'Co-op' Suites | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/new-president-elected-by-fasteners-institute.html | New President Elected By Fasteners Institute | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/lumber-output-off-82-shipments-down-11-orders-33-above-the-52-level.html | LUMBER OUTPUT OFF 8.2%; Shipments Down 1.1%, Orders 3.3% Above the '52 Level | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/rhees-hotel-plan-faces-u-s-inquiry-koreas-needs-subordinated-to.html | RHEE'S HOTEL PLAN FACES U. S. INQUIRY; Korea's Needs Subordinated to $2,000,000 Project, Says Indiana Congressman | True | By Clayton Knowlesspecial To the New York Times. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/clothing-industry-at-79-of-capacity-10month-report-of-operations.html | CLOTHING INDUSTRY AT 79% OF CAPACITY; 10-Month Report of Operations Represents 15% Increase Over 69% Year Before | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/danish-king-has-throat-ailment.html | Danish King Has Throat Ailment | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/gifts-for-the-needy-gathered-at-church.html | GIFTS FOR THE NEEDY GATHERED AT CHURCH | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/vietminh-anniversary.html | VIETMINH ANNIVERSARY | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/nicholas-viggiano.html | NICHOLAS VIGGIANO | True | Special to Tm N[W No Tnzzs. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/ski-delegates-disagree-hopes-fade-for-an-allgerman-team-in-world.html | SKI DELEGATES DISAGREE; Hopes Fade for an All-German Team in World Title Meet | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/sports-of-the-times-a-slender-margin.html | Sports of The Times; A Slender Margin | True | By Arthur Daley | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/ice-island-bases-urgd.html | Ice Island Bases Urged | True | | 1981-07-20 | RE0000096582 | B00000450136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/atomic-funds-rise-asked-cole-asserts-we-should-spend-more-on.html | ATOMIC FUNDS RISE ASKED; Cole Asserts We Should Spend More on Defense Research | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/winter-arrives-today-with-rain-in-forecast.html | Winter Arrives Today, With Rain in Forecast | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/laniel-fails-by-22-in-french-election-vote-goes-on-today-his-total.html | LANIEL FAILS BY 22 IN FRENCH ELECTION; VOTE GOES ON TODAY; His Total on 8th Presidential Ballot Increases to 430, but 4-Day Deadlock Persists 2 LEADERS LEFT IN RACE All of Major Questions Facing Unstable Government Are at Stake in Outcome LANIEL IS 22 SHORT OF FRENCH VICTORY | True | By Lansing Warrenspecial To the New York Times. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/priority-problems-listed-by-epstein-next-deputy-mayor-says-city.html | PRIORITY PROBLEMS LISTED BY EPSTEIN; Next Deputy Mayor Says City Must Act on Schools, Traffic, Police and Fire Services | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/the-white-house-talks.html | THE WHITE HOUSE TALKS | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/taliaferro-is-cited-voted-most-valuable-offensive-back-on-baltimore.html | TALIAFERRO IS CITED; Voted Most Valuable Offensive Back on Baltimore Colts | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/fabela-chavez-campos-draw.html | Fabela Chavez, Campos Draw | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/impasse-in-vienna.html | IMPASSE IN VIENNA | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/japan-names-skaters-six-will-compete-for-3-places-in-world-speed.html | JAPAN NAMES SKATERS; Six Will Compete for 3 Places in World Speed Title Events | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/markova-to-bow-at-met-on-dec-31-ballerina-will-be-soloist-in.html | MARKOVA TO BOW AT MET ON DEC. 31; Ballerina Will Be Soloist in 'Fledermaus' New Year's Eve -- Sieber to Be Rosalinda | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/heads-climax-exploration-unit.html | Heads Climax Exploration Unit | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/4-foreignmade-films-arrive-heidi-and-white-mane-make-up-the-little.html | 4 FOREIGN-MADE FILMS ARRIVE; ' Heidi' and 'White Mane' Make Up the Little Carnegie's Yuletide Program | True | By Bosley Crowther | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/monettis-folly-sets-pace.html | Monetti's Folly Sets Pace | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/adenauer-and-foe-stress-policy-rift-with-fourpower-talk-in-view.html | ADENAUER AND FOE STRESS POLICY RIFT; With Four-Power Talk in View, West Germans Are Divided on Post-Unity Program | True | By Clifton Danielspecial To the New York Times. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/two-composers-heard-at-forum-rebner-represented-by-brass-creations.html | TWO COMPOSERS HEARD AT FORUM; Rebner Represented by Brass Creations and Barlow by Piano and String Works | True | H. C. S. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/frances-bristol-96-family-had-yale-ties.html | FRANCES BRISTOL, 96; , FAMILY HAD YALE TIES! | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/harry-j-auth.html | HARRY J. AUTH | True | Special to Trlz Nzw Y0r. r TIMZS. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/research-started-modestly.html | Research Started Modestly | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/miss-diaha-towne-engaged-to-marry-smith-student-is-affianced-to.html | MISS DIAHA TOWNE ENGAGED TO MARRY; Smith Student Is Affianced to Willian E. Knox of Colgate, a Deerfield Graduate | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | 1981-07-20 | RE0000096582 | B00000450136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/michigan-state-and-u-c-l-a-to-resume-practice-today-for-rose-bowl.html | Michigan State and U. C. L. A. to Resume Practice Today for Rose Bowl Game; BRUINS HOPE COACH CAN ATTEND DRILLS Sanders of U.C.L.A. Has Cold -- West Virginia at Biloxi for Sugar Bowl Practice | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/william-j-heydrick.html | WILLIAM J. HEYDRICK | True | Spedal to Tm Nv Yo.K Trrs. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/syrian-medal-awarded-for-aid.html | Syrian Medal Awarded for Aid | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/airsea-africa-trip-arranged.html | Air-Sea Africa Trip Arranged | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/young-to-quit-korea-soon-plans-to-give-foe-few-more-days-to-reopen.html | YOUNG TO QUIT KOREA SOON; Plans to Give Foe Few More Days to Reopen Peace Talk Parley | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/christmas-to-cut-steel-production-substantial-decline-expected-in.html | CHRISTMAS TO CUT STEEL PRODUCTION; Substantial Decline Expected in Industry Because of Slow Tempo of Ordering SAG TO 70% RATE LOOMS Capacity Maintained at 85 1/2% Level Last Week -- Customer Now in Driver's Seat | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/crash-kills-1-jolts-17-on-bus.html | Crash Kills 1, Jolts 17 on Bus | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/n-y-u-medical-gets-1268941-kress-gift.html | N. Y. U. MEDICAL GETS $1,268,941 KRESS GIFT | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/spiritual-lag-is-noted-dr-mccracken-says-man-has-yet-to-conquer.html | SPIRITUAL LAG IS NOTED; Dr. McCracken Says Man Has Yet to 'Conquer Himself' | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/waterman-co-canada-sold.html | Waterman Co., Canada, Sold | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/charles-e-va-lentine.html | CHARLES E. VA. LENTINE | True | Special to THE NEW YOU | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/s-carolina-lists-army-to-resume-with-cadet-eleven-after-lapse-of.html | S. CAROLINA LISTS ARMY; To Resume With Cadet Eleven, After Lapse of One Year | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/too-many-l-i-r-r-cooks.html | TOO MANY L. I. R. R. COOKS | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/foreign-exchange-rates-week-ended-dec-18-1953.html | FOREIGN EXCHANGE RATES; Week Ended Dec. 18, 1953 | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/freight-derailed-in-nebraska.html | Freight Derailed in Nebraska | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/harvard-colleague-supports-dr-furry.html | HARVARD COLLEAGUE SUPPORTS DR. FURRY | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/ohio-bell-seeks-rate-rise.html | Ohio Bell Seeks Rate Rise | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/west-germans-eye-soviet-bloc-trade-industry-and-business-veering-to.html | WEST GERMANS EYE SOVIET BLOC TRADE; Industry and Business Veering to Idea of Gaining Pre-War Markets in East Europe | True | By M. S. Handlerspecial To the New York Times. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/ship-hiring-rates-continue-to-drop-years-end-and-strike-threat-of.html | SHIP HIRING RATES CONTINUE TO DROP; Year's End and Strike Threat of Longshoremen Here Fail to Stir Extra Business | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-07-20 | RE0000096582 | B00000450136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/miss-pierce-foil-winner-gains-intermediate-honors-after-fenceoff.html | MISS PIERCE FOIL WINNER; Gains Intermediate Honors After Fence-Off With Miss Dedousis | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/alcoholism-project-in-brooklyn-set-up.html | ALCOHOLISM PROJECT IN BROOKLYN SET UP | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/miss-karff-gains-u-s-chess-title-beats-mrs-gresser-after-55-moves.html | MISS KARFF GAINS U. S. CHESS TITLE; Beats Mrs. Gresser After 55 Moves in 9th-Round Game Requiring Two Sessions | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/us-steel-foundation-for-charity-set-up.html | U.S. STEEL FOUNDATION FOR CHARITY SET UP | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/patterns-of-the-times-quickly-made-yule-gifts-five-collars-an-apron.html | Patterns of The Times: Quickly Made Yule Gifts; Five Collars, an Apron, Rag Doll and Floppy Dog Suggested | True | By Virginia Pope | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/business-subsidies-opposed-by-n-a-m.html | BUSINESS SUBSIDIES OPPOSED BY N. A. M. | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/londoners-letter-to-mayor-prompts-a-generous-gesture-by.html | Londoner's Letter to Mayor Prompts a Generous Gesture by Commissioner Mulrain; CITY PAYS OLD DEBT TO BRITISH WORKER | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/col-cramer-rites-heldin-athens.html | Col. Cramer Rites Held'in Athens | True | special to THE N-*,V YO Tt,F- | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/maurice-a-donovan.html | MAURICE A. DONOVAN | True | Special to TH NEW YOK T[MZS. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/senators-to-scan-mail-tube-lease-service-here-suspended-but.html | SENATORS TO SCAN MAIL TUBE LEASE; Service Here Suspended, but Contract Runs to 1961 -Post Office Using Trucks | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/holman-jersey-standard-chairman-rathbone-is-president-smith-and.html | Holman Jersey Standard Chairman; Rathbone Is President -- Smith and Elliott Also Get Key Posts | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/red-wings-rally-downs-bruins-42-detroit-gains-sole-possession-of.html | RED WINGS RALLY DOWNS BRUINS, 4-2; Detroit Gains Sole Possession Of Lead -- Black Hawks Beat Leafs in Chicago, 4-1 | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/miss-ann-siege-is-betrothed.html | Miss Ann Siege Is Betrothed | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/haenschen-on-podium-conducts-american-album-of-familiar-music-at.html | HAENSCHEN ON PODIUM; Conducts American Album of Familiar Music at Town Hall | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/10year-contract-defended.html | 10-Year Contract Defended | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/knicks-beat-bullets-and-celtics-trip-warriors-in-pro-basketball-new.html | Knicks Beat Bullets and Celtics Trip Warriors in Pro Basketball; NEW YORKERS TAKE 4TH STRAIGHT, 75-67 Young Fans Hail Knick Victory Over Bullets -- Boston Tops Philadelphia, 101-89 | True | By Louis Effrat | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/194145-prisoners-back-20-yugoslavs-report-being-held-in-soviet-and.html | 1941-45 PRISONERS BACK; 20 Yugoslavs Report Being Held in Soviet and Hungary | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/queues-form-for-papers-public-has-to-buy-at-the-plant-in.html | QUEUES FORM FOR PAPERS; Public Has to Buy at the Plant in Minneapolis Truck Strike | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/54-in-mountaineer-party.html | 54 in Mountaineer Party | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/c-i-o-group-opposes-sea-school-closure.html | C. I. O. GROUP OPPOSES SEA SCHOOL CLOSURE | True | | 1981-07-20 | RE0000096582 | B00000450136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/henry-boxes-baker-tonight.html | Henry Boxes Baker Tonight | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/iatsuyafda-hd-u-s-billid-title-japans-diminutive-champion-winner-of.html | IATSUYAfdA, HD U. S. BILLID TITLE; Japan's Diminutive Champion, Winner of the Three-Cushion Crown. Here in '34, Dies | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/nancy-a-stedman-students-fiancee-bennett-alumna-will-be-wed-to.html | NANCY A. STEDMAN STUDENT'S FIANCEE; Bennett Alumna Will Be Wed to Charles de Rham, Who Is a Senior at Harvard | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/lawyers-guild-protests-fights-brownell-move-to-list-it-as.html | LAWYERS GUILD PROTESTS, Fights Brownell Move to List It as Subversive Group | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/terror-in-venezuela-charged-political-arrests-said-to-continue.html | Terror in Venezuela Charged; Political Arrests Said to Continue Despite Official Denials | True | VALMORE RODRIGUEZ | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/spy-trials-excite-both-berlin-zones-plots-and-counterplots-unfold.html | SPY TRIALS EXCITE BOTH BERLIN ZONES; Plots and Counterplots Unfold as 4 Regimes Press Action Against Host of Suspects | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/lonely-laborers-faith-in-u-s-is-affirmed-he-plans-treat-for-cats.html | Lonely Laborer's Faith in U. S. Is Affirmed -- He Plans Treat for Cats and Zoo Animals; Lonely London Laborer's Faith in U. S. Is Affirmed As City Sends Him $15 for Shoveling Snow in 1926 | True | By Thomas P. Ronanspecial To the New York Times. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/hagenbeck-circus-closes-in-germany-high-operating-costs-force.html | HAGENBECK CIRCUS CLOSES IN GERMANY; High Operating Costs Force Troupe to Disband -- Zoo in Hamburg Remains | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/russians-said-to-kill-3-soldiers.html | Russians Said to Kill 3 Soldiers | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/mrs-james-landy.html | MRS. JAMES LANDY | True | Special to TH NL'W YORK TLtr.S. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/yule-program-urged-for-pows.html | Yule Program Urged for P.O.W.'s | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/eisenhower-plea-backed-dr-megaw-sees-christ-child-victor-if-atom.html | EISENHOWER PLEA BACKED; Dr. Megaw Sees Christ Child Victor if Atom Proposal Wins | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/36-hours-in-gulf-flier-saved.html | 36 Hours in Gulf, Flier Saved | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/bonus-payments.html | BONUS PAYMENTS | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/tax-truce-is-proposed-kean-suggests-cut-in-corporate-levy-wait.html | TAX TRUCE IS PROPOSED; Kean Suggests Cut in Corporate Levy Wait Until Jan. 1, 1955 | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/talks-on-today-in-store-strike.html | Talks On Today in Store Strike | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/hospital-lets-brodie-twin-go-home-for-christmas.html | Hospital Lets Brodie Twin Go Home for Christmas | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/frances-finances-ease-up-slightly-treasury-reduces-loan-and-will.html | FRANCE'S FINANCES EASE UP SLIGHTLY; Treasury Reduces Loan and Will Meet Its Current Bills Without Major Difficulty | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/jewish-schools-grow-in-city-area-18000-pupils-attend-allday-classes.html | JEWISH SCHOOLS GROW IN CITY AREA; 18,000 Pupils Attend All-Day Classes, as Against 5,600 in 1935, Survey Shows 75,000 LEARN THEIR FAITH One-Day or Week-End Types Enroll Them -- Total Cost Is $13,000,000 a Year | True | By Benjamin Fine | 1981-07-20 | RE0000096582 | B00000450136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/cuban-army-placed-on-alert.html | Cuban Army Placed on Alert | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/factory-dispersal-gains-hailed.html | Factory Dispersal Gains Hailed | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/north-korea-voids-tax-arrears.html | North Korea Voids Tax Arrears | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/81-windows-dedicated-stained-glass-is-installed-in-st-marks.html | 81 WINDOWS DEDICATED; Stained Glass Is Installed in St. Mark's Methodist Church | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/biancamano-docks-day-late.html | Biancamano Docks Day Late | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/william-l-wallace.html | WILLIAM L. WALLACE | True | Special to NSW No. Tn,s. . | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/art-shows-listed-during-christmas-new-gallery-for-european-and.html | ART SHOWS LISTED DURING CHRISTMAS; New Gallery for European and American Work Opens Today on East 62d Street | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/properon-policy-worries-chileans-opponents-decry-regimes-aid-to.html | PRO-PERON POLICY WORRIES CHILEANS; Opponents Decry Regime's Aid to Radio Station Favoring Argentine Point of View | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/fight-is-on-to-save-big-dinosaur-area-sierra-club-says-plan-for-dam.html | FIGHT IS ON TO SAVE BIG DINOSAUR AREA; Sierra Club Says Plan for Dam in Utah Poses a Threat to National Parks System | True | By Lawrence E. Daviesspecial To The New York Times. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/mrl-morganmiller-has-child.html | Mrl. Morgan-Miller Has Child | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/wage-rise-averts-strike-by-isradis-manufacturers-agree-to-extend.html | WAGE RISE AVERTS STRIKE BY ISRAELIS; Manufacturers Agree to Extend Cost-of-Living Accords -410,000 Will Benefit | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/lawyer-is-elected-head-of-trustees-of-yeshiva.html | Lawyer Is Elected Head Of Trustees of Yeshiva | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/james-osborne.html | JAMES 'OSBORNE | True | Special to Tt4z N'gw YORK TrMgS. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/c-a-b-aide-weighs-pacific-route-bids-report-due-soon-on-data-by-pan.html | C. A. B. AIDE WEIGHS PACIFIC ROUTE BIDS; Report Due Soon on Data by Pan American, Northwest Orient and T.W.A. | True | By George Horne | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/schupler-objects-to-moses.html | Schupler Objects to Moses | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/army-calls-germs-a-sabotage-weapon.html | ARMY CALLS GERMS A SABOTAGE WEAPON | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/sally-beth-fisher-wed-freshman-at-finch-is-bride-of-jonathan-e.html | SALLY BETH FISHER WED; Freshman at Finch Is Bride of Jonathan E. Lazrus | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/laborite-wins-in-new-zealand.html | Laborite Wins in New Zealand | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/wagner-expedites-his-state-aid-bills-227000000-program-to-go-to.html | WAGNER EXPEDITES HIS STATE AID BILLS; $227,000,000 Program to Go to Albany by Jan. 1 -- Realty Tax Rise Is Chief Hope WAGNER EXPEDITES HIS STATE AID BILLS | True | By Paul Crowell | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/elected-by-budget-commission.html | Elected by Budget Commission | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/all-grains-lower-in-chicago-market-selling-for-tax-purposes-puts.html | ALL GRAINS LOWER IN CHICAGO MARKET; Selling for Tax Purposes Puts Heavy Weight on Cereals and Soybean Futures | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/hospital-seeks-5000000.html | Hospital Seeks $5,000,000 | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-20 | RE0000096582 | B00000450136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/iran-acquits-tribesmen.html | Iran Acquits Tribesmen | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/north-runners-strong.html | North Runners Strong | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/ceylon-aide-flying-to-u-s.html | Ceylon Aide Flying to U. S. | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/miss-delaney-dancer-is-wed.html | Miss Delaney, Dancer, Is Wed | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/dollar-sign-held-waning-dr-bonnell-finds-a-tendency-now-to-exalt.html | DOLLAR SIGN HELD WANING; Dr. Bonnell Finds a Tendency Now to Exalt Christ | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/elizabeth-leaves-tonga-queen-boards-the-liner-gothic-for-voyage-to.html | ELIZABETH LEAVES TONGA; Queen Boards the Liner Gothic for Voyage to New Zealand | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/cincinnati-detective-dies-cal-crim-89-solved-96-murder-mworkeel-on.html | CINCINNATI DETECTIVE DIES; Cal Crim,' 89, Solved '96 Murder mWorkeel on 'Black Sox' Case | True | Special to THE Ngw YORK 'Ilgs. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/to-head-schenley-laboratories.html | To Head Schenley Laboratories | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/news-of-food-traditonal-puddings-and-cakes-may-be-prepared-in.html | News of Food; Traditional Puddings and Cakes May Be Prepared in Time-Saving Ways | True | By Ruth P. Casa-Emellos | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/rev-dr-arthur-charlesi.html | R-EV. DR. ARTHUR CHARLESI | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/10-new-fellowships-set-up-at-princeton.html | 10 NEW FELLOWSHIPS SET UP AT PRINCETON | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/labor-chief-heads-fire-staff.html | Labor Chief Heads Fire Staff | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/jury-to-sift-fatal-crash-richmond-barroom-bet-hinted-as-cause-15000.html | JURY TO SIFT FATAL CRASH; Richmond Barroom Bet Hinted as Cause -- $15,000 Bail Set | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/sociological-studies-of-aged-held-lacking.html | SOCIOLOGICAL STUDIES OF AGED HELD LACKING | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/north-korean-parliament-meets.html | North Korean Parliament Meets | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/leonard-m-staruck.html | LEONARD" M. STARU.CK | True | Special to Tm N'w Nom( | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/indians-turn-out-to-denounce-pact-but-response-so-far-to-nehru-call.html | INDIANS TURN OUT TO DENOUNCE PACT; But Response So Far to Nehru Call for Meetings on U. S. Aid to Pakistan Is Lethargic | True | By Robert Trumbullspecial To the New York Times. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/dutch-cities-turn-to-lottery-loans-those-placed-on-market-are.html | DUTCH CITIES TURN TO LOTTERY LOANS; Those Placed on Market Are Heavily Oversubscribed -- Interest Rate May Rise | True | By Paul Catzspecial To the New York Times. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/wide-lard-price-swings-trend-is-upward-at-end-of-week-after-period.html | WIDE LARD PRICE SWINGS; Trend Is Upward at End of Week After Period of Weakness | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/g-is-give-to-pusan-fire-relief.html | G. I.'s Give to Pusan Fire Relief | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/campuses-combed-to-find-salesmen-more-than-half-of-companies-in.html | CAMPUSES COMBED TO FIND SALESMEN; More Than Half of Companies in Survey Locate Recruits for Selling in Colleges | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/chorus-sings-at-hunter-interracial-fellowship-group-gives-annual.html | CHORUS SINGS AT HUNTER; Interracial Fellowship Group Gives Annual Winter Concert | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/40-pakistanis-injured-in-clash.html | 40 Pakistanis Injured in Clash | True | | 1981-07-20 | RE0000096582 | B00000450136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/french-dissension-mirrored-in-vote-defects-in-political-system.html | FRENCH DISSENSION MIRRORED IN VOTE; Defects in Political System Illustrated in Legislators' Deadlock on President RIFTS HOBBLE ASSEMBLY Concentration of Power There to Prevent Personal Sway Bars Vital Decisions | True | By Harold Callenderspecial To the New York Times. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/magic-lead-home-first.html | Magic Lead Home First | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/tossed-between-trains-auto-is-wrecked-as-shaken-long-islander.html | TOSSED BETWEEN TRAINS; Auto Is Wrecked as Shaken Long Islander Stands By | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/past-failings-discussed-dr-romig-urges-that-they-be-viewed-in-light.html | PAST FAILINGS DISCUSSED; Dr. Romig Urges That They Be Viewed in Light of God's Love | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/taft-acts-effect-minimized.html | Taft Act's Effect Minimized | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/miss-gail-baron-a-bridet-i-married-at-the-plaza-to-marshall-g.html | MISS GAIL BARON A BRIDEt; I Married at the Plaza to Marshall ;'G. Kaplan, a Lawyer I | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/republic-aviation-bonus-28000-thunderstreak-builders-to-share.html | REPUBLIC AVIATION BONUS; 28,000 Thunderstreak Builders to Share $2,494,000 | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/noted-lighthouse-burns-102-year-old-structure-at-bridgeport-is.html | NOTED LIGHTHOUSE BURNS; 102 - Year - Old Structure at Bridgeport Is Destroyed | True | special to the new york times | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/cantelli-conducts-nbc-leads-symphony-in-first-of-his-series-of-four.html | CANTELLI CONDUCTS N.B.C.; Leads Symphony in First of His Series of Four Programs | True | H. C. S. | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-21 | 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/argentines-in-soccer-tie.html | Argentines in Soccer Tie | True | | 1981-07-20 | RE0000096582 | B00000450136 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/gardner-triumphs-in-college-event-yale-player-gains-in-invitation.html | GARDNER TRIUMPHS IN COLLEGE EVENT; Yale Player Gains in Invitation Squash Racquets -- Brownell of Williams Advances | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/plato-quoted-on-war.html | Plato Quoted on War | True | STERLING A. CALLISEN, | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/president-hails-scouts-sends-christmas-greetings-as-honorary-head.html | PRESIDENT HAILS SCOUTS; Sends Christmas Greetings as Honorary Head of Group | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/wood-field-and-stream-perfect-weather-for-breakwater-shooting-finds.html | Wood, Field and Stream; Perfect Weather for Breakwater Shooting Finds Most Hunters Snug in Their Beds | True | By Raymond R. Camp | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/allies-set-record-in-53-production-stassen-says-time-is-at-hand-for.html | ALLIES SET RECORD IN '53 PRODUCTION; Stassen Says 'Time Is at Hand' for Pay Rises in Europe -- Unemployment Down 5% | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/us-officer-club-opens-in-taipei.html | U.S. Officer Club Opens in Taipei | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/moore-adds-4-to-staff.html | Moore Adds 4 to Staff | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/block-solo-in-boston-store-and-theatre-parcel-is-acquired-by.html | BLOCK SOLO IN BOSTON; Store and Theatre Parcel Is Acquired by Investors | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/succession-set-for-high-utility-post.html | Succession Set for High Utility Post | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/pope-pius-honors-franco-confer-vaticans-highest-secular-decoration.html | POPE PIUS HONORS FRANCO; Confer Vatican's Highest Secular Decoration on Spanish Chief | True | | 1981-07-20 | RE0000096583 | B00000450137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/tip-aids-capture-of-3-of-5-convicts-fugitives-seized-as-they-watch.html | TIP AIDS CAPTURE OF 3 OF 5 CONVICTS; Fugitives Seized as They Watch Television in Detroit Home -- Wide Hunt On for Last 2 | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/gi-dies-of-beating-after-auto-crash-corporal-is-victim-of-vicious.html | G.I. DIES OF BEATING AFTER AUTO CRASH; Corporal Is Victim of Vicious Attack in Brooklyn -- His Companion, Hurt, Flees | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/miss-hodgsdon-feted-in-the-georgian-suite.html | MISS HODGSDON FETED IN THE GEORGIAN SUITE | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/switch-by-democrat-clears-way-for-hawaii-statehood-democrat-speeds.html | Switch by Democrat Clears Way for Hawaii Statehood; DEMOCRAT SPEEDS HAWAII STATEHOOD | True | By Clayton Knowles | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/frankl-jones-8i-aninsurange-man_ife-diesheaded-new-york-safety.html | FRANKL. JONES, 8i, ANINSURANGE MAN; .ife Dies--Headed New York Safety. Council 1939-44 | True | Spclll to NEW Yom. 'IM... | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/agency-names-president-other-officers.html | Agency Names President, Other Officers | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/moscow-asks-data-calls-eisenhower-plan-unclear-fivepower-parley.html | MOSCOW ASKS DATA; Calls Eisenhower Plan Unclear -- Five-Power Parley Urged Anew | True | By Drew Middleton | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/sports-of-the-times-slightly-less-than-perfect.html | Sports of The Times; Slightly Less Than Perfect | True | By Arthur Daley | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/alcoa-official-in-us-post.html | Alcoa Official in U. S. Post | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/oversized-beds-ordered-for-visiting-court-giants.html | Oversized Beds Ordered For Visiting Court Giants | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/parthia-36-hours-late-gelding-proves-a-good-sailor-on-rough.html | PARTHIA 36 HOURS LATE; Gelding Proves a Good 'Sailor' on Rough Atlantic Crossing | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/dividend-news.html | DIVIDEND NEWS | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/for-industrial-peace.html | FOR INDUSTRIAL PEACE | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/schary-is-honored-by-group-on-coast-accepts-annual-presentation-of.html | SCHARY IS HONORED BY GROUP ON COAST; Accepts Annual Presentation of B'nai B'rith Unit -- Joanne Dru Will Star in Satire | True | By Thomas M. Pryor | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/british-diplomat-arrives-in-teheran-to-renew-ties.html | British Diplomat Arrives In Teheran to Renew Ties | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/cave-man-held-spraygun-artist-study-of-ancient-art-hints-pigment.html | Cave Man Held 'Spray-Gun' Artist; Study of Ancient Art Hints Pigment Was Blown on Walls | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/dr-ralph-digman.html | DR. RALPH DIGMAN | True | Special to Tm Nmv YORK TIMES. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/masterminds-set-for-detroit-game-lions-quarterback-will-match-coach.html | MASTERMINDS SET FOR DETROIT GAME; Lions' Quarterback Will Match Coach Brown in Play-Calling in Title Test on Sunday | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/robert-g-correll.html | ROBERT G. CORRELL | True | Special to TIts Nlw YORK Ttls, | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/short-position-rises-american-exchange-figure-up-38617-in-month-to.html | SHORT POSITION RISES; American Exchange Figure Up 38,617 in Month to Dec. 15 | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/iowa-streak-reaches-61.html | Iowa Streak Reaches 61 | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/g-e-drops-plans-for-lay-off.html | G. E. Drops Plans for Lay Off | True | | 1981-07-20 | RE0000096583 | B00000450137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/army-groups-chips-mountain-of-data-small-unit-seeking-to-regrade.html | ARMY GROUPS CHIPS MOUNTAIN OF DATA; Small Unit Seeking to Regrade World War II Paper Work Nearing Closer to Goal | True | By Anthony Leviero | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/vice-president-of-avco-for-overseas-operations.html | Vice President of Avco For Overseas Operations | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/gene-tierney-back-from-paris.html | Gene Tierney Back From Paris | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/two-join-glore-forgan.html | Two Join Glore, Forgan | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/bonus-payments.html | BONUS PAYMENTS | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/free-world-cutting-sales-to-red-china.html | FREE WORLD CUTTING SALES TO RED CHINA | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/mayor-of-norwalk-to-discuss-strike-freese-will-meet-with-hat.html | MAYOR OF NORWALK TO DISCUSS STRIKE; Freese Will Meet With Hat Corporation's Executives on Demand for Plant Policing | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/ensemble-of-five-sings-in-town-hall-the-carolers-a-soprano-and-male.html | ENSEMBLE OF FIVE SINGS IN TOWN HALL; The Carolers, a Soprano and Male Quartet, Present an Unusual Vocal Program | True | J. B. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/chief-of-abenaki-tribe-is-deadi.html | Chief of Abenaki Tribe Is Deadl | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/allan-lasor.html | ALLAN LASOR | True | Sl)ectal to Nzw YORK 'YL,,!Z.. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/dumart-gets-birthday-cake.html | Dumart Gets Birthday Cake | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/business-notes.html | BUSINESS NOTES | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/germans-in-deal-in-india-combine-to-build-142500000-steel-plant-for.html | GERMANS IN DEAL IN INDIA; Combine to Build $142,500,000 Steel Plant for New Delhi | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/sherman-leaves-giants-backfield-coach-declines-bid-weighing-other.html | SHERMAN LEAVES GIANTS; Backfield Coach Declines Bid -- Weighing Other Offers | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/time-sought-for-burma-exodus.html | Time Sought for Burma Exodus | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/executive-vice-president-of-consulting-company.html | Executive Vice President Of Consulting Company | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/witness-guilty-of-contempt.html | Witness Guilty of Contempt | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/brass-bronze-shipments-off.html | Brass, Bronze Shipments Off | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/new-steel-record-set-68598700ton-shipments-in-10-months-are-highest.html | NEW STEEL RECORD SET; 68,598,700-Ton Shipments in 10 Months Are Highest Yet | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/roosevelt-foresees-54-gutter-campaign.html | ROOSEVELT FORESEES '54 'GUTTER' CAMPAIGN | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/reflecting-ribbon-shows-walker-in-road-at-night.html | Reflecting Ribbon Shows Walker in Road at Night | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/the-crisis-of-france.html | THE CRISIS OF FRANCE | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/monaghan-chosen-to-rule-raceways-with-an-iron-hand-dewey-picks-city.html | MONAGHAN CHOSEN TO RULE RACEWAYS WITH AN 'IRON HAND'; Dewey Picks City Police Head to Serve Also in Inquiry Into Trotting Tracks | True | By Emanuel Perlmutter | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/industrylabor-unit-to-fight-gamblers.html | INDUSTRY-LABOR UNIT TO FIGHT GAMBLERS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096583 | B00000450137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/mrs-babakins-chess-tally-35.html | Mrs. Babakin's Chess Tally, 3-5 | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/danish-king-recovering.html | Danish King Recovering | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/instructions-in-pier-poll-today-and-tomorrow.html | Instructions in Pier Poll Today and Tomorrow | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/asbury-park-councilman-resigns.html | Asbury Park Councilman Resigns | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/rightleft-schism-persists-in-france-presidential-deadlock-based-on.html | RIGHT-LEFT SCHISM PERSISTS IN FRANCE; Presidential Deadlock Based on Conflict of Outlook Dating From the Revolution | True | By Harold Callender | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/caesarean-triplets-are-born-at-ft-jay.html | CAESAREAN TRIPLETS ARE BORN AT FT. JAY | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/du-pont-trust-suit-ends-court-phase-4-briefs-are-still-to-be-filed.html | DU PONT TRUST SUIT ENDS COURT PHASE; 4 Briefs Are Still to Be Filed, by Feb. 26, Before Court Can Issue Decision | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/ad-men-give-highsign-for-quiet-razers-cant-hear-tubthumpers.html | Ad Men Give High-Sign for Quiet, Razers Can't Hear Tub-Thumpers | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/a-big-new-family-hug-war-orphan-4yearold-korean-waif-home-in-new.html | A BIG NEW FAMILY HUG WAR ORPHAN; 4-Year-Old Korean Waif Home in New Rochelle, With 30 of Sailor's Kin to Greet Him | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/british-papers-see-gain-by-eisenhower.html | BRITISH PAPERS SEE GAIN BY EISENHOWER | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/oil-man-to-marry-hedy-lamarr.html | Oil Man to Marry Hedy Lamarr | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/water-supply-bill-goes-to-driscoll-legislature-acts-to-fill-needs.html | WATER SUPPLY BILL GOES TO DRISCOLL; Legislature Acts to Fill Needs for Next 50 Years -- Limit on Race Tracks Voted | True | By George Cable Wright | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/3-far-east-transports-due.html | 3 Far East Transports Due | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/soviet-said-to-vie-for-usheld-trade-attorney-back-from-10000mile-to.html | SOVIET SAID TO VIE FOR U.S.-HELD TRADE; Attorney, Back From 10,000-Mile Tour of Russia, Reports on Khrushchev's Views | True | By Harry Schwartz | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/suburban-teachers-aid-koreans.html | Suburban Teachers Aid Koreans | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/ceylons-reds-accused-prime-minister-asserts-they-have-received.html | CEYLON'S REDS ACCUSED; Prime Minister Asserts They Have Received Funds From Soviet | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/christmas-trade-below-52-level-but-citys-retailers-retain-some-hope.html | CHRISTMAS TRADE BELOW '52 LEVEL; But City's Retailers Retain Some Hope That This Week May Bring an Upswing | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/unions-lose-right-to-equal-retort-bonwit-teller-ruling-reversed-by.html | UNIONS LOSE RIGHT TO EQUAL 'RETORT'; Bonwit Teller Ruling Reversed by N.L.R.B. -- Employer Also Curbed Day Before Ballot | True | By Joseph A. Loftus | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/text-of-dean-talk-on-effort-to-plan-korean-parley.html | Text of Dean Talk on effort to Plan Korean Parley | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/thomas-j-downey.html | THOMAS J. DOWNEY | True | Special to NEW YORK Trur.. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/mexico-reassures-u-s-on-farm-labor-wont-halt-recruiting-should-new.html | MEXICO REASSURES U. S. ON FARM LABOR; Won't Halt Recruiting Should New Pact on Migrants Be Delayed Until After Jan. 1 | True | By Sydney Gruson | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/text-of-dulles-reply.html | TEXT OF DULLES' REPLY | True | | 1981-07-20 | RE0000096583 | B00000450137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/free-parking-plan-set-up-by-philadelphia-theatre.html | Free Parking Plan Set Up By Philadelphia Theatre | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/five-vice-premiers-chosen-by-soviet-group-of-industrial-executives.html | FIVE VICE PREMIERS CHOSEN BY SOVIET; Group of Industrial Executives Includes Malyshev, Reputed Atomic Energy Chief | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/negro-fund-is-13259000-campaign-to-assist-31-colleges-has-25000000.html | NEGRO FUND IS $13,259,000; Campaign to Assist 31 Colleges Has $25,000,000 as Goal | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/suspended-teacher-balks-at-red-trial.html | SUSPENDED TEACHER BALKS AT 'RED' TRIAL | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/eastwest-drills-to-start.html | East-West Drills to Start | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/plea-for-tv-time-denied-member-of-house-loses-suit-for-reply-to-red.html | PLEA FOR TV TIME DENIED; Member of House Loses Suit for Reply to Red Charge | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/most-wanted-list-cut-one-of-10-in-f-b-i-tabulation-is-seized-in.html | 'MOST WANTED' LIST CUT; One of 10 in F. B. I. Tabulation Is Seized in West Virginia | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/1507-map-of-new-world-only-known-copy-is-displayed-at-princeton.html | 1507 MAP OF NEW WORLD; Only Known Copy Is Displayed at Princeton Library | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/alcoholics-are-ill-u-n-agency-insists-survey-of-drinkers-and-drunks.html | ALCOHOLICS ARE ILL, U. N. AGENCY INSISTS; Survey of Drinkers and Drunks Decries the Old View That Excess Bespeaks Vice | True | By Michael L. Hoffman | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/undeck-the-festive-hall.html | Undeck the Festive Hall | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/indian-chiefs-terms-extended.html | Indian Chiefs' Terms Extended | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/u-s-funds-for-austria-26923076-in-counterpart-aid-to-bolster.html | U. S. FUNDS FOR AUSTRIA; $26,923,076 in Counterpart Aid to Bolster Economy | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/indonesia-to-exchange-diplomats-with-moscow.html | Indonesia to Exchange Diplomats With Moscow | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/open-golf-sites-chosen-womens-1954-event-is-set-for-peabody-mass.html | OPEN GOLF SITES CHOSEN; Women's 1954 Event Is Set for Peabody, Mass., July 1 to 3 | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/philip-morris-promotes-two-officers.html | Philip Morris Promotes Two Officers | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/crash-snarls-bmt-line-14thstcanarsie-section-tied-up-by-collision.html | CRASH SNARLS B.M.T. LINE; 14th St.-Canarsie Section Tied Up by Collision of Two Trains | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/alice-in-village-for-2-weeks.html | Alice' in Village for 2 Weeks | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/bus-fare-report-denied-maguire-says-his-group-has-not-offered.html | BUS FARE REPORT DENIED; Maguire Says His Group Has Not Offered Recommendations | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/geneva-pact-backing-asked.html | Geneva Pact Backing Asked | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/henry-sets-back-baker-on-points-gives-away-27-pounds-and-gains.html | HENRY SETS BACK BAKER ON POINTS; Gives Away 27 Pounds and Gains Unanimous Decision in 10-Round Fight | True | By William J. Briordy | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/coleswain.html | Cole—Swain | True | Social to TRg N.v YORK TIMgS. | 1981-07-20 | RE0000096583 | B00000450137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/americans-to-hold-secret-drills-for-matches-against-australians.html | Americans to Hold Secret Drills For Matches Against Australians; Davis Cup Squad Will Not Practice at Site of Challenge Round -- Hopman Concedes One Singles, but Predicts Victory | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/new-sampson-airstrip-opened.html | New Sampson Airstrip Opened | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/basketball-dogs-on-palace-stage.html | Basketball Dogs on Palace Stage | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/jersey-buys-land-for-college.html | Jersey Buys Land for College | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/evening-up-marks-december-grains-wheat-strong-in-late-trading-corn.html | EVENING UP MARKS DECEMBER GRAINS; Wheat Strong in Late Trading -- Corn, Oats, Rye Fall -- Soybeans Are Firm | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/curbs-may-not-cut-surplus-of-wheat-growers-respond-to-acreage.html | CURBS MAY NOT CUT SURPLUS OF WHEAT; Growers Respond to Acreage Quotas but Better Weather Partially Offsets Action | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/18-appointed-by-u-s-to-unesco-liaison.html | 18 APPOINTED BY U. S. TO UNESCO LIAISON | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/free-yule-shows-for-city-children-air-exhibit-at-library-stores.html | FREE YULE SHOWS FOR CITY CHILDREN; Air Exhibit at Library, Store's Doll Collection, Reindeer at Museum Among Displays | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/glittering-decor-marks-yule-fete-cotillion-and-christmas-ball-held.html | GLITTERING DECOR MARKS YULE FETE; Cotillion and Christmas Ball Held at the Waldorf -- 100 Young Women Presented | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/bay-state-man-gets-gift-sight-back-after-15-years.html | Bay State Man Gets Gift -- Sight Back After 15 Years | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/red-cross-stresses-donations-blood.html | RED CROSS STRESSES DONATIONS BLOOD | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/greeks-save-by-paying-ending-free-rides-and-services-brings-5630000.html | GREEKS SAVE BY PAYING; Ending Free Rides and Services Brings $5,630,000 Economy | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/miss-watson-a-fiancee-pennsylvania-girl-will-be-bride-of-lieut-r-l.html | MISS WATSON A FIANCEE; Pennsylvania Girl Will Be Bride of Lieut. R. L. Godine, U.S.A. | True | Spec!al to T[ NEW YORK Trs4$. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/pier-boss-in-jersey-loses-500000-suit.html | PIER BOSS IN JERSEY LOSES $500,000 SUIT | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/prof-e-m-lehnerts-hunter-geographer.html | PROF. E. M. LEHNERTS, HUNTER GEOGRAPHER | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/deaths-laid-to-irregulars-truce-body-fixes-blame-in-killing-of-2.html | DEATHS LAID TO IRREGULARS; Truce Body Fixes Blame in Killing of 2 Israelis and Arab Officer | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/joseph-wegryn.html | JOSEPH WEGRYN | True | Special to Taa NEW YO LazS. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/rhode-island-sues-on-coastal-oil-act-wants-supreme-court-to-rule.html | RHODE ISLAND SUES ON COASTAL OIL ACT; Wants Supreme Court to Rule Law Giving Rich Resources to Four States Is Illegal | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/faloney-maryland-back-shows-improvement-in-practice-injured-star.html | Faloney, Maryland Back, Shows Improvement in Practice; INJURED STAR RUNS, PASSES AND PIVOTS | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/j-l-lewis-adopts-orphan-pier-union-on-eve-of-election-dock-men-will.html | J. L. LEWIS 'ADOPTS' ORPHAN PIER UNION ON EVE OF ELECTION; Dock Men Will Vote Today and Tomorrow -- Meany Appeals to All to Support A. F. L. | True | By A. H. Raskin | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/bills-rate-up-again-to-average-of-1704.html | BILLS RATE UP AGAIN TO AVERAGE OF 1.704% | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096583 | B00000450137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/letter-from-u-n-spurned-by-g-is-broadcasts-only-method-open-to.html | LETTER FROM U. N. SPURNED BY G. I.'S; Broadcasts Only Method Open to Appeal to 22 Captives -- Red Bid for Time Barred | True | By Lindesay Parrott | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/mary-f-bulkley-party-guest.html | Mary F. Bulkley Party Guest | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/market-is-steady-in-cotton-futures-closing-prices-4-to-11-points.html | MARKET IS STEADY IN COTTON FUTURES; Closing Prices 4 to 11 Points Higher Than Last Friday -- Near Months Strongest | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/curtis-w-long.html | CURTIS W. LONG | True | Special to Tins Hzw YOaK Tnar. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/color-tv-code-date-set-fccs-new-rules-on-telecasts-become-effective.html | COLOR TV CODE DATE SET; F.C.C.'s New Rules on Telecasts Become Effective Jan. 22 | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/parley-aides-end-work-western-diplomats-close-talks-for-meeting.html | PARLEY AIDES END WORK; Western Diplomats Close Talks for Meeting With Soviet | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/moscow-broadcast-quotes-much-of-eisenhower-talk.html | Moscow Broadcast Quotes Much of Eisenhower Talk | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/queens-five-rout-yeshiva-81-to-64-outscored-from-field-knights.html | QUEENS FIVE ROUT YESHIVA, 81 TO 64; Outscored From Field, Knights Tally 43 Points From Foul Line to Gain Victory | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/jersey-court-says-fair-trade-act-covers-interstate-commerce-too.html | Jersey Court Says Fair Trade Act Covers Interstate Commerce Too; High Bench, in G. E. Case, Finds No Need to Re-enact 1935 Legislation to Get Benefit of McGuire Act -- Sunbeam Writ Upheld | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/citys-refuse-men-vote-overtime-ban-1500-wearied-in-garbage-strike.html | CITY'S REFUSE MEN VOTE OVERTIME BAN; 1,500, Wearied in Garbage Strike, Demand More Help -- Hiring of 1,000 Planned | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/promoting-worthy-charities-selfpolicing-of-legitimate-agencies-by.html | Promoting Worthy Charities; Self-Policing of Legitimate Agencies by Boards of Directors Approved | True | EDWARD A. PIERCE, | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/zeev-shind.html | ZEEV SHIND | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/u-s-buys-594000-lbs-pecans.html | U. S. Buys 594,000 Lbs. Pecans | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/charleys-aunt-returns-tonight-final-offering-in-city-center-series.html | CHARLEY'S AUNT' RETURNS TONIGHT; Final Offering in City Center Series Co-Stars Peggy Wood, Jose Ferrer, Kent Smith | True | By Louis Calta | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/farm-drought-loans-listed.html | Farm Drought Loans Listed | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/gil-turner-is-married.html | Gil Turner Is Married | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/shoeworkers-parley-set.html | Shoeworkers Parley Set | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/where-giving-is-personal.html | WHERE GIVING IS PERSONAL | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/volume-here-to-hold-or-grow-study-finds.html | VOLUME HERE TO HOLD OR GROW, STUDY FINDS | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/risk-in-vaccines-reported.html | Risk in Vaccines Reported | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/blue-rhymer-splashes-to-victory-in-feature-race-at-tropical-park.html | Blue Rhymer Splashes to Victory in Feature Race at Tropical Park; MUDDER IS WINNER IN FLORIDA SPRINT | True | | 1981-07-20 | RE0000096583 | B00000450137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/nixon-speaks-tomorrow-night.html | Nixon Speaks Tomorrow Night | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/direct-cairokabul-air-service.html | Direct Cairo-Kabul Air Service | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/gavilan-bout-is-banned-illinois-body-says-casillo-isnt-ready-for.html | GAVILAN BOUT IS BANNED; Illinois Body Says 'Casillo Isn't Ready' for April 15 Fight | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/education-center-is-started.html | Education Center Is Started | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/housing-agencies-will-offer-notes-12-massachusetts-authorities.html | HOUSING AGENCIES WILL OFFER NOTES; 12 Massachusetts Authorities Invite Bids on Dec. 29 for Temporary Financing | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/wrexham-soccer-winner.html | Wrexham Soccer Winner | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/vacuum-cleaner-sales-off-i.html | Vacuum Cleaner Sales Off I | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/buyer-will-occupy-west-side-corner-plumber-acquires-buildings-at.html | BUYER WILL OCCUPY WEST SIDE CORNER; Plumber Acquires Buildings at 11th Avenue and 45th Street -- Loft in Downtown Deal | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/donner-death-inquiry-set-cottage-of-bronx-killers-kin-to-be-sifted.html | DONNER DEATH INQUIRY SET; Cottage of Bronx Killer's Kin to Be Sifted for Poison Traces | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/griffith-elected-33d-time.html | Griffith Elected 33d Time | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/fund-buys-jewels-designed-by-dali-collection-of-surrealist-and.html | FUND BUYS JEWELS DESIGNED BY DALI; Collection of Surrealist and Mystical Objects to Go on Global Museum Exhibit | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/kings-jury-terms-pier-ties-unholy-rackets-panel-says-shipping-and.html | KINGS JURY TERMS PIER TIES 'UNHOLY'; Rackets Panel Says Shipping and Loading Concern Officials 'Live in Fear' of Gangsters | True | By Milton Honig | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/austria-in-denial-of-jewish-charges-raab-letter-asserts-country-not.html | AUSTRIA IN DENIAL OF JEWISH CHARGES; Raab Letter Asserts Country, Not Sovereign, Has No Right to Settle Property Claims | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/moscows-second-thoughts.html | MOSCOW'S SECOND THOUGHTS | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/dodger-farm-hands-excel.html | Dodger Farm Hands Excel | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/police-hand-6yearold-girl-santa-250-for-foundation.html | Police Hand 6-Year-Old Girl Santa $250 for Foundation | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/illinois-mine-blast-2-years-ago.html | Illinois Mine Blast 2 Years Ago | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/marie-di-giovatni-affianced.html | Marie Di Giovatni Affianced | True | Soecia! to Tnu N:,,v 'No TI."t.. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/beach-club-aide-explains-tells-bias-inquiry-congeniality-is-basis.html | BEACH CLUB AIDE EXPLAINS; Tells Bias Inquiry 'Congeniality' Is Basis for Membership | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/police-escort-linked-to-fatal-auto-crash-limousines-police-escort.html | Police Escort Linked To Fatal Auto Crash; Limousine's Police Escort Linked To Fatal Crash; Inquiry Is Started | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/kashmir-parleys-begun-indian-and-pakistani-experts-meet-on.html | KASHMIR PARLEYS BEGUN; Indian and Pakistani Experts Meet on Plebiscite | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/u-n-group-to-discuss-surpluses.html | U. N. Group to Discuss Surpluses | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/for-sale-54-auto-tabs-quick-service-is-available-for-those-who.html | FOR SALE: '54 AUTO TABS; Quick Service Is Available for Those Who Apply by Mail | True | | 1981-07-20 | RE0000096583 | B00000450137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/bail-for-kidnapers-captor.html | Bail for Kidnapers' Captor | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/indianas-rating-close-to-perfect-voted-344-points-by-coaches-6-shy.html | INDIANA'S RATING CLOSE TO PERFECT; Voted 344 Points by Coaches, 6 Shy of Best Possible Mark -- Kentucky Five Next | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/bonds-and-shares-on-london-market-dividend-and-profit-reports-lend.html | BONDS AND SHARES ON LONDON MARKET; Dividend and Profit Reports Lend Strength to Domestic Industrial Securities | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/army-acts-to-end-fake-allotments-false-claim-loss-of-18-million-a.html | ARMY ACTS TO END FAKE ALLOTMENTS; False Claim Loss of 18 Million a Year Is Found -- One Case in Four Is Called a Fraud | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/community-service-unit-elects-woman-executive.html | Community Service Unit Elects Woman Executive | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/will-study-merck-offer-union-debates-proposals-to-end-chemical.html | WILL STUDY MERCK OFFER; Union Debates Proposals to End Chemical Plant Strike | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/no-dam-at-dinosaur.html | NO DAM AT DINOSAUR | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/bright-sky-and-grateful-city-hail-144-gis-van-fleet-extols-heroism.html | Bright Sky and Grateful City Hail 144 G.I.'s; Van Fleet Extols Heroism of Korean Troops | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/pool-of-atomic-material-key-to-eisenhower-plan.html | Pool of Atomic Material Key to Eisenhower Plan | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/laniel-offers-to-withdraw-if-backers-get-a-substitute-french.html | Laniel Offers to Withdraw If Backers Get a Substitute; French Premier Acts to End Presidential Deadlock Though He Still Runs Ahead -- Party Chiefs Will Seek an Accord | True | By Lansing Warren | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/bankers-trust-promotes-two.html | Bankers Trust Promotes Two | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/fashion-gifts-that-are-sure-to-please-milady-assortments-in-shops.html | Fashion: Gifts That Are Sure to Please Milady; Assortments in Shops for Yule Are Varied, Wide, Imaginative | True | By Dorothy O'Neill | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/95-g-is-freed-from-stockade.html | 95 G. I.'s Freed From Stockade | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/flight-to-us-canceled.html | Flight to U. S. Canceled | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/u-saided-center-is-opened-in-israel.html | U. S.-AIDED CENTER IS OPENED IN ISRAEL | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/steel-output-cutback-to-666-of-capacity-is-sharpest-for-christmas.html | Steel Output Cutback to 66.6% of Capacity Is Sharpest for Christmas Week Since 1945 | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/brooklyn-man-dies-on-roma.html | Brooklyn Man Dies on Roma | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/jeep-kills-blind-sheriff-texans-seeing-eye-dog-also-dies-in.html | JEEP KILLS BLIND SHERIFF; Texan's Seeing Eye Dog Also Dies in Accident in Fog | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/preyule-parties-keep-santa-busy-fetes-are-held-here-for-deaf-blind.html | PRE-YULE PARTIES KEEP SANTA BUSY; Fetes Are Held Here for Deaf, Blind, Hospitalized Young -- Carol Singing Is Scheduled | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/u-s-to-deport-mexican-as-red.html | U. S. to Deport Mexican as Red | True | | 1981-07-20 | RE0000096583 | B00000450137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/shah-asked-leniency.html | Shah Asked Leniency | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/award-for-elmer-davis-authors-guild-names-him-for-1953-lauterbach.html | AWARD FOR ELMER DAVIS; Authors Guild Names Him for 1953 Lauterbach Prize | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/flowers-to-join-colts-end-who-jumped-to-ottawa-will-play-for.html | FLOWERS TO JOIN COLTS; End Who Jumped to Ottawa Will Play for Baltimore in 1954 | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/u-s-urges-court-hold-off-merger-plea-says-wallace-tieman-and.html | U. S. URGES COURT HOLD OFF MERGER; Plea Says Wallace & Tieman and Novadel-Agene Action Would Affect Trust Suit | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/britons-honor-pilgrims-rites-held-in-church-where-mayflower-father.html | BRITONS HONOR PILGRIMS; Rites Held in Church Where Mayflower Father Prayed | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/air-force-man-killed-2-hurt.html | Air Force Man Killed, 2 Hurt | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/basement-clubs-scored-judge-condemns-them-as-he-holds-boy-in-fatal.html | BASEMENT CLUBS SCORED; Judge Condemns Them as He Holds Boy in Fatal Shooting | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/two-u-s-aides-in-tokyo-admiral-radford-and-robertson-start-far-east.html | TWO U. S. AIDES IN TOKYO; Admiral Radford and Robertson Start Far East Tour | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/postal-job-check-hinted-pressure-to-oust-democrats-reported.html | POSTAL JOB CHECK HINTED; Pressure to Oust Democrats Reported, Monroney Says | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/ray-robinson-opening-at-apollo.html | Ray Robinson Opening at Apollo | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/tito-likens-armies-of-west-and-soviet.html | TITO LIKENS ARMIES OF WEST AND SOVIET | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/pay-rise-pattern-feared-in-britain-unions-expected-to-use-railway.html | PAY RISE PATTERN FEARED IN BRITAIN; Unions Expected to Use Railway Gains as Lever, With Strike Threats in Background | True | By Thomas P. Ronan | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/operators-resell-brooklyn-housing-three-apartments-on-franklin.html | OPERATORS RESELL BROOKLYN HOUSING; Three Apartments on Franklin Avenue in Quick Turnover -Other Borough Trading | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/waves-revise-training-setup.html | Waves Revise Training Set-Up | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/to-fireretard-christmas-trees.html | To Fire-Retard Christmas Trees | True | G. HAMILTON. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/father-of-pearl-primus-dies.html | Father of Pearl Primus Dies | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/rev-fred-e-smith.html | REV. FRED E. SMITH | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/springfield-mass-adopts-7-refugees-house-and-furniture-provided.html | SPRINGFIELD, MASS., ADOPTS 7 REFUGEES; House and Furniture Provided Czechs Who Crossed Through Iron Curtain in 'Tank' | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/traffic-accidents-drop-total-for-week-in-city-is-572-against-661-a.html | TRAFFIC ACCIDENTS DROP; Total for Week in City Is 572, Against 661 a Year Ago | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/revenue-loss-seen-in-gains-tax-setup-new-head-of-brokers-group.html | REVENUE LOSS SEEN IN GAINS TAX SET-UP; New Head of Brokers' Group Asserts Easing Would Have Meant $200 Million Rise | True | | 1981-07-20 | RE0000096583 | B00000450137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/bahamas-governor-sworn-in.html | Bahamas Governor Sworn In | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/j-h-rossbach-heads-city-club.html | J. H. Rossbach Heads City Club | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/m-zacharewitsch.html | M. 'ZACHAREWITSCH | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/u-s-bases-in-spain-to-cost-150000000-figures-given-on-first-phase.html | U. S. BASES IN SPAIN TO COST $150,000,000; Figures Given on First Phase of Program -- Few of Jobs Are Going to Americans | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/rescuers-sight-wreck-report-all-nine-abroad-plane-in-iceland-are.html | RESCUERS SIGHT WRECK; Report All Nine Abroad Plane in Iceland Are Dead | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/britons-cautious-on-moscows-atom-reply-flexible-note-is-held-to.html | Britons Cautious on Moscow's Atom Reply; 'Flexible' Note Is Held to Offer Some Hope | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/stock-sale-date-set-on-willysoverland.html | STOCK SALE DATE SET ON WILLYS-OVERLAND | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/65-are-saved-on-airliner-with-engine-afire-by-sliding-down-canvas.html | 65 Are Saved on Airliner With Engine Afire By Sliding Down Canvas Chute to Runway | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/religious-group-buys-bronx-land-taken-by-sisters-of-poor-of-st.html | RELIGIOUS GROUP BUYS; Bronx Land Taken by Sisters of Poor of St. Francis | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/airline-ready-to-aid-guided-missile-tests.html | AIRLINE READY TO AID GUIDED MISSILE TESTS | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/union-gives-1040-to-p-a-l.html | Union Gives $1,040 to P. A. L. | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/cash-asked-for-koreans-foundation-does-not-want-gifts-of-clothing.html | CASH ASKED FOR KOREANS; Foundation Does Not Want Gifts of Clothing, Van Fleet Says | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/mrs-luce-delays-return-from-italy-political-events-force-envoy-to.html | MRS. LUCE DELAYS RETURN FROM ITALY; Political Events Force Envoy to Spend Christmas in Rome -- Pella to See Party Chiefs | True | By Arnaldo Cortesi | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/washington-wary-encouraged-by-russians-tone-but-fears-spirit-of.html | WASHINGTON WARY; Encouraged by Russians' Tone, but Fears Spirit of Idea Is Missed | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/lakes-trade-plan-linked-to-seaway-potter-to-ask-for-u-scanada.html | LAKES TRADE PLAN LINKED TO SEAWAY; Potter to Ask for U. S.-Canada Treaty to Limit Shipping if the Passage is Built | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/charles-b-weller.html | CHARLES B. WELLER | True | Special to '1u Nrw YORK 'j,xlr. s. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/mossadegh-gets-3year-jail-term-shahs-plea-for-mercy-saves-his-life.html | MOSSADEGH GETS 3-YEAR JAIL TERM; Shah's Plea for Mercy Saves His Life and Cuts Sentence -- General Also Convicted | True | By Welles Hangen | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/maremont-products-expands.html | Maremont Products Expands | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/refrigerator-orders-climb.html | Refrigerator Orders Climb | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/mrs-louis-b-laplace.html | MRS. LOUIS B. LAPLACE | True | Special to THE NzW Y, of.lt: TIMr. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/record-high-sales-and-earnings-achieved-by-clinton-foods-in-year-to.html | Record High Sales and Earnings Achieved By Clinton Foods in Year to September 30 | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/french-air-strike-grounds-many-gis-their-christmas-plans-upset.html | FRENCH AIR STRIKE GROUNDS MANY G.I.'S; Their Christmas Plans Upset -- Civilian Flights Canceled or Shifted to Brussels | True | | 1981-07-20 | RE0000096583 | B00000450137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/samish-free-in-bail-lobbyist-wins-plea-for-liberty-pending-tax-case.html | SAMISH FREE IN BAIL; Lobbyist Wins Plea for Liberty Pending Tax Case Appeal | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/dewey-seeks-laws-on-charity-frauds-annual-message-to-urge-curbs-on.html | DEWEY SEEKS LAWS ON CHARITY FRAUDS; Annual Message to Urge Curbs on Fund Racketeers -- Action by Congress is Considered | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/freed-in-fatal-crash-jersey-youth-absolved-by-jury-in-death-of.html | FREED IN FATAL CRASH; Jersey Youth Absolved by Jury in Death of Father 6 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/tug-aflame-in-harbor-3-launches-fireboat-and-coast-guard-rescue.html | TUG AFLAME IN HARBOR; 3 Launches, Fireboat and Coast Guard Rescue Craft | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/air-rotc-enrollment-loses-21844-students.html | Air R.O.T.C. Enrollment Loses 21,844 Students | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/military-morale-in-ebb-pentagon-acting-on-criticisms-seeks-way-to.html | Military Morale in Ebb; Pentagon, Acting on Criticisms, Seeks Way to Make Service More Attractive | True | By Hanson W. Baldwin | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/for-f_-j_-mulligan-rites-city-officials-among-200-ati-mass-for.html | FOR F_. J_. MULLIGAN RITES; City Officials Among 200 atI ' Mass for County AdministratorI | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/amnesty-decreed-for-318-bolivians-action-affects-271-prisoners-and.html | AMNESTY DECREED FOR 318 BOLIVIANS; Action Affects 271 Prisoners and 47 Exiles -- New Plot Brewing, Minister Says | True | By Sam Pope Brewer | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/volume-improves-in-stock-trading-new-highs-for-year-are-set-by-26.html | VOLUME IMPROVES IN STOCK TRADING; New Highs for Year Are Set by 26 Issues, Lows by 34 -- 1,690,000 Shares on Tape | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/mopac-proposes-financing.html | Mopac Proposes Financing | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/lavish-seoul-hotel-is-denied-by-premier.html | LAVISH SEOUL HOTEL IS DENIED BY PREMIER | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/iarthur-worthington-sr.html | IARTHUR WORTHINGTON SR. | True | Special" TIrs NIW YOP, X TItF...S. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/aviation-company-increases-income-north-american-reports-a-nct-of.html | AVIATION COMPANY INCREASES INCOME; North American Reports a Net of $12,773,361 for Year, as Compared With $7,820,886 | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/gi-gets-13-years-as-agent-of-reds-convicted-of-deserting-twice-and.html | G. I. GETS 13 YEARS AS AGENT OF REDS; Convicted of Deserting Twice and Enticing U. S. Soldiers to Defect -- 7 Sentenced in East | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/racing-man-praises-choice.html | Racing Man Praises Choice | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/announces-plans-for-the-real-babe-ruth-story.html | Announces Plans for the 'Real Babe Ruth Story' | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/81-children-on-60man-bus-hurt.html | 81 Children on 60-Man Bus Hurt | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/indonesians-refuse-rubber-to-chinese.html | INDONESIANS REFUSE RUBBER TO CHINESE | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/2-cement-companies-sold-marquette-takes-over-superior-and-southern.html | 2 CEMENT COMPANIES SOLD; Marquette Takes Over Superior and Southern States | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/post-office-wants-to-put-more-color-into-stamps.html | Post Office Wants to Put More Color Into Stamps | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/circuit-court-hears-toths-arrest-case.html | CIRCUIT COURT HEARS TOTH'S ARREST CASE | True | | 1981-07-20 | RE0000096583 | B00000450137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/rome-prison-frees-150.html | Rome Prison Frees 150 | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/weather-broadcasts-revised.html | Weather Broadcasts Revised | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/troth-of-helen-hewitt-she-will-be-wed-to-ensign-w-b-heberton-of-the.html | TROTH OF HELEN ,HEWITT; She Will Be Wed to Ensign W. B, Heberton of the Navy | True | Svedal to Tm NEW YORK TI,r.,s. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/text-of-soviet-statement-on-eisenhowers-proposal-for-atomic-energy-.html | Text of Soviet Statement on Eisenhower's Proposal for Atomic Energy Pool | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/killed-by-26000volt-wire.html | Killed by 26,000 Volt Wire | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/debt-accord-reached-by-brazil-and-britain.html | DEBT ACCORD REACHED BY BRAZIL AND BRITAIN | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/annual-5000-gift-is-sent-to-neediest-it-is-from-the-charles-hayden.html | ANNUAL $5,000 GIFT IS SENT TO NEEDIEST; It Is From the Charles Hayden Foundation -- Total of $14,913 Is Contributed in Day | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/merchant-70-is-slain-stranger-shoots-brooklyn-shop-owner-then.html | MERCHANT, 70, IS SLAIN; Stranger Shoots Brooklyn Shop Owner, Then Escapes | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/cotton-ginnings-up-1953-crop-total-is-well-above-those-in-1952-and.html | COTTON GINNINGS UP; 1953 Crop Total Is Well Above Those in 1952 and 1951 | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/india-holding-177-without-trial.html | India Holding 177 Without Trial | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/winter-steals-into-city-but-in-nonholiday-guise.html | Winter Steals Into City But in Non-Holiday Guise | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/rotc-unit-in-36th-year-review-of-city-college-cadets-to-mark.html | R.O.T.C. UNIT IN 36TH YEAR; Review of City College cadets to Mark Anniversary Today | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/f-l-jacobs-shows-gains-over-1952-chairman-tells-stockhoders-474000.html | F. L. JACOBS SHOWS GAINS OVER 1952; Chairman Tells Stockholders $474,000 Net Is Realized in Four Months to Nov. 30 | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/wiaj-geh-d-stroh-iled-8th-division-61-veteran-of-32-years-service-d.html | WIAJ. GEH, D: STROH, ILED 8TH DIVISION, 61; Veteran of 32 Years' Service Dies in ..Washington--Also Headed q06th Unit in War | True | Special to Nzw NoPJ Tu,s. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/ohio-state-sets-record.html | Ohio State Sets Record | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/laughs-turn-to-cheers-for-6foot-9inch-star.html | Laughs Turn to Cheers For 6-Foot 9-Inch Star | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/equitable-life-assurance-names-banker-to-board.html | Equitable Life Assurance Names Banker to Board | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/indians-list-30-night-games.html | Indians List 30 Night Games | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/yugoslavs-accept-ties-with-albania-belgrade-agrees-to-tirana-bid-to.html | YUGOSLAVS ACCEPT TIES WITH ALBANIA; Belgrade Agrees to Tirana Bid to Resume Normal Relations Interrupted in 1949 | True | By Jack Raymond | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/white-house-denies-new-patronage-plan.html | WHITE HOUSE DENIES NEW PATRONAGE PLAN | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/n-y-u-to-oppose-utah-state-five-hull-66-to-lead-visitors-in-garden.html | N. Y. U. TO OPPOSE UTAH STATE FIVE; Hull, 6-6, to Lead Visitors in Garden Tonight -- St. John's to Test Santa Clara | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/virginia-lee-hobbs-engaged-to-marry.html | VIRGINIA LEE HOBBS ENGAGED TO MARRY | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-07-20 | RE0000096583 | B00000450137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/un-step-on-jordan-faces-soviet-veto-vishinsky-sides-with-arabs.html | U.N. STEP ON JORDAN FACES SOVIET VETO; Vishinsky Sides With Arabs, Opposing Item in Resolution on Dispute Over River | True | By Thomas J. Hamilton | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/realty-financing.html | REALTY FINANCING | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/charles-a-hobbs.html | CHARLES A. HOBBS | True | Spsecial to TIz NEW YOP. K TL',iES. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/canadian-stresses-realistic-nato-aim.html | CANADIAN STRESSES 'REALISTIC NATO AIM | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/president-and-mitchell-confer.html | President and Mitchell Confer | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/calls-them-homer-fives-santa-clara-coach-says-schools-play-their.html | CALLS THEM 'HOMER' FIVES; Santa Clara Coach Says Schools Play Their Best on Own Floor | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/r-f-c-official-resigns.html | R. F. C. Official Resigns | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/patterson-named-new-city-greeter-former-diplomat-to-succeed-whalen.html | PATTERSON NAMED NEW CITY GREETER; Former Diplomat to Succeed Whalen, Who Held Post Under Seven Mayors | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/u-n-aides-go-to-ceylon-india.html | U. N. Aides Go to Ceylon, India | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/wrong-turn-right-for-retarded-boys-labor-leader-misses-his-road.html | WRONG TURN RIGHT FOR RETARDED BOYS; Labor Leader Misses His Road, Winds Up in Jersey Colony, and Becomes a TV Santa | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/london-has-royal-purple-fog.html | London Has 'Royal Purple' Fog | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/hotel-man-in-exposition-post.html | Hotel Man in Exposition Post | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/leon-linkroun.html | LEON LINKROUN | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/shooting-unusual-duck-costs-hunter-100-fine.html | Shooting 'Unusual Duck' Costs Hunter $100 Fine | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/demonstrations-in-india.html | DEMONSTRATIONS IN INDIA | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/new-lasker-awards.html | NEW LASKER AWARDS | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/friendly-strike-settled-union-gets-rise-employer-had-given-quarters.html | FRIENDLY STRIKE SETTLED; Union Gets Rise -- Employer Had Given Quarters for Pickets | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/louis-c-genz.html | LOUIS C. GENZ | True | Special to TI Ngw YORK TXME&; | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/ad-agency-chooses-2-new-directors.html | Ad Agency Chooses 2 New Directors | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/films-and-tv-urged-in-teacher-shortage.html | FILMS AND TV URGED IN TEACHER SHORTAGE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/mindszenty-meeting-called.html | Mindszenty Meeting Called | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/suit-asks-100000-exreporter-charges-magazine-wrongfully-used-his.html | SUIT ASKS $100,000; Ex-Reporter Charges Magazine Wrongfully Used His Name | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/idaho-football-coach-resigns.html | Idaho Football Coach Resigns | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/yule-tree-sets-school-afire.html | Yule Tree Sets School Afire | True | | 1981-07-20 | RE0000096583 | B00000450137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/nassau-banks-merging-syosset-holders-to-get-8-shares-of-hempstead.html | NASSAU BANKS MERGING; Syosset Holders to Get 8 Shares of Hempstead Institution | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/split-of-cash-set-in-wire-rope-case-special-master-recommends.html | SPLIT OF CASH SET IN WIRE ROPE CASE; Special Master Recommends $4,073,124 Go to Holders, $1,800,000 to Lawyers | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/bishop-tours-korean-front.html | Bishop Tours Korean Front | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/brooklyn-tech-winner-keeps-psal-dual-swim-title-with-victory-over.html | BROOKLYN TECH WINNER; Keeps P.S.A.L. Dual Swim Title With Victory Over Evander | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/an-authority-plan-up-in-westchester-gerlach-proposes-building-of.html | AN AUTHORITY PLAN UP IN WESTCHESTER; Gerlach Proposes Building of $22,000,000 Sprain Brook Parkway as Toll Road | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/raver-will-be-allowed-to-quit.html | Raver Will Be Allowed to Quit | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/bronx-house-gets-site-pelham-parkway-jewish-center-gives-land-for.html | BRONX HOUSE GETS SITE; Pelham Parkway Jewish Center Gives Land for New Building | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/merchant-marine-held-vital-to-u-s-maloney-asks-policy-planners-not.html | MERCHANT MARINE HELD VITAL TO U. S; Maloney Asks Policy Planners Not to Overlook Economic and Military Factors | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/miss-nancy-garnaus-charles-f-rice-wed.html | MISS NANCY GARNAUS, CHARLES F. RICE WED | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/frederick-w-jadull.html | FREDERICK W. JADULL | True | Special to THE N.v YORK Tug.. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/woman-pulp-executive-miss-anna-thorpe-who-headed-upstate-concern.html | WOMAN PULP EXECUTIVE; Miss Anna Thorpe, Who Headed Upstate Concern, Dies at 86 | True | Special to THE NEW YO TMS. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/books-and-authors.html | Books and Authors | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/clover-morrissett-honored-at-dinner.html | CLOVER MORRISSETT HONORED AT DINNER | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/in-the-nation-rhode-islands-brief-in-the-offshore-oil-cases.html | In the Nation; Rhode Island's Brief in the Offshore Oil Cases | True | By Arthur Krock | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/matthew-d-mann-jr-petroleum-engineer.html | MATTHEW D. MANN JR., PETROLEUM ENGINEER | True | Special to Tag Ngw Yolu4; TIMrr. s. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/airliner-to-the-rescue-flies-1000-miles-off-course-to-guide-raf.html | AIRLINER TO THE RESCUE; Flies 1,000 Miles Off Course to Guide R.A.F. Craft to Base | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/carols-by-paulist-choir-20-members-give-a-recital-of-christmas.html | CAROLS BY PAULIST CHOIR; 20 Members Give a Recital of Christmas Favorites Here | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/du-pont-elevates-davis.html | Du Pont Elevates Davis | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/cocoa-exchange-seat-price-up.html | Cocoa Exchange Seat Price Up | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/united-gas-shares-sold-blyth-co-reoffering-101300-bought-from.html | UNITED GAS SHARES SOLD; Blyth & Co. Reoffering 101,300 Bought From Electric Bond | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/15000000-of-bonds-are-sold-by-railroad.html | $15,000,000 OF BONDS ARE SOLD BY RAILROAD | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/deborah-6-pi6eiarried-in-tulsa-she-becomes-bride-of-robert-r-larsen.html | DEBORAH 6. PI6EIARRIED IN TULSA; She Becomes ,Bride of Robert R.' Larsen, Harvard Student ..--Couple Gqing .to Nassau | True | Spect to THE Nw YO ThZS. | 1981-07-20 | RE0000096583 | B00000450137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/news-of-food-chicken-ham-and-turkey-on-variedcost-menus-for.html | News of Food; Chicken, Ham and Turkey on Varied-Cost Menus for Christmas Dinner | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/baltic-review-out-again-quarterly-seized-by-reds-in-40-is-published.html | BALTIC REVIEW OUT AGAIN; Quarterly Seized by Reds in '40 Is Published by 3 Groups Here | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/transport-news-and-notes-port-authority-backs-seatrain-application.html | Transport News and Notes; Port Authority Backs Seatrain Application Before I. C. C. -- K. L. M. in 'Copter Pact | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/spellman-reaches-japan-leaves-tomorrow-for-holiday-visit-with.html | SPELLMAN REACHES JAPAN; Leaves Tomorrow for Holiday Visit With Troops in Korea | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/85suite-apartment-sold-in-mamaroneck.html | 85-SUITE APARTMENT SOLD IN MAMARONECK | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/w-mark-sexson.html | W. MARK SEXSON | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/kentucky-winner-over-duke-8569-triumphs-in-opening-round-at.html | KENTUCKY WINNER OVER DUKE, 85-69; Triumphs in Opening Round at Lexington -- La Salle Beats U. C. L. A., 62 to 53 | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/halsey-in-hospital-here-fleet-admiral-71-is-patient-at-memorial.html | HALSEY IN HOSPITAL HERE; Fleet Admiral, 71, Is Patient at Memorial Center | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/kenya-police-on-trial-3-officers-charged-with-lashing-mau-mau-with.html | KENYA POLICE ON TRIAL; 3 Officers Charged With Lashing Mau Mau With Whip | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/dean-retains-hope-for-peace-in-korea-dean-retains-hope-for-peace-in.html | Dean Retains Hope For Peace in Korea; DEAN RETAINS HOPE FOR PEACE IN KOREA | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/campbell-delays-decision.html | Campbell Delays Decision | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/price-and-volume-of-coffee-spiral-163250-bags-largest-trading-since.html | PRICE AND VOLUME OF COFFEE SPIRAL; 163,250 Bags Largest Trading Since War -- Cocoa Also Up -- Sugar Off, Burlap Mixed | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/oneil-to-pilot-salinas.html | O'Neil to Pilot Salinas | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/chilean-fighting-peron-propaganda-senator-isauro-torres-leads-drive.html | CHILEAN FIGHTING PERON PROPAGANDA; Senator Isauro Torres Leads Drive Against Inroads of Argentine 'Justicialismo' | True | By Edward A. Morrow | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/stits-moved-to-fullback.html | Stits Moved to Fullback | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/satellites-report-disorder-on-farms-czechs-ease-kulaks-condition.html | SATELLITES REPORT DISORDER ON FARMS; Czechs Ease Kulaks' Condition -- Hungary Cites Large-Scale Quitting of Collectives | True | By John MacCormac | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/mrs-john-j-duffy.html | MRS. JOHN J. DUFFY | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/school-five-outscores-rival-but-loses-game.html | School Five Outscores Rival but Loses Game | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/joins-fair-trade-group.html | Joins Fair Trade Group | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/pony-league-head-named.html | Pony League Head Named | True | | 1981-07-20 | RE0000096583 | B00000450137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/sears-to-open-in-peru-to-form-subsidiary-to-operate-its-first-store.html | SEARS TO OPEN IN PERU; To Form Subsidiary to Operate Its First Store in Lima | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/horse-awards-stolen-yonkers-thieves-take-trophies-won-by-young.html | HORSE AWARDS STOLEN; Yonkers Thieves Take Trophies Won by Young Equestrienne | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/nuptials-for-caryl-bruns.html | Nuptials for Caryl Bruns | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/siamese-twin-goes-home-girl-who-survived-operation-off-to-nigeria.html | SIAMESE TWIN GOES HOME; Girl Who Survived Operation Off to Nigeria With Mother | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/wool-group-asks-flexible-tariff-manufacturers-urge-randall.html | WOOL GROUP ASKS 'FLEXIBLE' TARIFF; Manufacturers Urge Randall Commission to Disapprove Reciprocal Trade Pacts | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/dr-walker-e-swift-i-orthopedic-surgeoni.html | DR. WALKER E. SWIFT, I ORTHOPEDIC SURGEONI | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/300000-u-s-gifts-for-berliners.html | 300,000 U. S. Gifts for Berliners | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/sir-neill-malcolm-refugee-aide-dies-war-hero-84-was-league-of.html | SIR NEILL MALCOLM, REFUGEE AIDE, DIES; War Hero, 84, Was League of Nations High Commissioner in Germany in 1936-38 | True | Special to Tag NEW YORK TrzS. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/3-macys-officials-in-new-posts.html | 3 Macy's Officials in New Posts | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/taxpayer-in-queens-is-sold-by-builders.html | TAXPAYER IN QUEENS IS SOLD BY BUILDERS | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/disputed-biblical-stories-get-support-from-exhibition-of-rare.html | Disputed Biblical Stories Get Support From Exhibition of Rare Ancient Relics | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/very-rev-sa-wragg.html | VERY REV. S.-A. WRAGG | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/use-of-smaller-cabs-favored.html | Use of Smaller Cabs Favored | True | MAX M. TAMIR. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/the-lurline-returns-to-service.html | The Lurline Returns to Service | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/broken-jaw-sidelines-rangers-murphy-for-rest-of-hockey-season-new.html | Broken Jaw Sidelines Rangers' Murphy for Rest of Hockey Season; NEW YORKERS CALL LAPRADE, D. BENTLEY | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/hunters-protest-colombian-tax.html | Hunters Protest Colombian Tax | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/prayers-for-cushing-boston-mayor-leads-in-public-service-for-ill.html | PRAYERS FOR CUSHING; Boston Mayor Leads in Public Service for Ill Archbishop | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/president-has-resigned-from-many-organizations.html | President Has Resigned From Many Organizations | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/yankees-schedule-sixteen-night-contests-for-stadium-next-season.html | Yankees Schedule Sixteen Night Contests for Stadium Next Season; BOMBERS INCREASE AFTER-DARK SLATE | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/union-wire-rope-stock-offered.html | Union Wire Rope Stock Offered | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/lodge-is-encouraged.html | Lodge Is 'Encouraged' | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/world-tin-output-higher-in-october-production-of-concentrates-up-to.html | WORLD TIN OUTPUT HIGHER IN OCTOBER; Production of Concentrates Up to 15,500 Long Tons From 14,900 in September | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/india-viewed-as-ally-though-differing-in-approach-country-believed.html | India Viewed as Ally; Though Differing in Approach, Country Believed to Be on Side of Democracy | True | E. STANLEY JONES. | 1981-07-20 | RE0000096583 | B00000450137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/20000000-u-s-aid-slated-for-slums-grant-for-clearance-of-sites-in.html | $20,000,000 U. S. AID SLATED FOR SLUMS; Grant for Clearance of Sites in City Will Be Linked to 11 Housing Projects | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/cincinnati-victor-81-62.html | Cincinnati Victor, 81 -- 62 | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/dees-plead-guilty-in-gambling-case-herlands-hails-blow-to-crime-as.html | DEES PLEAD GUILTY IN GAMBLING CASE; Herlands Hails 'Blow to Crime' as 2 Brothers and 7 Aides on Staten Island Face Jail | True | By Alexander Feinberg | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/auckland-awaits-queen-new-zealand-capital-is-crowded-by-influx-of.html | AUCKLAND AWAITS QUEEN; New Zealand Capital Is Crowded by Influx of Visitors | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/m-i-rs-daniel-lindenbaum.html | M I RS. DANIEL LINDENBAUM | True | Special to THE NEW A-ORK TIMER. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/ioneeyed-conneliy-deadat-84-noted-aschampion-gatecrasher-crossed-u.html | I'One:Eye'd' Conneliy DeadLat 84; Noted as'Champion' Gate-Crasher; Crossed U. S. 102 Times Since 1897 in Forays to Outwit Ushers at Sport uvents | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/mountaineers-hold-2-drills.html | Mountaineers Hold 2 Drills | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/commodity-index-rises-figure-for-foodstuffs-is-96-against-862-year.html | COMMODITY INDEX RISES; Figure for Foodstuffs Is 96, Against 86.2 Year Ago | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/vitamin-c-margin-urged-nutritionists-say-intake-should-be-increased.html | VITAMIN C MARGIN URGED; Nutritionists Say Intake Should Be Increased for 'Safety' | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/maker-gives-advice-on-care-of-records.html | MAKER GIVES ADVICE ON CARE OF RECORDS | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/daughters-of-envoys-among-18-presented-at-3d-annual-washington.html | Daughters of Envoys Among 18 Presented At 3d Annual Washington Debutante Ball | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/food-man-expects-more-competition-but-consolidated-grocers-may-top.html | FOOD MAN EXPECTS MORE COMPETITION; But Consolidated Grocers May Top Fiscal 1953 Sales Mark by 10%, Says Cummings | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/plea-for-rosenberg-boys-bloch-in-canadian-appeal-says-no-one-in-u-s.html | PLEA FOR ROSENBERG BOYS; Bloch, in Canadian Appeal, Says No One In U. S. Wants Children | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-22 | 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/zaslofsky-traded-to-pistons.html | Zaslofsky Traded to Pistons | True | | 1981-07-20 | RE0000096583 | B00000450137 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/elegance-marks-museum-exhibits-timelessness-also-a-feature-of.html | ELEGANCE MARKS MUSEUM EXHIBITS; Timelessness Also a Feature of Silver and Glassware in Modern Unit's Show | True | By Betty Pepis | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/the-screen-action-in-wideangle-lens-king-of-the-khyber-rifles-stars.html | THE SCREEN: ACTION IN WIDE-ANGLE LENS, ' King of the Khyber Rifles' Stars Power in a Fast-Moving CinemaScope Venture Eye-Filling Picture of Color, Costumes and Scenery Opens at the Rivoli | True | By Bosley Crowther | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/gerosa-to-take-oath-monday.html | Gerosa to Take Oath Monday | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/belgrade-termed-set-for-defense-yugoslav-leader-puts-nation-among.html | BELGRADE TERMED SET FOR DEFENSE; Yugoslav Leader Puts Nation Among Those That Arm to Avoid a Conflict | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096584 | B00000450138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/3-indicted-in-robbery-bay-state-family-charged-in-681444-danvers.html | 3 INDICTED IN ROBBERY; Bay State Family Charged in $681,444 Danvers Theft | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/duke-gets-105000-for-tobacco-studies.html | DUKE GETS $105,000 FOR TOBACCO STUDIES | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/boys-club-has-a-nominee-for-meanest-thief-of-53.html | Boys Club Has a Nominee For Meanest Thief of '53 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/union-chiefs-suspended-trustee-is-named-for-teamsters-albany.html | UNION CHIEFS SUSPENDED; Trustee Is Named for Teamsters' Albany, Binghamton Locals | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/latin-americans-are-vexed-at-us-for-scoring-reds-but-not-dictators.html | Latin Americans Are Vexed at U.S. For Scoring Reds but Not Dictators; Leaders Are Cool to Washington's Move to Arraign Guatemala on Communism -- See Interference in Nation's Affairs | True | By Sydney Grusonspecial To the New York Times. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/richmond-names-appling-manager-former-white-sox-shortstop-to-pilot.html | RICHMOND NAMES APPLING MANAGER; Former White Sox Shortstop to Pilot Projected Entry in International League | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/santa-joins-the-guard.html | Santa Joins the Guard | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/fooddrug-seizures-cited.html | Food-Drug Seizures Cited | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/hungary-to-outline-farm-plans.html | Hungary to Outline Farm Plans | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/dulles-likens-reluctant-22-to-lost-sheep-in-gospels.html | Dulles Likens Reluctant 22 To 'Lost Sheep' in Gospels | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/to-head-gulfs-ft-worth-unit.html | To Head Gulf's Ft. Worth Unit | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/civil-defense-lag-in-britain-scored-commons-committee-charges-lack.html | CIVIL DEFENSE LAG IN BRITAIN SCORED; Commons Committee Charges Lack of Leadership and Overestimating of Costs | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/deweys-speech-protested.html | Dewey's Speech Protested | True | HYMAN H. BOOKBINDER, | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/thomas-r-kendall.html | THOMAS R. KENDALL | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/fuel-oil-messes-up-heart-of-newark-overflow-floods-200-feet-of.html | FUEL OIL MESSES UP HEART OF NEWARK; Overflow Floods 200 Feet of Broad Street -- Tank Truck Driver Denies Negligence | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/arthritis-group-seeks-50000.html | Arthritis Group Seeks $50,000 | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/cardinal-spellman-in-tokyo.html | Cardinal Spellman in Tokyo | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/mrs-charles-eastman.html | MRS. CHARLES EASTMAN | True | Special to Nw Yomc TIMES. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/-radio-priest-denounced-spanish-cardinal-says-he-breaks-moral-law.html | ' RADIO PRIEST' DENOUNCED; Spanish Cardinal Says He Breaks Moral Law -- Invokes Censorship | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/pella-party-cool-to-his-complaint-directorate-uncompromising-in.html | PELLA PARTY COOL TO HIS COMPLAINT; Directorate Uncompromising in Calling Protest Over Lack of Support Closed Incident | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/jets-lock-wings-pilots-killed.html | Jets Lock Wings, Pilots Killed | True | | 1981-07-20 | RE0000096584 | B00000450138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/exiled-kings-bid-barred-britain-rejects-buganda-rulers-promise-of.html | EXILED KING'S BID BARRED; Britain Rejects Buganda Ruler's Promise of Loyalty | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/swiss-pick-president-and-resolve-crisis-parliament-picks-swiss.html | Swiss Pick President And Resolve 'Crisis'; PARLIAMENT PICKS SWISS PRESIDENT | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/korea-horror-turns-him-to-religion.html | Korea Horror Turns Him to Religion | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/filibuster-hinted-on-hawaii-as-state-eastland-of-mississippi-says.html | FILIBUSTER HINTED ON HAWAII AS STATE; Eastland of Mississippi Says Southern Foes Must 'Talk 'for Days' if Necessary | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/utilitys-earnings-take-a-sharp-rise-middle-south-concern-clears.html | UTILITY'S EARNINGS TAKE A SHARP RISE; Middle South Concern Clears $14,187,723 in Year to Nov. 30 Against $12,382,249 in '52 | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/50-korean-guerrillas-slain.html | 50 Korean Guerrillas Slain | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/ukraine-changes-farm-chief.html | Ukraine Changes Farm Chief | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/yule-whirl-in-city-picks-up-new-force-hundreds-of-parties-are-held.html | YULE WHIRL IN CITY PICKS UP NEW FORCE; Hundreds of Parties Are Held -- Railroads Schedule Extra Trains for Rest of Week | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/aldrich-calls-on-eisenhower.html | Aldrich Calls on Eisenhower | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/harry-v-lawrence.html | HARRY V. LAWRENCE | True | .qlcial to N,v YOaK 'IkMS. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/dulles-holds-u-s-is-ready-to-discuss-ban-on-atomic-war-asserts-a.html | DULLES HOLDS U. S. IS READY TO DISCUSS BAN ON ATOMIC WAR; Asserts a Confidential Parley With Soviet Need Not Be Kept to Eisenhower Pool Plan RENEWS STAND ON EUROPE Says Hour Is Late for Unifying Continent and Forming Army -- Fears Divisive Forces BROAD ATOM TALKS ACCEPTABLE TO U. S. | True | By Walter H. Waggonerspecial To the New York Times. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/drama-by-kantor-bows-here-tonight-dead-pigeon-a-play-with-3.html | DRAMA BY KANTOR BOWS HERE TONIGHT; ' Dead Pigeon,' a Play With 3 Performers, Will Open at the Vanderbilt Theatre | True | By Sam Zolotow | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/mrs-meyer-urges-aid-to-fight-youth-crime.html | MRS. MEYER URGES AID TO FIGHT YOUTH CRIME | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/paramount-buys-historic-studio-warners-old-birthplace-of-talkies-to.html | PARAMOUNT BUYS HISTORIC STUDIO; Warners' Old 'Birthplace of Talkies' to Become a Video Center and Film Museum | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/utility-outlook-good-niagra-mohawk-power-looks-for-more-demand.html | UTILITY OUTLOOK GOOD; Niagra Mohawk Power Looks for More Demand Next Year | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/head-mccannerickson-international.html | Head McCann-Erickson (International) | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/orders-receivership-for-adolf-gobel-inc.html | ORDERS RECEIVERSHIP FOR ADOLF GOBEL, INC. | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/guardian-life-promotes-7.html | Guardian Life Promotes 7 | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/diplomat-cleanup-is-urged-by-braden-few-bad-characters-in-state.html | DIPLOMAT CLEAN-UP IS URGED BY BRADEN; ' Few Bad Characters' in State Department Aid Reds in Latin America, Senators Hear DIPLOMAT CLEAN-UP URGED BY BRADEN | True | BY William R. Conklin | 1981-07-20 | RE0000096584 | B00000450138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/commodity-index-up-01-b-l-s-puts-wholesale-prices-at-884-of-194749.html | COMMODITY INDEX UP 0.1; B. L. S. Puts Wholesale Prices at 88.4% of 1947-49 Level | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/mail-carrying-is-denied-nonscheduled-airlines.html | Mail Carrying Is Denied Nonscheduled Airlines | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/hope-for-store-strike-peace-dim.html | Hope for Store Strike Peace Dim | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/u-s-fees-for-users-of-airways-scored-aviation-group-urges-charges.html | U. S. FEES FOR USERS OF AIRWAYS SCORED; Aviation Group Urges Charges for Other Transport Facilities Provided by Government | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/57-nominated-for-17th-widener-scheduled-for-hialeah-on-feb-20.html | 57 Nominated for 17th Widener Scheduled for Hialeah on Feb. 20 | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/15000000-loan-set-on-380-madison-ave.html | $15,000,000 LOAN SET ON 380 MADISON AVE. | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/us-mission-head-rebuked-in-spain-official-told-not-to-deal-with.html | U.S. MISSION HEAD REBUKED IN SPAIN; Official Told Not to Deal With Business Men Directly, but With Madrid Government | True | By Camille M. Cianfarraspecial To the New York Times. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/lawyers-to-speak-at-columbia-fete-topic-to-be-conflict-between-the.html | LAWYERS TO SPEAK AT COLUMBIA FETE; Topic to Be Conflict Between the Freedom of Inquiry and Security of Community | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/politics-in-italy.html | POLITICS IN ITALY | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/r-c-a-will-begin-tv-color-clinics-instructions-in-set-servicing-to.html | R. C. A. WILL BEGIN TV COLOR CLINICS; Instructions in Set Servicing to Start Here Next Month -- Westinghouse Plans Course | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/javits-to-back-fund-bill-federal-regulation-is-hoped-to-benefit.html | JAVITS TO BACK FUND BILL; Federal Regulation Is Hoped to Benefit Worthy Charities | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/dodgers-engage-ted-lyons-as-coach-in-step-to-improve-pitching-next.html | Dodgers Engage Ted Lyons as Coach in Step to Improve Pitching Next Year; AIDE IS DEDICATED TO BEATING YANKS Lyons, White Sox Ex-Hurler Now on Dodger Staff, Sees 30-Year Goal in Reach | True | By John Drebinger | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/to-head-research-unit-of-american-cyanamid.html | To Head Research Unit Of American Cyanamid | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/news-of-food-wines-or-liqueurs-used-in-cooking-add-zest-to-holiday.html | News of Food; Wines or Liqueurs Used in Cooking Add Zest to Holiday Board | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/state-controller-wins-school-issue-underbids-banking-syndicate-on.html | STATE CONTROLLER WINS SCHOOL ISSUE; Underbids Banking Syndicate on Offer of 100 for $1,754,000 of Oyster Bay 3% Bonds | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/accord-in-gold-strike-ontario-mine-and-union-agree-on-5cent.html | ACCORD IN GOLD STRIKE; Ontario Mine and Union Agree on 5-Cent Increase | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/citys-next-budget-to-be-of-new-type-studies-in-program-method.html | CITYS NEXT BUDGET TO BE OF NEW TYPE; Studies in 'Program' Method, Showing Service Costs, to Begin Early in January City Will Use 'Program Budget'; Work on It to Start Next Month | True | By Charles G. Bennett | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/atomic-dilemma-again-note-raises-doubt-that-secret-diplomacy-can.html | Atomic Dilemma Again; Note Raises Doubt That Secret Diplomacy Can Reconcile U. S. and Soviet Positions | True | By James Restonspecial To the New York Times. | 1981-07-20 | RE0000096584 | B00000450138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/lirr-held-victim-of-automobile-age-plea-made-by-trustee-at-court-he.html | L.I.R.R. HELD VICTIM OF AUTOMOBILE AGE; Plea Made by Trustee at Court Hearing as He Seeks Leave to Abandon 62-Mile Line | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/west-compromise-on-jordan-stalled-unable-to-get-vote-on-israeli.html | WEST COMPROMISE ON JORDAN STALLED; Unable to Get Vote on Israeli Project, Powers Seek to Amend Resolution | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/rio-grande-beaten-9277-francis-scores-34-points-in-game-against-n-c.html | RIO GRANDE BEATEN, 92-77; Francis Scores 34 Points in Game Against N. C. State | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/destroying-patchin-place-opposed.html | Destroying Patchin Place Opposed | True | EUSTACE MULLINS. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/mack-trim-at-91-joyful-over-deal-in-fine-shape-at-florida-home-of.html | MACK, TRIM AT 91, JOYFUL OVER DEAL; In Fine Shape at Florida Home of Son, 'Mr. Baseball' Says A's Gained 'Fine Talent' | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/pier-union-voting-heavy-on-1st-day-no-hint-of-trend-14000-to-16000.html | PIER UNION VOTING HEAVY ON 1ST DAY; NO HINT OF TREND; 14,000 to 16,000 Go to Polls Quietly -- Old I. L. A. Offers Transportation to All COUNT EXPECTED TONIGHT A. F. L. Unit Sees Good Omen in Big Turnout, but Rivals Predict 10-to-1 Victory PIER UNION VOTING HEAVY ON 1ST DAY | True | By A. H. Raskin | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/argentina-cuts-textile-prices.html | Argentina Cuts Textile Prices | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/bank-promotes-2-to-vice-presidents.html | Bank Promotes 2 to Vice Presidents | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/oregon-state-wins-from-indiana-6751-young-quintet-gains-revenge-for.html | OREGON STATE WINS FROM INDIANA, 67-51; Young Quintet Gains Revenge for Defeat in Overtime by Upsetting No. 1 Team | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/national-guard-adviser-chosen.html | National Guard Adviser Chosen | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/liquor-kills-navy-man-three-others-are-in-hospital-after-party-on.html | LIQUOR KILLS NAVY MAN; Three Others Are in Hospital After Party on Landing Craft | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/1st-winter-day-mild-today-to-be-colder.html | 1ST WINTER DAY MILD; TODAY TO BE COLDER | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/former-packer-returns.html | Former Packer Returns | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/1953-pro-football-best-financially-tv-factor-as-9-of-12-clubs.html | 1953 PRO FOOTBALL BEST FINANCIALLY; TV Factor as 9 of 12 Clubs Profited -- Lewellen Named Packer General Manager | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/visiting-nurses-fear-deficit.html | Visiting Nurses Fear Deficit | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/barbara-hale-has-daughter.html | Barbara Hale Has Daughter | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/heads-drive-for-treatment-unit.html | Heads Drive for Treatment Unit | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/frederick-k-woodring.html | FREDERICK K. WOODRING | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/blackalldonnell.html | Blackall--Donnell | True | Special to Tr Nzw YORK TIMES. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/u-s-enters-world-wrestling.html | U. S. Enters World Wrestling | True | | 1981-07-20 | RE0000096584 | B00000450138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/brazil-power-bid-received-calmly-utility-head-citing-expansion-need.html | BRAZIL POWER BID RECEIVED CALMLY; Utility Head, Citing Expansion Need, Discounts Vargas' Expropriation Threat | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/actor-heads-parents-unit-of-columbia-college-fund.html | Actor Heads Parents' Unit Of Columbia College Fund | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/sen-johnson-still-considering-bill-to-allow-baseball-radiotv-curb.html | Sen. Johnson Still Considering Bill To Allow Baseball Radio-TV Curb; In Light of Federal Court Ruling in Football Case, Colorado Legislator May Press for Exemption From Anti-Trust Action | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/puget-sound-light-sued-by-minority-75-seek-list-of-stockholders-to.html | PUGET SOUND LIGHT SUED BY MINORITY; 75 Seek List of Stockholders to Reopen Merger Deal With Washington Water Power | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/a-harnessracing-czar.html | A HARNESS-RACING "CZAR" | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/mcarran-laws-foes-hit-amendment-plan.html | M'CARRAN LAWS FOES HIT AMENDMENT PLAN | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/widow-is-found-dead-mrs-helen-b-lundof-stamfordi-w-a-wff-banzpre.html | WIDOW IS FOUND DEAD; Mrs. Helen B. Lu--n-d-of Stamfordl / W a Wf'f Banz-Pre si-d e n t I | True | Special to The New York Times | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/2-harvard-stars-gain-semifinals-tomes-larry-brownell-score-in.html | 2 HARVARD STARS GAIN SEMI-FINALS; Tomes, Larry Brownell Score in Squash Racquets Tests at University Club | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/mulligan-resumes-state-job.html | Mulligan Resumes State Job | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/ignition-is-sixth-choice-in-row-to-win-9to4-shot-takes-dash-at.html | Ignition Is Sixth Choice in Row to Win; 9-TO-4 SHOT TAKES DASH AT TROPICAL Ignition Defeats Bayou Boy -- Johnson Scores a Double -- Rotz Boots Home 3 | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/-hamlet-without-hamlet.html | " HAMLET," WITHOUT HAMLET | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/bonn-bars-praise-at-paris-expense-germans-at-once-pleased-and.html | BONN BARS PRAISE AT PARIS' EXPENSE; Germans at Once Pleased and Discomfited by Status While French Delay on Treaty | True | By Clifton Danielspecial To the New York Times. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/john-l-lewis-chooses.html | JOHN L. LEWIS CHOOSES | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/t-v-a-operation-queried-belief-expressed-that-it-should-be-on-same.html | T. V. A. Operation Queried; Belief Expressed That It Should Be on Same Basis as Rest of Country | True | SCHUYLER FORBES BALDWIN. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/briton-sees-egyptian-on-suez.html | Briton Sees Egyptian on Suez | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/four-killed-by-gas-elderly-persons-and-dog-are-found-in-first-ave.html | FOUR KILLED BY GAS; Elderly Persons and Dog Are Found in First Ave. Flat | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/walden-wallkill-banks-to-merge.html | Walden, Wallkill Banks to Merge | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/three-transports-due-on-coast.html | Three Transports Due on Coast | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/blood-gifts-slump-more-donors-sought.html | BLOOD GIFTS SLUMP; MORE DONORS SOUGHT | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/rise-in-hog-output-indicated-for-1954-expected-52000000-head-4-over.html | RISE IN HOG OUTPUT INDICATED FOR 1954; Expected 52,000,000 Head 4% Over '53 Spring Crop, Would End 5-Year Low | True | | 1981-07-20 | RE0000096584 | B00000450138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/patrigia-a-flynn-prospective-bridei-student-at-the-child-education.html | PATRIGIA A. FLYNN PROSPECTIVE BRIDEI; Student at the Child Education Foundation Fiancee Of E. Van Rensselaer Spurgeon | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/ann-varoar____o0-married-beeomes-bride-of-james-f-simon-i-in.html | ANN VAROAR.____O0 MAR RIED; [Beeomes Bride of James F. Simon i. in Philadelphia Nuptials | True | Soecl to THE NEW YORK 'rIMES. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/girl-2-12-dies-of-cancer.html | Girl, 2 1/2, Dies of Cancer | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/weather-hampers-lions.html | Weather Hampers Lions | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/television-in-review-harlem-detective-shows-common-sense-of-wor-in.html | Television in Review; ' Harlem Detective' Shows Common Sense of WOR in Casting of Negroes | True | By Jack Gould | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/william-orgel.html | WILLIAM ORGEL | True | .qpeclal to THE NgW YORK T'L'z.% | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/i-president-to-omit-news-parleyl.html | I President to Omit' News Parleyl | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/british-name-arms-chief-for-atom-administration.html | British Name Arms Chief For Atom Administration | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/jersey-city-meat-inquiry-off.html | Jersey City Meat Inquiry Off | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/12-in-ranks-of-house-gop-pledge-support-to-president-house-group.html | 12 in Ranks of House G.O.P. Pledge Support to President; HOUSE GROUP GIVES PRESIDENT PLEDGE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/boy-and-his-mother-sing-just-those-roles-in-amahl-with-dad-as.html | Boy and His Mother Sing Just Those Roles In 'Amahl' With Dad as Musical Director | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/joins-college-point-bank-board.html | Joins College Point Bank Board | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/0l-h-slaij6hter-served-in-2-wars-former-attache-in-russia-who.html | (0L. H. SLAIJ6HTER, SERVED IN 2 WARS; Former Attache in Russia Who Investigated Death-of Czar Nicholas in 1918 Dies | True | Special to T l.,;w Nogt | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/buu-loc-leaves-for-saigon.html | Buu Loc Leaves for Saigon | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/two-added-to-zonite-board.html | Two Added to Zonite Board | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/british-see-soviet-bidding-for-delay-think-molotov-will-try-to.html | BRITISH SEE SOVIET BIDDING FOR DELAY; Think Molotov Will Try to Stall Berlin Talks to Avoid Action on German Reunification | True | By Drew Middletonspecial To the New York Times. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/norwalk-concern-loses-police-plea-mayor-counters-that-the-hat.html | NORWALK CONCERN LOSES POLICE PLEA; Mayor Counters That the Hat Corporation Sought Trouble in Strike Advertisements | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/national-airlines-sales-chief.html | National Airlines Sales Chief | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/paperboard-output-off-04-decline-reported-for-week-compared-with.html | PAPERBOARD OUTPUT OFF; 0.4% Decline Reported for Week Compared With Year Ago | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/mopac-offers-equipment-issue.html | Mopac Offers Equipment Issue | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/would-keep-defensible-bases.html | Would Keep Defensible Bases | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/marines-class-ship-launched.html | Marines Class Ship Launched | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/canadian-national-orders-cars.html | Canadian National Orders Cars | True | | 1981-07-20 | RE0000096584 | B00000450138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/t-v-a-electricity-is-used-by-1300000-power-consumers-in-7state-area.html | T. V. A. ELECTRICITY IS USED BY 1,300,000; Power Consumers in 7-State Area Up From 275,000 in 1933, Report Discloses T. V. A. ELECTRICITY IS USED BY 1,300,0OO | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/donating-blood-at-christmas.html | Donating Blood at Christmas | True | INEZ MYRTLE (EALES) KATHAN. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/bollingersclmtz.html | Bollinger--Sclmtz | True | Special to NEW Yo .r.s. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/expert-on-burns-is-dead-dr-d-b-wells-treated-victims-of-44-hartford.html | EXPERT ON BURNS IS DEAD; Dr. D. B. Wells Treated Victims of '44 Hartford Circus Fire | True | Special to THE NL'w YORK Tlgs | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/letter-tip-leads-to-accident-body-shallow-grave-at-shirley-l-i-html | LETTER TIP LEADS TO 'ACCIDENT BODY'; Shallow Grave at Shirley, L. I., Yields Remains -- Victim Said to Have Been a Hunter | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/heads-democratic-dinner.html | Heads Democratic Dinner | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/hamilton-bans-sunday-hockey.html | Hamilton Bans Sunday Hockey | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/veterans-finding-jobs-only-1800-in-state-who-were-in-korean-war-now.html | VETERANS FINDING JOBS; Only 1,800 in State Who Were in Korean War Now Get U.S. Aid | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/40pound-turkey-for-churchill.html | 40-Pound Turkey for Churchill | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/raceway-story-modified-labor-leader-denies-he-spoke-of-payoff-in.html | RACEWAY STORY MODIFIED; Labor Leader Denies He Spoke of Pay-Off in Millions | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/chile-now-cooler-to-argentine-deal-reopens-negotiations-on-trade.html | CHILE NOW COOLER TO ARGENTINE DEAL; Reopens Negotiations on Trade but Faces Demand for Higher Wheat and Meat Costs | True | By Edward A. Morrowspecial To the New York Times. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/fashions-prints-lead-in-frocks-for-little-girls-tiny-patterns-are.html | Fashions: Prints Lead in Frocks for Little Girls; Tiny Patterns Are Best Suited for Diminutive -- Designs Amusing | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/heffernan-incompetent-exjustice-named-to-supervise-octogenarians.html | HEFFERNAN INCOMPETENT; Ex-Justice Named to Supervise Octogenarian's Finances | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/graduation-day-mulrain-promotes-75-workers-in-department-of.html | GRADUATION DAY; Mulrain Promotes 75 Workers in Department of Sanitation | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/business-leases.html | BUSINESS LEASES | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/pier-workers-grim-as-they-vote-in-union-representation-election-the.html | Pier Workers Grim as They Vote In Union Representation Election; The Old I.L.A. Provides Transportation and Both Sides Diligently Solicit Support, but Men Give No Hint of Trend | True | By Stanley Levey | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/kilpatrick-favors-open-hockey-draft-president-of-garden-asks-for.html | KILPATRICK FAVORS OPEN HOCKEY DRAFT; President of Garden Asks for Liberalized Regulations -- Wings Play Here Tonight | True | By William J. Briordy | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/benson-renews-request-to-eastern-roads-to-keep-low-hay-freights.html | Benson Renews Request to Eastern Roads To Keep Low Hay Freights Until March 31 | True | | 1981-07-20 | RE0000096584 | B00000450138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/hospitals-in-peril-kogel-warns-city-retiring-commissioner-links.html | HOSPITALS IN PERIL, KOGEL WARNS CITY; Retiring Commissioner Links 'Desperate Shortages' of Aides to Low Salaries HAILS 1ST REMEDIAL STEPS But Says Many 'Key People Near Pension Age -- Lists Advances of 5 Years | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/abroad-another-christmas-present-from-the-kremlin.html | Abroad; Another Christmas Present From the Kremlin | True | By Anne O'Hare McCormick | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/reunion-at-christmas-first-italian-to-arrive-under-new-act-joins.html | REUNION AT CHRISTMAS; First Italian to Arrive Under New Act Joins Kin in Jersey | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/bells-round-the-world-stamford-carillon-program-is-broadcast-on.html | BELLS ROUND THE WORLD; Stamford Carillon Program Is Broadcast on Short Wave | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/charles-b-nelson.html | CHARLES B. NELSON | True | Special to Tm N'w YOP. K TiMS. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/queen-cheered-on-arrival-in-new-zealand-crowd-lines-harbor-boats.html | Queen Cheered on Arrival in New Zealand; Crowd Lines Harbor; Boats Provide Escort | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/nixons-father-has-heart-attack.html | Nixon's Father Has Heart Attack | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/washington-scouts-crisis.html | Washington Scouts Crisis | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/austria-to-be-at-parley-plans-official-or-unofficial-team-for.html | AUSTRIA TO BE AT PARLEY; Plans Official or Unofficial Team for Foreign Ministers' Talk | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/exacrobat-buys-paris-club.html | Ex-Acrobat Buys Paris Club | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/dr-samuel-rose.html | DR. SAMUEL ROSE | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/felizeth-his-engaged-to-marry-graduate-of-miss-porters-4s.html | fELIZETH H.'IS ENGAGED TO MARRY; Graduate of Miss Porter's 4s Prospective Bride of David Clark, Alumnus of Harvard | True | Suedal to T Nzw YO TiMr, s. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/india-takes-steps-to-revamp-states-nehru-names-commission-of-3-to.html | INDIA TAKES STEPS TO REVAMP STATES; Nehru Names Commission of 3 to Study Reorganization on Language and Other Lines | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/six-killed-by-blast-on-petroleum-barge.html | SIX KILLED BY BLAST ON PETROLEUM BARGE | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/segregation-issue-in-south.html | Segregation Issue in South | True | WALTER WHITE, | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/retirement-at-65-held-not-economic-university-of-chicago-study-says.html | RETIREMENT AT 65 HELD NOT ECONOMIC; University of Chicago Study Says Quitting Work Later Would Cut Pension Costs | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/sports-of-the-times-on-the-target.html | Sports of The Times; On the Target | True | By Arthur Daley | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/rotc-unit-marks-35th-year.html | R.O.T.C. Unit Marks 35th Year | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/bad-turf-worries-davis-cup-squads-government-called-in-to-rid-court.html | BAD TURF WORRIES DAVIS CUP SQUADS; Government Called In to Rid Court of Outlaw Grass That May Ruin Ground Shots | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/miss-ada-day-69-diesi-author-of-books-for-youngi-last-published-2.html | Miss ADA DA..Y' 69, DIESI; Author of Books for Young! Last Published 2 Months Ago | True | Speela! to Nv YORK TZMES. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/ernest-b-loveman.html | ERNEST B. LOVEMAN | True | Special t NEW YOPJ TLES. | 1981-07-20 | RE0000096584 | B00000450138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/wife-slayer-dies-in-plunge.html | Wife Slayer Dies in Plunge | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/-bethlehem-star-show-extra-performances-scheduled-at-hayden.html | ' BETHLEHEM STAR' SHOW; Extra Performances Scheduled at Hayden Planetarium | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/atom-age-swells-fairchild-orders-division-shows-100000000-backlog.html | ATOM AGE SWELLS FAIRCHILD ORDERS; Division Shows $100,000,000 Backlog -- 'Minisub' and Jet Engine Among Products ATOM AGE SWELLS FAIRCHILD ORDERS | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/syndicate-takes-plot-in-yorkville-apartments-to-replace-five.html | SYNDICATE TAKES PLOT IN YORKVILLE; Apartments to Replace Five Dwellings on 85th Street -- Rooming Houses Sold | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/antiu-s-feelings-rise-japanese-m-p-wams.html | Anti-U. S. Feelings Rise, Japanese M. P. Wams | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/missouri-power-plan-opposed.html | Missouri Power Plan Opposed | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/hoover-names-ten-to-study-u-s-jobs-dr-dodds-of-princeton-to-head.html | HOOVER NAMES TEN TO STUDY U. S. JOBS; Dr. Dodds of Princeton to Head Group Looking Into Work of Civil Service Commission | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/robert-morris-sworn-as-municipal-justice.html | ROBERT MORRIS SWORN AS MUNICIPAL JUSTICE | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/prices-of-coffee-advanced-1c-to-3c-wholesalers-and-roasters-post.html | PRICES OF COFFEE ADVANCED 1C TO 3C; Wholesalers and Roasters Post Increases for Bag-Packed and Vacuum Tin Types RISE PASSED ON BY A. & P. Food Chain Adds Cent a Pound to 3 Brands -- Other Stores May Follow Suit Soon | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/children-at-christmas.html | CHILDREN AT CHRISTMAS | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/afghans-oppose-aid-to-pakistan.html | Afghans Oppose Aid to Pakistan | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/about-new-york-regular-collects-purse-for-bus-driver-old-bowery.html | About New York; ' Regular' Collects Purse for Bus Driver -- Old Bowery Flavor at Diamond Dan's | True | By Meyer Berger | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/peiping-atrocity-report-red-radio-says-33637-were-killed-in-south.html | PEIPING ATROCITY REPORT; Red Radio Says 33,637 Were Killed in South Korea | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/court-bid-studied-by-transit-agency-authority-exploring-possibility.html | COURT BID STUDIED BY TRANSIT AGENCY; Authority Exploring Possibility of Seeking Injunction to Void Strike Threatened for Jan. 1 | True | By Leonard Ingalls | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/woman-traveler-robbed-1300-taken-from-her-purse-at-la-guardia.html | WOMAN TRAVELER ROBBED; $1,300 Taken From Her Purse at La Guardia Airport | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/christmas-meats-generally-lower-a-few-items-chiefly-pork-are-higher.html | CHRISTMAS MEATS GENERALLY LOWER; A Few Items, Chiefly Pork, Are Higher Than Last Year -- Fish and Eggs Are Plentiful | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/cushing-has-operation-condition-of-boston-archbishop-good-after.html | CUSHING HAS OPERATION; Condition of Boston Archbishop 'Good' After Surgery for Cyst | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096584 | B00000450138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/-met-will-obtain-150000-bequest-by-staging-dead-composers-opera.html | ' Met' Will Obtain $150,000 Bequest By Staging Dead Composer's Opera; WILL OF COMPOSER BUYS 'MET' HEARING | True | By Howard Taubman | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/holders-vote-sale-of-steel-company-taylorwharton-to-be-wholly-owned.html | HOLDERS VOTE SALE OF STEEL COMPANY; Taylor-Wharton to Be Wholly Owned Unit of Harrisburg Concern -- Writ Denied HOLDERS VOTE SALE OF STEEL COMPANY | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/miss-mary-stone-bride-in-hartford.html | MISS MARY STONE BRIDE IN HARTFORD | True | Specls. l to NEW N0 r. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/3-nations-plan-pact-to-resist-any-assault-from-bulgaria-area-of.html | 3 Nations Plan Pact to Resist Any Assault From Bulgaria; Area of 'Common Interest' Is Thus Defined by Turks, Greeks and Yugoslavs 3 BALKAN NATIONS MAP DEFENSE PACT | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/nini-tilney-of-london-guest-at-a-reception.html | NINI TILNEY OF LONDON GUEST AT A RECEPTION | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/o-r-t-will-get-1250000-joint-distribution-committee-sets-grant-for.html | O. R. T. WILL GET $1,250,000; Joint Distribution Committee Sets Grant for Next Year | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/to-head-coflsolidateddairy.html | To Head Coflsolidated-Dairy | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/yule-for-awol-soldier-private-who-surrended-to-go-home-for-holiday.html | YULE FOR A.W.O.L. SOLDIER; Private Who Surrended to Go Home for Holiday | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/tax-lien-filed-against-maxim.html | Tax Lien Filed Against Maxim | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/merck-union-scores-bonus-bid.html | Merck Union Scores Bonus Bid | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/rayon-institute-to-open-information-centers-successor-at-350-fifth.html | RAYON INSTITUTE TO OPEN; Information Center's Successor at 350 Fifth Ave. Temporarily | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/juli-fy-anc-0r-01x0n__-gaanrt.html | JULI FY .ANC 0r 01X0N__ GCANrT | True | special .to Tz NEw YORK TIMES. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/senate-sergaantatarms-iii.html | Senate Sergaant-at-Arms III | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/a-motto-for-services-loyalty-down-as-well-as-up-is-declared-a-need.html | A Motto for Services; ' Loyalty Down as Well as Up' Is Declared a Need, and It Should Start at the Top | True | By Hanson W. Baldwin | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/britain-honors-3-u-s-citizens.html | Britain Honors 3 U. S. Citizens | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/william-h-mintyre.html | WILLIAM H. M'INTYRE | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/end-of-the-road.html | END OF THE ROAD | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/ucla-cuts-drills-to-one-a-day-but-the-spartans-keep-double-dose.html | U.C.L.A. Cuts Drills to One a Day, But the Spartans Keep Double Dose; Bruins Work Dailey and Stits at 1952 Posts as Precaution Against Michigan State -- West Virginia Accents Passing | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/miss-revoked-wins-dash-beats-fancy-gent-by-neck-to-pay-2580-at-fair.html | MISS REVOKED WINS DASH; Beats Fancy Gent by Neck to Pay $25.80 at Fair Grounds | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/allow-incorporation-montreal-canadian-exchanges-follow-torontos.html | ALLOW INCORPORATION; Montreal, Canadian Exchanges Follow Toronto's Lead | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/garrett-wins-warner-award.html | Garrett Wins Warner Award | True | | 1981-07-20 | RE0000096584 | B00000450138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/bronx-store-site-sold-syndicate-plans-building-for-a-supermarket.html | BRONX STORE SITE SOLD; Syndicate Plans Building for a Supermarket | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/cancer-toll-spurs-publicity-in-britain.html | CANCER TOLL SPURS PUBLICITY IN BRITAIN | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/3-officials-call-48-fouls-michigan-state-defeats-pitt-8251-as-plan.html | 3 OFFICIALS CALL 48 FOULS; Michigan State Defeats Pitt, 82-51, as Plan Is Tested | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/ned-y-fowler.html | NED Y. FOWLER | True | Special to TH NEW N0 T"ZS. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/churches-prepare-for-nativity-fete-services-of-song-prayer-and.html | CHURCHES PREPARE FOR NATIVITY FETE; Services of Song, Prayer and Pageantry Set for Tomorrow and Christmas Day | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/wood-field-and-stream-ontario-produces-hybrid-splake-cross-between.html | Wood, Field and Stream; Ontario Produces Hybrid 'Splake,' Cross Between Speckled Trout and Togue | True | By Raymond R. Camp | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/mrs-carl-a-richter.html | MRS. CARL A. RICHTER | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/u-s-may-reverse-its-withdrawal-of-north-atlantic-weather-ships.html | U. S. May Reverse Its Withdrawal Of North Atlantic Weather Ships; State Department Says Renewal of Service With 14 Other Nations Will Depend on Reducing Fleet and Costs | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/60000000-credit-for-purchase-of-u-s-cotton-by-japan-is-ready.html | $60,000,000 Credit for Purchase Of U. S. Cotton by Japan Is Ready; Arrangements Completed for 14 American Commercial Institutions to Take Part in 3 1/2 % Loan, Says Export-Import Bank U. S. COTTON CREDIT IS READY FOR JAPAN | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/talmadge-scores-president.html | Talmadge Scores President | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/mrs-hugh-m-clark.html | MRS. HUGH M. CLARK | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/cement-official-retiring.html | Cement Official Retiring | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/charles-s-huber-67-inusrra_-l-enjnr.html | CHARLES S. HUBER, 67, INUsRA_ L ENjNR | True | Spectat go Tnz Nzw Yo . I | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/election-by-one-vote-declared.html | Election by One Vote Declared | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/joseph-a-neary.html | JOSEPH A. NEARY | True | Special to NSW YO Trss. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/luce-to-receive-medal-benjamin-franklin-award-to-be-bestowed-in.html | LUCE TO RECEIVE MEDAL; Benjamin Franklin Award to Be Bestowed in Printing Week | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/subway-in-london-tests-bar-stools-traffic-speeded-and-capacity-of.html | SUBWAY IN LONDON TESTS 'BAR STOOLS'; Traffic Speeded and Capacity of Car Increased by 16 With Sitting-Standing Gadgets | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/grains-come-alive-after-weak-start-longs-are-helped-by-strength-of.html | GRAINS COME ALIVE AFTER WEAK START; Longs Are Helped by Strength of Soybeans and Bears Are Forced to Take Cover | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/459-price-for-milk-covers-december-deliveries-to-poolapproved.html | $4.59 PRICE FOR MILK; Covers December Deliveries to Pool-Approved Plants | True | | 1981-07-20 | RE0000096584 | B00000450138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/abraham-silverman.html | ABRAHAM SILVERMAN | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/new-bonn-payments-set-consulate-here-will-continue-to-certify.html | NEW BONN PAYMENTS SET; Consulate Here Will Continue to Certify Recipients | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/nicholas-heck-7t-sxsmologist-ibi-scientist-served-coast-andi.html | HICHOLAS HECK 7t SXSMOLOGIST, )iBt; Scientist Served Coast and Geodetic Survey 41 Years I -- Succumbs in Capital I | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/smithsonian-gets-big-gem.html | Smithsonian Gets Big Gem | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/watson-coach-of-quebec-six.html | Watson Coach of Quebec Six | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/gains-maintained-in-fall-business-retailing-ahead-in-november-as.html | GAINS MAINTAINED IN FALL BUSINESS; Retailing Ahead in November, as Are Other Major Groups Except Automotive Sales | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/wake-forest-upsets-caterpillars.html | Wake Forest Upsets Caterpillars | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/navy-research-chief-named.html | Navy Research Chief Named | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/hospital-names-surgery-chief.html | Hospital Names Surgery Chief | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/israelis-accuse-egypt-say-ship-fired-on-plane-covering-fishermen.html | ISRAELIS ACCUSE EGYPT; Say Ship Fired on Plane Covering Fishermen Off Gaza Strip | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/wilbur-h-norseen.html | WILBUR H. NORSEEN | True | Special to TIIE NKW YORK Ttls. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/bragalini-selected-for-city-treasurer.html | BRAGALINI SELECTED FOR CITY TREASURER | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/2-accused-in-slaying-over-auto-accident.html | 2 ACCUSED IN SLAYING OVER AUTO ACCIDENT | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/dr-i-warsaw-found-careers-for-orphans.html | DR. I. WARSAW, FOUND CAREERS FOR ORPHANS | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/standard-oil-nj-adds-2-to-board.html | Standard Oil (N.J.) Adds 2 to Board | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/hedy-lamarr-wed-in-queens.html | Hedy Lamarr Wed in Queens | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/buying-of-life-insurance-17-ahead-of-last-year.html | Buying of Life Insurance 17% Ahead of Last Year | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/eisenhower-maps-easing-atom-curb-meets-top-advisers-on-plans-to.html | EISENHOWER MAPS EASING ATOM CURB; Meets Top Advisers on Plans to Amend McMahon Act to Permit Exchange of Data EISENHOWER MAPS EASING ATOM CURB | True | By Elie Abelspecial To the New York Times. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/utility-offers-conversion.html | Utility Offers Conversion | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/ill-refugees-in-haven-100-tuberculars-from-trieste-reach.html | ILL REFUGEES IN HAVEN; 100 Tuberculars From Trieste Reach Switzerland | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/william-waters67-pierre-hotel-aide.html | WILLIAM WATERS,'67, PIERRE HOTEL AIDE | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/2-killed-as-autos-crash-four-are-injured-on-narrow-winding.html | 2 KILLED AS AUTOS CRASH; Four Are Injured on Narrow, Winding Westchester Road | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/wagner-gets-tax-aid-of-state-democrats.html | WAGNER GETS TAX AID OF STATE DEMOCRATS | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/lodge-shipley-in-merger-lathe-manufacturer-to-acquire-columbia.html | LODGE, SHIPLEY IN MERGER; Lathe Manufacturer to Acquire Columbia Machinery Corp. | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/society-columnist-found-dead.html | Society Columnist Found Dead[ | True | ;Special to THE NEW YO.K Ti. | 1981-07-20 | RE0000096584 | B00000450138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/dewey-commutes-terms-of-two-murderers-and-robber-in-time-for.html | Dewey Commutes Terms of Two Murderers And Robber in Time for Christmas Freedom | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/display-of-furniture-from-sweden-opens.html | DISPLAY OF FURNITURE FROM SWEDEN OPENS | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/franklin-to-receive-award.html | Franklin to Receive Award | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/text-of-secretary-of-state-dulles-address-on-paris-nato-parley.html | Text of Secretary of State Dulles' Address on Paris NATO Parley | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/moline-left-1000000-illinois-town-will-share-in-12000000-deere.html | MOLINE LEFT $1,000,000; Illinois Town Will Share in $12,000,000 Deere Estate | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/teeletompkins.html | Steele-.--Tompkins | True | SPecial to T Yo T. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/furnaces-use-more-iron-ore.html | Furnaces Use More Iron Ore | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/us-agencies-block-kick-in-yule-bowl-some-parties-in-washington-are.html | U.S. AGENCIES BLOCK KICK IN YULE BOWL; Some Parties in Washington Are Called Off After Dry 'Word' Filters Down | True | By William M. Blairspecial To the New York Times. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/expremier-cites-unrest-in-hungary-nicholas-de-kallay-declares.html | EX-PREMIER CITES UNREST IN HUNGARY; Nicholas de Kallay Declares Resistance Tops That of Any Iron Curtain Country | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/ship-sales-fraud-charged-to-five-2-indictments-accuse-them-of.html | SHIP SALES FRAUD CHARGED TO FIVE; 2 Indictments Accuse Them of Conspiring Against U. S. in Buying 3 Vessels | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/chico-vejar-triumphs-gains-unanimous-decision-over-hernandez-at.html | CHICO VEJAR TRIUMPHS; Gains Unanimous Decision Over Hernandez at Miami Beach | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/importing-venezuelan-oil-nations-viewpoint-presented-in-reply-to.html | Importing Venezuelan Oil; Nation's Viewpoint Presented in Reply to United States Critics | True | DELFIN ENRIQUE PAEZ, | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/continued-charity-urged-public-asked-not-to-forget-citys-reputable.html | CONTINUED CHARITY URGED; Public Asked Not to Forget City's Reputable Welfare Agencies | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/plea-for-neediest-brings-gift-flood-757-respond-in-day-arthur.html | PLEA FOR NEEDIEST BRINGS GIFT FLOOD; 757 Respond in Day -- Arthur Murray Foundation Heads the List With $10,000 ONE DONATION FROM ITALY Many Students Among Donors -- Class for Retarded Gives $1.76 for Abandoned Child | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/coffee-prices-dip-in-futures-trade-hides-and-vegetable-oils-gain.html | COFFEE PRICES DIP IN FUTURES TRADE; Hides and Vegetable Oils Gain -- Copper, Cocoa, Burlap and Sugar Close Mixed | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/war-criminals-paroled-u-s-releases-33-and-france-35-from-german.html | WAR CRIMINALS PAROLED; U. S. Releases 33 and France 35 From German Prisons | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/gold-and-dollars-mounting-abroad-foreign-nations-balances-rise.html | GOLD AND DOLLARS MOUNTING ABROAD; Foreign Nations' Balances Rise $740,000,000 for Quarter, Continuing 15-Month Trend | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/boys-club-party-tonight-the-howard-babcocks-hosts-to-madison-square.html | BOYS CLUB PARTY TONIGHT; The Howard Babcocks Hosts to Madison Square Youths | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/india-to-reform-justice-bill-would-give-public-a-wider-role-and-put.html | INDIA TO REFORM JUSTICE; Bill Would Give Public a Wider Role and Put Women on Juries | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096584 | B00000450138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/library-lions-yule-over-garlanded-one-to-lose-its-finery-to-match.html | LIBRARY LIONS' YULE OVER; Garlanded One to Lose Its Finery to Match Its Robbed Twin | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/swedish-bishop-guilty-of-slander-loses-office.html | Swedish Bishop Guilty Of Slander Loses Office | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/holdup-men-sentenced-five-had-been-involved-in-15-robberies-netting.html | HOLD-UP MEN SENTENCED; Five Had Been Involved in 15 Robberies Netting $75,000 | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/belgrade-expands-merchant-marine-starts-10year-building-plan.html | BELGRADE EXPANDS MERCHANT MARINE; Starts 10-Year Building Plan -- Decentralization Mapped for Use of Several Ports | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/governor-persons-asks-advice.html | Governor Persons Asks Advice | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/william-h-bowers.html | WILLIAM H. BOWERS | True | Special to TI NEW YOPJ TL,4F.S. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/abraham-mopper-attorney-was-56-former-assistant-corporationi.html | ABRAHAM MOPPER, ATTORNEY, WAS 56; Former Assistant Corporationl Counsel Dies-- Active in B'nai/ B'rith and Veterans' Groups | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/maple-leafs-recall-bailey.html | Maple Leafs Recall Bailey | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/a-college-news-wire-22-student-editors-from-7-ivy-league-schools.html | A COLLEGE NEWS 'WIRE?'; 22 Student Editors From 7 Ivy League Schools Explore Idea | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/child-to-mrs-arthur-miller.html | Child to Mrs. Arthur Miller | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/books-closed-on-rail-offering.html | Books Closed on Rail Offering | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/charles-viedt.html | CHARLES VIEDT | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/dempsey-to-make-award-former-winner-will-give-neil-boxing-trophy-to.html | DEMPSEY TO MAKE AWARD; Former Winner Will Give Neil Boxing Trophy to Gavilan | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/i-u-e-seeking-pay-rise-annual-wage-from-westinghouse-and-g-e-is.html | I. U. E. SEEKING PAY RISE; Annual Wage From Westinghouse and G. E. Is Also Urged | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/henry-reiner.html | HENRY REINER | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/insurance-claim-hearing-set.html | Insurance Claim Hearing Set | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/state-trooper-tests-feb-13.html | State Trooper Tests Feb. 13 | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/julia-s-nichols-wed-to-christopher-cook.html | JULIA S. NICHOLS WED TO CHRISTOPHER COOK | True | Special to Tz Ngw YoK 'rlMr. s. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/company-enlarges-board.html | Company Enlarges Board | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/seeing-eye-dog-receives-award-for-achievement.html | Seeing Eye Dog Receives Award for Achievement | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/grain-mill-offer-hinted-as-too-low-russellmiller-officers-advise.html | GRAIN MILL OFFER HINTED AS TOO LOW; Russell-Miller Officers Advise Holders $36a Share is Less Than Half Book Value | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/negro-group-reviving-comedy.html | Negro Group Reviving Comedy | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/water-power-willing-company-would-work-out-any-fair-merger.html | WATER POWER 'WILLING'; Company Would Work Out "Any Fair Merger Agreement" | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/andre-bodo.html | ANDRE BODO | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/priest-unveils-santa-to-children-as-myth.html | PRIEST UNVEILS SANTA TO CHILDREN AS MYTH | True | | 1981-07-20 | RE0000096584 | B00000450138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/-rolly-ebb-fete-i-at-stregisante-debutante-student-at-bennett.html | ' ROLLY EBB fETE, I AT ST.'REGiS,ANtE,; Debutante, Student at Bennett Junior College, Is Honored by 'Her Grandparents | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/geoffrion-reports-threat-montreal-player-says-ranger-fan-called.html | GEOFFRION REPORTS THREAT; Montreal Player Says Ranger Fan Called Long Distance | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/deckmanbecker.html | DeckmanBecker | True | pecial to Tnt NW YORK T*I,. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/mailman-62-dies-on-job.html | Mailman, 62, Dies on Job | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/yule-flights-to-north-canadian-planes-drop-packages-to-outposts.html | YULE FLIGHTS TO NORTH; Canadian Planes Drop Packages to Outposts Near Pole | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/prices-are-steady-on-cotton-market-3-points-higher-to-4-lower.html | PRICES ARE STEADY ON COTTON MARKET; 3 Points Higher to 4 Lower -- Private Concern Predicts Sharp Rise in Exports | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/mrs-george-gallaway.html | MRS. GEORGE GALLAWAY | True | Special to N, No | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/yanks-lopat-earnedrun-leader-in-american-league-with-243-pitcher.html | Yanks' Lopat Earned-Run Leader In American League With 2.43; Pitcher Also Had Top Winning Percentage -- Pierce Struck Out Most Batters, 186 | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/e-f-darrell-weds-mrs-p-d-whitman.html | E. F. DARRELL WEDS MRS. P. D. WHITMAN | True | Special to Ti Nv NOr.K TrM. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/mossadegh-appeals-his-3year-sentence-mossadegh-moves-to-appeal-term.html | Mossadegh Appeals His 3-Year Sentence; MOSSADEGH MOVES TO APPEAL TERM | True | By Welles Hangenspecial To the New York Times. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/tv-for-remote-air-base-experimental-station-will-be-operated-at.html | TV FOR REMOTE AIR BASE; Experimental Station Will Be Operated at Limestone, Me. | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/bomber-speeds-a-scarsdale-specialist-to-aid-of-long-islanders-hurt.html | Bomber Speeds a Scarsdale Specialist To Aid of Long Islanders Hurt in Carolina | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/reserve-bank-revises-area.html | Reserve Bank Revises Area | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/bacharachzurndorfer.html | BacharachZurndorfer | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/troth-of-elle__n-curry-1-daughter-of-late-painter-willi-be-wed-to-d.html | TROTH OF ELLE__N CURRY 1; Daughter of Late Painter Willi , Be Wed to Dr. D. B. Schuster I I ! | True | Special to Tr Ngw YOP-Jo 'Pruzs.] | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/doctor-named-to-state-board.html | Doctor Named to State Board | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/more-hearings-on-alaska-likely.html | More Hearings on Alaska Likely | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/end-of-school-bias-asked-in-oak-ridge-town-council-advisory-unit.html | END OF SCHOOL BIAS ASKED IN OAK RIDGE; Town Council, Advisory Unit, Urges Action by 4-2 Vote in U. S.-Owned Community | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/trash-collectors-end-15day-strike-teamsters-unit-ratifies-new-pact.html | TRASH COLLECTORS END 15-DAY STRIKE; Teamsters' Unit Ratifies New Pact -- Workers Told Not to Report Before Noon Today | True | | 1981-07-20 | RE0000096584 | B00000450138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/capt-campion-to-retire-long-specialist-on-pickpockets-and.html | CAPT. CAMPION TO RETIRE; Long Specialist on Pickpockets and Confidence Men | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/sidney-rosen.html | SIDNEY ROSEN | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/football-exec_____utive-6o-bernard-l-mcginley-official-ofi.html | FOOTBALL EXEC____UTIVE, 6o; Bernard L. McGinley, Official ofl Pittsburgh Steelers, Dies | True | I special to TH . YbaK Tm=%I | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/redled-workers-slow-french-mail-they-and-independent-group-strike.html | RED-LED WORKERS SLOW FRENCH MAIL; They and Independent Group Strike for Holiday Bonus -- Airlines Still Stalled | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/-carmen-jones-set-for-cinemascope-preminger-will-produce-and-direct.html | ' CARMEN JONES' SET FOR CINEMASCOPE; Preminger Will Produce and Direct Hammerstein's Film Adaptation of Stage Hit | True | By Thomas M. Pryorspecial To the New York Times. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/words-and-deeds.html | WORDS AND DEEDS | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/city-security-case-put-off-to-jan-13.html | CITY SECURITY CASE PUT OFF TO JAN. 13 | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/laniel-withdraws-from-french-race-outlook-stays-dim-chances-slim.html | LANIEL WITHDRAWS FROM FRENCH RACE; OUTLOOK STAYS DIM; Chances Slim for a Substitute He Supports in Deadlocked Presidential Contest Laniel Withdraws From Contest In France but Outlook Stays Dim | True | By Lansing Warrenspecial To the New York Times | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/disaster-aid-pledged-by-coast-guard-unit.html | DISASTER AID PLEDGED BY COAST GUARD UNIT | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/employes-of-idle-mill-share-24000-yule-gift.html | Employes of Idle Mill Share $24,000 Yule Gift | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/bonds-and-shares-on-london-market-russias-acceptance-of-atom.html | BONDS AND SHARES ON LONDON MARKET; Russia's Acceptance of Atom Proposal Has Heartening Effect on Most Sections | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/helen-persons-engaged-ist-lawrence-alumna-eugene-e-elmore-3d-plan.html | HELEN PERSONS ENGAGED; iSt. Lawrence Alumna, Eugene E. Elmore 3d Plan Nuptials | True | ___Spel:ial to Tag Ngw "2'op, x Tmr, s. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/new-audio-devices-aid-heart-surgeon-child-hospital-at-roslyn-has.html | NEW AUDIO DEVICES AID HEART SURGEON; Child Hospital at Roslyn Has Glass Operating Room With Intricate Equipment | True | By Robert K. Plumbspecial To the New York Times. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/can-strike-cuts-armour-force.html | Can Strike Cuts Armour Force | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/korea-g-is-spurn-plea-to-quit-reds-22-americans-join-southern.html | KOREA G. I.'S SPURN PLEA TO QUIT REDS; 22 Americans Join Southern Republic Captives in Jeering U. N. Broadcast Appeals KOREA G. I.'S SPURN PLEA TO QUIT REDS | True | By Lindesay Parrottspecial To the New York Times. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/william-h-spice.html | WILLIAM H. SPICE | True | Special to Zsw YoJ "a-ss. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/3-home-life-officials-elected.html | 3 Home Life Officials Elected | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/c-o-coal-tonnage-dips-10-less-bituminous-carried-because-of-drop-in.html | C. & O. COAL TONNAGE DIPS; 10% Less Bituminous Carried Because of Drop in Exports | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/39billion-top-set-for-military-budget.html | 39-BILLION TOP SET FOR MILITARY BUDGET | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/irvin-defends-canadiens-coach-says-murphy-instigated-fight-here-on.html | IRVIN DEFENDS CANADIENS; Coach Says Murphy Instigated Fight Here on Sunday | True | | 1981-07-20 | RE0000096584 | B00000450138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/detroit-reds-win-point-government-witness-admits-he-lied-in.html | DETROIT REDS WIN POINT; Government Witness Admits He Lied in Testimony | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/schenley-concern-shows-profit-dip-quarters-income-3229888-compares.html | SCHENLEY CONCERN SHOWS PROFIT DIP; Quarter's Income, $3,229,888, Compares With $3,997,300 in Same Period of 1952 | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/rice-team-on-holiday.html | Rice Team on Holiday | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/briton-may-move-to-u-s-retiring-captain-of-the-queen-elizabeth.html | BRITON MAY MOVE TO U. S.; Retiring Captain of the Queen Elizabeth Hints at Step | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/d-l-w-promotes-two.html | D. L. & W. Promotes Two | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/some-paint-applied.html | SOME PAINT APPLIED | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/bratkowski-and-evans-named.html | Bratkowski and Evans Named | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/rev-eliza-duffield.html | REV. ELIZA DUFFIELD | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/3d-in-g-o-p-senate-race.html | 3d in G. O. P. Senate Race | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/u-s-steel-raises-some-prices.html | U. S. Steel Raises Some Prices | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/concerts-for-columbia-radio-series-opening-jan-3-as-part-of.html | CONCERTS FOR COLUMBIA; Radio Series Opening Jan. 3 as Part of University's Fete | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/police-give-data-on-escort-crash-chief-inspector-thinks-cause-was.html | POLICE GIVE DATA ON ESCORT CRASH; Chief Inspector Thinks Cause Was Good but Criticizes Long Delay on Report | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/talkathon-on-atom-expected-by-romulo.html | TALKATHON' ON ATOM EXPECTED BY ROMULO | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/air-force-clears-officer-on-loyalty.html | AIR FORCE CLEARS OFFICER ON LOYALTY | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/rev-william-f-hereford.html | REV. WILLIAM F. HEREFORD | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/teenagers-leaving-finances-to-parents.html | TEEN-AGERS LEAVING FINANCES TO PARENTS | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/dr-john-peter-koller.html | DR. JOHN PETER KOLLER | True | Special to THE NV YORK Tlr.s. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/exchange-seat-brings-47000.html | Exchange Seat Brings $47,000 | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/proskauer-resigns-as-crime-unit-head-state-agency-is-almost-ready.html | PROSKAUER RESIGNS AS CRIME UNIT HEAD; State Agency Is Almost Ready to End Existence -- Dewey Praises Its Achievements | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/stark-plans-new-council-wants-leading-citizens-to-help-in-drafting.html | STARK PLANS NEW COUNCIL; Wants Leading Citizens to Help in Drafting City Laws | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/text-of-appeal-to-u-s-captives.html | Text of Appeal to U. S. Captives | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/eugenie-m-krauss-honored-at-party-the-louis-e-marrons-give-a-buffet.html | EUGENIE M. KRAUSS HONORED AT PARTY; The Louis E. Marrons Give a Buffet Dinner With Dancing for Debutante Niece | True | | 1981-07-20 | RE0000096584 | B00000450138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/two-generals-cite-soviet-superiority-wedemeyer-says-nato-cant-hold.html | TWO GENERALS CITE SOVIET SUPERIORITY; Wedemeyer Says NATO Can't Hold Europe Now -- Fellers Calls Reds Better in Air | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/3-signed-by-white-sox-consuegra-johnson-and-strahs-accept-contracts.html | 3 SIGNED BY WHITE SOX; Consuegra, Johnson and Strahs Accept Contracts for 1954 | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/shoppers-escape-blast-explosion-in-downtown-trenton-shatters-dozens.html | SHOPPERS ESCAPE BLAST; Explosion in Downtown Trenton Shatters Dozens of Windows | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/anthony-cucolo-asked-inquiry.html | Anthony Cucolo Asked Inquiry | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/g-i-paper-reopens-in-trieste.html | G. I. Paper Reopens in Trieste | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/business-notes.html | BUSINESS NOTES | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/smog-with-a-hue-elizabeth-area-is-blanketed-by-blue-metallic.html | SMOG WITH A HUE; Elizabeth Area Is Blanketed by Blue Metallic Precipitant | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/local-tv-of-game-barred.html | Local TV of Game Barred | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/admiral-credit-deal-set-more-liberal-financing-plan-made-with.html | ADMIRAL CREDIT DEAL SET; More Liberal Financing Plan Made With Commercial Corp. | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/simonetti-to-get-elections-job.html | Simonetti to Get Elections Job | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/dunn-oriole-regime-ends-familys-ownership-of-team-terminates-after.html | DUNN ORIOLE REGIME ENDS; Family's Ownership of Team Terminates After 44 Years | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/fugitive-charge-dismissed.html | Fugitive Charge Dismissed | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/guiana-leftists-in-hunger-strike.html | Guiana Leftists in Hunger Strike | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/first-lady-aids-causes.html | First Lady Aids Causes | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/former-newspaper-man-heads-publishing-house.html | Former Newspaper Man Heads Publishing House | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/car-kills-south-jamica-woman.html | Car Kills South Jamica Woman | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/german-border-letup-asked.html | German Border Let-Up Asked | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/supper-dance-for-jill-long.html | Supper Dance for Jill Long | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/pair-denied-seats-picket-miami-plane-newark-takeoff-is-delayed-35.html | PAIR, DENIED SEATS, PICKET MIAMI PLANE; Newark Take-Off Is Delayed 35 Minutes by New Yorkers Who Held Tickets for Flight | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/traffic-rise-here-awes-centenarian-binghamton-man-making-first.html | TRAFFIC RISE HERE AWES CENTENARIAN; Binghamton Man, Making First Visit Since 1904, Says 'You Can't See City for the Cars' | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/offers-15-billion-bills-treasury-issue-same-amount-as-in-recent.html | OFFERS $1.5 BILLION BILLS; Treasury Issue Same Amount as in Recent Weeks | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/excongressman-a-suicide.html | Ex-Congressman a Suicide | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/leo-j-beckman.html | LEO J. BECKMAN | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/ite-breaker-expands.html | I-T-E Breaker Expands | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/carey-of-rams-to-leave-army.html | Carey of Rams to Leave Army | True | | 1981-07-20 | RE0000096584 | B00000450138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/rev-harry-dunning.html | REV. HARRY DUNNING | True | Special to Tl: 7.w YORK Tl.ZF-. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/four-vice-presidents-elected-by-national-city-bank.html | Four Vice Presidents Elected by National City Bank | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/kentucky-subdues-la-salle-by-7360-wildcats-check-gola-and-win-own.html | KENTUCKY SUBDUES LA SALLE BY 73-60; Wildcats Check Gola and Win Own Invitation Tourney -- U. C. L. A. Subdues Duke | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/nyu-defeats-utah-state-and-santa-clara-turns-back-st-johns-at.html | N.Y.U. Defeats Utah State and Santa Clara Turns Back St. John's at Garden; BRONCOS CAPTURE CLOSE GAME, 62-60 Santa Clara Staves Off Late Rally by St. John's Five -- N. Y. U. Triumphs, 86-67 | True | By Joseph M. Sheehan | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/montauk-site-sold-for-use-as-a-motel-buyer-plans-12unit-project-for.html | MONTAUK SITE SOLD FOR USE AS A MOTEL; Buyer Plans 12-Unit Project for Occupancy in March -- Other Long Island Deals | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/mcnab-made-magma-chairman.html | McNab Made Magma Chairman | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/2-brothers-are-shot-in-business-quarrel.html | 2 BROTHERS ARE SHOT IN BUSINESS QUARREL | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/socialist-will-keep-us-aid-post-in-berlin.html | SOCIALIST WILL KEEP U.S. AID POST IN BERLIN | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/nlrb-is-assailed-over-free-speech-cio-says-boards-decisions.html | N.L.R.B. IS ASSAILED OVER 'FREE SPEECH'; C.I.O. Says Board's Decisions Effected an Anti-Labor Change in Taft Act | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/miss-lydia-g-steinway-becomes-bride-of-eric-cochrane-jr-stanford.html | Miss Lydia G. Steinway Becomes Bride Of Eric Cochrane Jr., Stanford Teacher | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/the-white-house-gets-holiday-air-eisenhowers-plans-outlined-for.html | THE WHITE HOUSE GETS HOLIDAY AIR; Eisenhower's Plans Outlined for TV-Radio Talks on Peace and Review of First Year | True | By Bess Furmanspecial To the New York Times. | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/pope-to-broadcast-tomorrow.html | Pope to Broadcast Tomorrow | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/lalqiu5-eves-dies-churchill-editor-houghton-mifflin-aide-recently.html | LAlqIU5 EVeS DIES; CHURCHILL EDITOR; Houghton Mifflin Aide Recently Completed Work on Briton's War MemoirswWas 92 | True | SpeCial to Tm Nv Yo.x | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/1970-on-four-liners-start-for-caribbean.html | 1,970 ON FOUR LINERS START FOR CARIBBEAN | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/military-personnel-sped-home-for-yule.html | MILITARY PERSONNEL SPED HOME FOR YULE | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/decline-in-stocks-widest-in-months-composite-average-closes-off-268.html | DECLINE IN STOCKS WIDEST IN MONTHS; Composite Average Closes Off 2.68 -- 89 New Lows Are Set, Most Since September VOLUME IN MODERATE RISE 1,720,000 Shares Are Handled Against 1,690,000 Monday -1,204 Issues Cross Tape DECLINE IN STOCKS WIDEST IN MONTHS | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/murray-robbery-solved-4-jailed-tip-leads-to-break-in-25000-park-ave.html | MURRAY ROBBERY SOLVED; 4 JAILED; Tip Leads to Break in $25,000 Park Ave. Apartment Hold-Up of Famed Dance Instructor | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/railroad-president-to-retire.html | Railroad President to Retire | True | | 1981-07-20 | RE0000096584 | B00000450138 |
| 1953-12-23 | 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/books-authors.html | Books -- Authors | True | | 1981-07-20 | RE0000096584 | B00000450138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/u-s-acts-to-spur-titanium-output-a-top-level-panel-will-seek-speedy.html | U. S. ACTS TO SPUR TITANIUM OUTPUT; A 'Top Level' Panel Will Seek Speedy, Economical Way to Process Key Defense Alloy | True | By Charles E. Eganspecial To The New York Times. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/for-afteroffice-cooks.html | For After-Office Cooks | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/public-reassured-on-atom-bomb.html | Public Reassured on Atom Bomb | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/short-doubts-action-on-training-proposal.html | SHORT DOUBTS ACTION ON TRAINING PROPOSAL | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/hercules-official-retiring.html | Hercules Official Retiring | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/for-the-home-holiday-candles-take-many-forms-new-versions-include.html | For the Home: Holiday Candles Take Many Forms; New Versions Include One That Decorates Itself as It Burns | True | By Cynthia Kellogg | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/gen-vandenberg-unchanged.html | Gen. Vandenberg Unchanged | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/texas-league-head-quits-gardner-resigns-because-of-press-of.html | TEXAS LEAGUE HEAD QUITS; Gardner Resigns Because of Press of Business | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/wont-question-fraden-prosecutor-indicates-no-link-to-deaths-of-kin.html | WON'T QUESTION FRADEN; Prosecutor Indicates No Link to Deaths of Kin Upstate | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/7-college-news-men-will-visit-the-soviet.html | 7 COLLEGE NEWS MEN WILL VISIT THE SOVIET | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/soviet-text-on-trial-of-beria-and-6-aides.html | Soviet Text on Trial of Beria and 6 Aides | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/frank-c-matee.html | FRANK C. M'ATEE | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/bevanite-battle-quiet-but-bitter-leftists-shift-struggle-to-rule.html | BEVANITE BATTLE QUIET BUT BITTER; Leftists Shift Struggle to Rule Labor Party to By-Elections -- Union Role Changing | True | By Drew Middletonspecial To The New York Times. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/figure-skaters-honored.html | Figure Skaters Honored | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/air-force-plant-leased.html | Air Force Plant Leased | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/events-of-interest-in-shipping-world-vessels-moved-to-avoid-strike.html | EVENTS OF INTEREST IN SHIPPING WORLD; Vessels Moved to Avoid Strike or Overtime -- Larder of Liner Stocked With 900 Turkeys | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/marnettgreehan.html | Marnett--Greehan | True | Special to Tz NEW Yo TrM. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/peru-bars-arbiter-in-asylum-dispute-rejects-jurisdiction-of.html | PERU BARS ARBITER IN ASYLUM DISPUTE; Rejects Jurisdiction of Inter-American Group in Colombia Feud on Haya de la Torre | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/u-s-is-clarifying-bid-on-guatemala-assures-latin-lands-warning-on.html | U. S IS CLARIFYING BID ON GUATEMALA; Assures Latin Lands Warning on Reds Is Not Effort to Interfere in Regimes | True | By Jay Walzspecial To the New York Times. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/mrs-william-richmond.html | MRS. WILLIAM RICHMOND | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/95000-award-to-cripple-his-counsel-produces-fullscale-skeleton-to.html | $95,000 AWARD TO CRIPPLE; His Counsel Produces Full-Scale Skeleton to Show Injuries | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/-reichel-memor____ial-held-z-board-of-rabbis-has-service-for-i.html | , REICHEL MEMOR.._____IAL HELD; Z Board of. Rabbis Has Service' for/ i Welfare Island Chaplain I | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/bishop-de-wolfe-made-fire-aide.html | Bishop De Wolfe Made Fire Aide | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/new-chairman-is-named-by-state-hospital-group.html | New Chairman Is Named By State Hospital Group | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/globetrotters-in-front-tatum-scores-26-points-to-help-set-back.html | GLOBETROTTERS IN FRONT; Tatum Scores 26 Points to Help Set Back Mercurys, 65-45 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/holiday-news-for-states-aides.html | Holiday News for State's Aides | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/pier-vote-so-close-contested-ballots-will-decide-issue-old-i-l-a.html | PIER VOTE SO CLOSE CONTESTED BALLOTS WILL DECIDE ISSUE; Old I. L. A. Leads by Narrow Margin, but Final Tally Will Not Be Known for Week FIGHTS MARK FINAL DAY Knives Flash, Fists Fly, but Police, Increased From 40 to 400, Soon Restore Order PIER VOTE IS CLOSE; OUTCOME IN DOUBT Mass Violence by Longshoremen Marks Second and Final Day of Voting in Brooklyn | True | By A. H. Raskin | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/italys-output-rises-10.html | Italy's Output Rises 10% | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/the-question-of-case-32.html | THE QUESTION OF CASE 32 | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/extension-denied-on-tv-permits.html | Extension Denied on TV Permits | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/dry-forces-give-liquid-gifts.html | Dry Forces Give Liquid Gifts | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/tiedup-holiday-mail-mounting-in-france.html | TIED-UP HOLIDAY MAIL MOUNTING IN FRANCE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/judge-proskauers-work.html | JUDGE PROSKAUER'S WORK | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/ventures-abroad-earn-2700000000-office-of-business-economics.html | VENTURES ABROAD EARN $2,700,000,000; Office of Business Economics Reports Investment Profits Were Larger Last Year DOUBLE SIX-YEAR AVERAGE Sum Includes Receipts From U. S. Controlled Companies, Securities and Credits | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/zinc-and-hides-dip-in-markets-here-cocoa-coffee-and-burlap-rise-in.html | ZINC AND HIDES DIP IN MARKETS HERE; Cocoa, Coffee and Burlap Rise in Day's Trading -- Vegetable Oils and Sugar End Mixed | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/premier-p-dupong-of-luxembourg-68-government-head-for-16years-an.html | PREMIER P. DUPONG OF LUXEMBOURG, 68; Government Head for 16Years, an Ardent Protagonist of European Unity, Is Dead | True | Special to T: NEW YORK TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/mississippi-blaze-kills-4.html | Mississippi Blaze Kills 4 | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/garagiola-signs-cubs-pact.html | Garagiola Signs Cubs' Pact | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/mrs-bennett-j-miller-has-soni.html | Mrs. Bennett J. Miller Has Sonl | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/briton-tells-iranian-of-oil-accord-hopes.html | BRITON TELLS IRANIAN OF OIL ACCORD HOPES | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/asian-parley-suggested.html | Asian Parley Suggested | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/san-francisco-cuts-holidays.html | San Francisco Cuts Holidays | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/british-traders-to-visit-russia.html | British Traders to Visit Russia | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/mrs-margaret-o-hiss.html | MRS. MARGARET' O. HISS | True | Special to Tmc Nzw Yo-Tmzs. | 1981-07-20 | RE0000096585 | B00000450139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/republicans-dispute-douglas.html | Republicans Dispute Douglas | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/kapell-album-prepared-memorial-group-recordings-by-pianist-to-be.html | KAPELL ALBUM PREPARED; Memorial Group Recordings by Pianist to Be Released | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/christmas-travel-filling-all-lanes-with-crispclear-3-days-forecast.html | Christmas Travel Filling All Lanes With 'Crisp-Clear' 3 Days Forecast; WEATHER PROSPECT FILLS TRAVEL LANES | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/thug-wounds-policeman-offduty-policeman-is-shot-in-hand-in-brooklyn.html | THUG WOUNDS POLICEMAN; Off-Duty Policeman Is Shot in Hand in Brooklyn Scuffle | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/spellman-starts-christmas-tour-of-korean-front.html | Spellman Starts Christmas Tour of Korean Front | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/reading-speedup-eyed-by-industry-betterment-of-methods-sought-so.html | READING SPEED-UP EYED BY INDUSTRY; Betterment of Methods Sought so That the Same Data Can Be Absorbed in Less Time | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/cold-bath-helps-yule-tree-in-home-natural-moisture-called-best.html | COLD 'BATH' HELPS YULE TREE IN HOME; Natural Moisture Called Best Guard Against Fire -- Other Safety Factors Are Listed | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/iwilliai-e-sleiq-20-year-on-bengh-municipal-court-justice-from-1930.html | IW-ILLIAI E, SLEIq,. 20 YEAR ON BENGH; Municipal Court Justice From 1930 to 1950 Dead at 72--Once BroadwaZy Actor | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/insurance-sales-soar-equitable-reports-billion-dollar-life-policies.html | INSURANCE SALES SOAR; Equitable Reports Billion Dollar Life Policies Issued in 1953 | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/cities-service-co-would-give-up-gas-seeks-to-sell-gas-service-co.html | CITIES SERVICE CO. WOULD GIVE UP GAS; Seeks to Sell Gas Service Co. Stock in Move to Get Out of Natural Gas Field | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/graham-picked-in-poll-browns-passer-is-pro-player-of-year-in-u-p.html | GRAHAM PICKED IN POLL; Browns' Passer is Pro Player of Year in U. P. Voting | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/two-buyers-quit-posts.html | Two Buyers Quit Posts | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/electronic-field-big-sales-builder-remington-rand-reports-rise-in.html | ELECTRONIC FIELD BIG SALES BUILDER; Remington Rand Reports Rise in Development and Output of Computing Equipment | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/coast-video-station-sold.html | Coast Video Station Sold | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/at-the-theatre-three-good-actors-squander-lots-of-talent-on-a-play.html | AT THE THEATRE; Three Good Actors Squander Lots of Talent on a Play Called 'Dead Pigeon' | True | By Brooks Atkinson | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/airline-adding-50-to-cargo-capacity-pan-american-world-is-to-get-3.html | AIRLINE ADDING 50% TO CARGO CAPACITY; Pan American World Is to Get 3 Big Freight Carriers in 1954 for Overseas Jobs | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/new-gas-well-brought-in.html | New Gas Well Brought In | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/german-bobsledding-canceled.html | German Bobsledding Canceled | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/nine-children-die-in-two-home-fires-blaze-in-wisconsin-traps-five.html | NINE CHILDREN DIE IN TWO HOME FIRES; Blaze in Wisconsin Traps Five in Their Beds -- Others Are Victims in Mississippi | True | | 1981-07-20 | RE0000096585 | B00000450139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/charlton-heston-and-lizabeth-scott-play-lead-roles-in-bad-for-each.html | Charlton Heston and Lizabeth Scott Play Lead Roles in 'Bad for Each Other' | True | H. H. T. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/consumer-prices-drop-03-first-decline-in-eight-months-u-s-consumer.html | Consumer Prices Drop 0.3%, First Decline in Eight Months; U. S. Consumer Prices Drop 0.3%, First Dip in Index in 8 Months | True | By Joseph A. Loftusspecial To the New York Times. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/malik-as-soviet-envoy-sees-churchill-and-eden.html | Malik, as Soviet Envoy, Sees Churchill and Eden | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/g-e-cuts-some-tube-prices.html | G. E. Cuts Some Tube Prices | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/campbell-victor-over-j-brownell-princeton-player-triumphs-in-squash.html | CAMPBELL VICTOR OVER J. BROWNELL; Princeton Player Triumphs in Squash Racquets Tourney Final at University Club | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/n-y-a-c-in-polo-saturday.html | N. Y. A. C. in Polo Saturday | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/gibbs-to-referee-game.html | Gibbs to Referee Game | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/now-its-dimes-square-sign-changed-in-preparation-for-polio-campaign.html | NOW IT'S 'DIMES SQUARE'; Sign Changed in Preparation for Polio Campaign Next Month | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/troth-announced-of-joyce-carroll.html | TROTH ANNOUNCED OF JOYCE CARROLL | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/article-3-no-title-bonds-and-shares-on-london-market-stock-prices.html | Article 3 -- No Title; BONDS AND SHARES ON LONDON MARKET Stock Prices Strengthened by Prospective Output Record -- Store Issues Higher | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/president-facing-trouble-on-taxes-question-of-needed-democratic.html | PRESIDENT FACING TROUBLE ON TAXES; Question of Needed Democratic Help in Offsetting Revenue Loss Finds Rising Doubt EISENHOWER FACES TROUBLE ON TAXES | True | By John D. Morrisspecial To the New York Times. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/newsprint-plants-expect-rise-in-use-canadian-industry-anticipates.html | NEWSPRINT PLANTS EXPECT RISE IN USE; Canadian Industry Anticipates 1954 Operations at Close to Expanded Capacity | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/colleges-agreed-on-continuing-football-game-of-week-on-tv.html | Colleges Agreed on Continuing Football 'Game of Week' on TV | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/gis-play-santa-in-germany.html | G.I.'s Play Santa in Germany | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/new-beef-records-set.html | New Beef Records Set | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/stockholm-lacks-snow-unusual-prospect-of-a-green-christmas-hurts.html | STOCKHOLM LACKS SNOW; Unusual Prospect of a Green Christmas Hurts Shopping | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/halseys-health-perfect.html | Halsey's Health 'Perfect' | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/84-industries-in-kenya.html | 84 Industries in Kenya | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/news-of-food-rare-and-robust-game-items-available-at-washington.html | News of Food; Rare and Robust Game Items Available at Washington Market for Holiday Feasts | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/elected-a-vice-president-of-shell-oil-company.html | Elected a Vice President Of Shell Oil Company | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/mercy-crew-ends-nightmare-flight-air-force-men-and-specialist-back.html | MERCY CREW ENDS 'NIGHTMARE FLIGHT'; Air Force Men and Specialist Back From Carolina Trip Barred to Regular Lines | True | | 1981-07-20 | RE0000096585 | B00000450139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/legitimate-charity-loss-cut-in-gifts-for-handicapped-laid-to-the.html | LEGITIMATE CHARITY LOSS; Cut in Gifts for Handicapped Laid to State Inquiry | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/radford-flies-to-korea-he-and-robertson-expect-to-spend-only-one.html | RADFORD FLIES TO KOREA; He and Robertson Expect to Spend Only One Day There | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/exchange-dispute-settled-in-israel.html | EXCHANGE DISPUTE SETTLED IN ISRAEL | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/charles-sims.html | CHARLES SIMS | True | Special to Th' NZW YOR, TIMgS. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/girl-addict-leads-to-arrest-of-bronx-ring-heroin-peddled-to.html | Girl Addict Leads to Arrest of Bronx Ring; Heroin Peddled to Teen-Agers at $3 a Dose | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/sentence-stays-scored-31-states-join-pennsylvania-in-questioning.html | SENTENCE STAYS SCORED; 31 States Join Pennsylvania in Questioning 1867 Statute | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/yule-dinner-for-5-a-mile-in-sky.html | Yule Dinner for 5 a Mile in Sky | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/u-s-examiner-backs-goodrich-on-prices.html | U. S. EXAMINER BACKS GOODRICH ON PRICES | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/crist-h-stevick.html | CRIST H. STEVICK | True | Special {o T f',.v YOgi 7i.---------------s. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/nile-houseboat-capsizes-swimmer-quits-race-to-save-3-many-of-300.html | NILE HOUSEBOAT CAPSIZES; Swimmer Quits Race to Save 3 -- Many of 300 Are Missing | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/electronics-sales-chief-appointed-by-sylvania.html | Electronics Sales Chief Appointed by Sylvania | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/formosa-to-rejoin-air-group.html | Formosa to Rejoin Air Group | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/scientists-extend-dating-of-remains-new-canadian-atom-technique.html | SCIENTISTS EXTEND DATING OF REMAINS; New Canadian Atom Technique Said to Run Research Range 40,000 Years Into the Past | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/marines-officer-to-wed-miss-dow-second-lieut-john-l-runyon-will.html | MARINES OFFICER TO WED MISS DOW; Second Lieut. John L. Runyon Will Take Graduate of Colby College as Bride | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/n-l-r-b-ruling-scored-a-f-l-calls-ending-of-equal-time-blow-to.html | N. L. R. B. RULING SCORED; A. F. L. Calls Ending of 'Equal Time' Blow to Bargaining | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/beria-fell-short-of-top-soviet-post-secret-police-chief-after-1938.html | BERIA FELL SHORT OF TOP SOVIET POST; Secret Police Chief After 1938, He Was 2d-Ranking Moscow Leader on Eve of Purge | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/police-foil-holdup-capture-two-thugs-at-laundry-but-a-third-gets.html | POLICE FOIL HOLD-UP; Capture Two Thugs at Laundry, but a Third Gets Away | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/big-snow-in-small-area-20inch-upstate-fall-blankets-northern-wayne.html | BIG SNOW IN SMALL AREA; 20-Inch Upstate Fall Blankets Northern Wayne County | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/u-n-aids-japan-children-emergency-fund-rushes-help-to-destitute.html | U. N. AIDS JAPAN CHILDREN; Emergency Fund Rushes Help to Destitute Areas | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/six-beria-aides-identified.html | Six Beria Aides Identified | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/chief-aide-to-kings-prosecutor.html | Chief Aide to Kings Prosecutor | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/iris-rogers-married-in-chapel-ceremony.html | IRIS ROGERS MARRIED IN CHAPEL CEREMONY | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/mrs-alfred-grunwald.html | MRS. ALFRED GRUNWALD | True | | 1981-07-20 | RE0000096585 | B00000450139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/drop-in-net-shown-by-seagram-sons-87147333-total-in-quarter-compares.html | DROP IN NET SHOWN BY SEAGRAM & SONS; $8,714,733 Total in Quarter Compares to $9,412,275 -- Other Company Reports | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/recording-pushed-as-stoppage-looms-small-stepup-in-sessions-made-to.html | RECORDING PUSHED AS STOPPAGE LOOMS; Small Step-Up in Sessions Made to Beat Expiration of Musicians' Contract | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/mashburn-to-transfer-runner-will-leave-oklahoma-for-oklahoma-a-and.html | MASHBURN TO TRANSFER; Runner Will Leave Oklahoma for Oklahoma A. and M. | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/store-sales-here-fell-in-november-1-drop-reported-in-month-as.html | STORE SALES HERE FELL IN NOVEMBER; 1% Drop Reported in Month as Reserve District as Whole Showed Gain of 2% | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/child-gives-up-toy-to-help-neediest-5-to-buy-it-included-in-days.html | CHILD GIVES UP TOY TO HELP NEEDIEST; $5 to Buy It Included in Day's 730 Gifts -- Head of Inquiry on Charities Contributes FUND REACHES $257,162 Donations Range From $1 to $14,796 -- Students Send $60 Pageant Receipts | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/baird-on-three-winners-his-mounts-include-raintree-new-orleans.html | BAIRD ON THREE WINNERS; His Mounts Include Raintree, New Orleans Feature Victor | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/hippo-goes-west-in-quest-of-love-mathilda-who-could-not-find-true.html | HIPPO GOES WEST IN QUEST OF LOVE; Mathilda, Who Could Not Find True Romance in Zoos Here, to Give Oklahoma City a Try | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/thumb-shorter-padding-increased-in-ring-glove.html | Thumb Shorter, Padding Increased in Ring Glove | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/yanks-in-richmond-opener.html | Yanks in Richmond Opener | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/reginald-h-burdick.html | REGINALD H. BURDICK | True | Special to TH N'W YO TI2aZS. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/2-join-c-i-t-financial-corp-board.html | 2 Join C. I. T. Financial Corp. Board | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/son-to-the-henry-m-leimans.html | Son to the Henry M. Leimans | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/alfred-l-perregaux.html | ALFRED L. PERREGAUX | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/william-a-koch.html | WILLIAM A. KOCH | True | Special to Tm Nv YO T[MZS. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/to-proceed-on-contract-special-to-the-new-york-times.html | To Proceed on Contract; Special to THE NEW YORK TIMES. | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/minnesota-six-blanks-harvard.html | Minnesota Six Blanks Harvard | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/city-urged-to-add-to-hospitals-beds-agency-calls-for-expansion-of.html | CITY URGED TO ADD TO HOSPITAL'S BEDS; Agency Calls for Expansion of the Cumberland in Brooklyn, Rather Than a New Building | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/234000-granted-in-suit-3-awarded-damages-as-result-of-air-force.html | $234,000 GRANTED IN SUIT; 3 Awarded Damages as Result of Air Force Bomber Crash | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/blind-author-78-dies-i-mrs-alice-bretz-wrote-of-her-i-experiences-i.html | BLIND AUTHOR, 78, DIES; i Mrs. Alice Bretz Wrote of Her i Experiences in 'I Begin Again' | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/msgr-g-arcese-dies-pastor-here-28-years.html | MSGR. G. ARCESE DIES; PASTOR HERE 28 YEARS | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/electric-output-rises-8896250000-kwh-last-week-is-74-above-a-year-a.html | ELECTRIC OUTPUT RISES; 8,896,250,000 K.W.H. Last Week Is 7.4% Above a Year Ago | True | | 1981-07-20 | RE0000096585 | B00000450139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/girl-is-white-house-provider.html | Girl is White House Provider | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/the-christmas-tree.html | THE CHRISTMAS TREE | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/pow-talks-end-extension-is-refused-p-o-w-talks-end-extension-denied.html | P.O.W. Talks End; Extension Is Refused; P. O. W. TALKS END; EXTENSION DENIED | True | By Lindesay Parrottspecial To The New York Times. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/washington-to-study-course.html | Washington to Study Course | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/mine-pact-cheers-canada-gold-area-accord-if-approved-may-restore.html | MINE PACT CHEERS CANADA GOLD AREA; Accord, if Approved, May Restore Economy of Towns Blighted by Costly Strikes | True | By Raymond Daniellspecial To The New York Times. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/lastminute-ideas-gifts-for-the-home-mail-baskets-kitchen-ware-and.html | LAST-MINUTE IDEAS: GIFTS FOR THE HOME; Mail Baskets, Kitchen Ware, and Pieces for Living Room Are Among Possibilities | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/irregular-moves-develop-in-grains-some-buying-demand-arises-in.html | IRREGULAR MOVES DEVELOP IN GRAINS; Some Buying Demand Arises in Wheat, but Corn, Oats and Rye Are Weak | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/hemispheric-relations.html | HEMISPHERIC RELATIONS | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/the-french-crisisi-instability-seems-to-preclude-nations-role-as.html | The French Crisis-I; Instability Seems to Preclude Nation's Role as Keystone of European Defense | True | By Hanson W. Baldwin | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/bradley-trips-notre-dame.html | Bradley Trips Notre Dame | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/costliest-school-in-city-authorized-5803198-award-for-queens-is.html | COSTLIEST SCHOOL IN CITY AUTHORIZED; $5,803,198 Award for Queens Is Among 5 Contracts for a Total of $12,507,396 | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/caretaker-freed-in-death.html | Caretaker Freed in Death | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/curb-on-arcades-in-times-sq-voted-planning-commission-calls-for.html | CURB ON ARCADES IN TIMES SQ. VOTED; Planning Commission Calls for Zoning Changes to Keep Out New 'Carnival' Activities 2 HOUSING UNITS APPROVED One for $19,000,000 Would Be in Bronx; the Other, Costing $14,750,000, in Brooklyn | True | By Charles G. Bennett | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/debentures-issue-reduced.html | Debentures Issue Reduced | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/u-s-aides-decline-comment.html | U. S. Aides Decline Comment | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/nehru-denounces-a-uspakistan-tie-declares-step-might-revive-the.html | NEHRU DENOUNCES A U.S.-PAKISTAN TIE; Declares Step Might Revive the Colonial Spirit in Asia -- Bids U. N. Act on Korea NEHRU DENOUNCES A U. S-PAKISTAN TIE | True | By Robert Trumbullspecial To The New York Times. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/funeral-rites-held-for-dr-r-a-millikan-special-to-the-new-yo-mes.html | FUNERAL RITES HELD FOR DR. R. A. MILLIKAN; SPecial to THE NEW Yo MES. | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/lawyers-guild-fails-to-enjoin-brownell.html | LAWYERS GUILD FAILS TO ENJOIN BROWNELL | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/us-says-meat-cost-fell-with-cattle-asserts-after-study-retail.html | U.S. SAYS MEAT COST FELL WITH CATTLE; Asserts After Study Retail, Wholesale and Animal Prices 'Followed Parallel Lines' | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-20 | RE0000096585 | B00000450139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/msgr-j-f-mgloin-dies-oldest-active-roman-catholic-priest-in-buffalo.html | MSGR. J. F. M'GLOIN DIES; Oldest Active Roman Catholic Priest in Buffalo Was 91 | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/phone-man-to-head-state-civil-service-oscar-m-taylor-of-new-york.html | PHONE MAN TO HEAD STATE CIVIL SERVICE; Oscar M. Taylor of New York Company, Personnel Expert, Is Appointed by Dewey | True | By Warren Weaver Jr.special To the New York Times. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/wagner-to-retain-zurmuhlen-in-job-selection-of-bragalini-as-city.html | WAGNER TO RETAIN ZURMUHLEN IN JOB; Selection of Bragalini as City Treasurer Also Announced -- Welfare Chief to Stay | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/stunned-colts-thrown-for-a-gain-by-football-clubs-500-bonuses.html | Stunned Colts Thrown for a Gain By Football Club's $500 Bonuses; Owners of Team That Won Only 3 Contests Thank Players -- 'Don't Tell Me There Isn't a Santa Claus,' Says Young | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/pacific-air-mail-study-set.html | Pacific Air Mail Study Set | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/neutrals-split-on-their-report.html | Neutrals Split on Their Report | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/decline-in-stocks-halted-in-2d-hour-steels-chemicals-oils-lead.html | DECLINE IN STOCKS HALTED IN 2D HOUR; Steels, Chemicals, Oils Lead Rally After Continuation of Tuesday's Sharp Drop AVERAGE RISES 0.2 POINT 5 Most Active Issues All Gain but 446 of 1,178 Traded Are Down and Only 395 Up | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/linseed-oil-price-cut-04c.html | Linseed Oil Price Cut 0.4c | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/zatopek-to-run-in-brazil.html | Zatopek to Run in Brazil | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/a-major-city-reform.html | A MAJOR CITY REFORM | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/gifts-will-warm-g-i-yule-in-arctic-men-near-north-pole-will-get-red.html | GIFTS WILL WARM G. I. YULE IN ARCTIC; Men Near North Pole Will Get Red Cross Stockings by Air - - Ship Parties Planned | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/dark-horse-chosen-french-president-ending-long-fight-rene-coty-a.html | DARK HORSE CHOSEN FRENCH PRESIDENT, ENDING LONG FIGHT; Rene Coty, a Rightist, Wins on 13th Vote by Wide Edge -- Stand on Army Pact Unclear DARK HORSE WINS FRENCH ELECTION | True | By Lansing Warrenspecial To the New York Times. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/drive-for-neediest-cases-will-be-extended-a-week.html | Drive for Neediest Cases Will Be Extended a Week | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/republic-steel-corp-to-start-drilling-tests-in-search-for-iron-ore.html | Republic Steel Corp. to Start Drilling Tests In Search for Iron Ore in Southern Peru | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/two-become-chubb-partners.html | Two Become Chubb Partners | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/sugar-cane-paper-mills.html | Sugar Cane Paper Mills | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/pension-funding-is-still-live-issue-cleavage-continues-between.html | PENSION FUNDING IS STILL LIVE ISSUE; Cleavage Continues Between Backers of Trusteed and Insurance Methods | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/haya-de-la-torres-career-his-actions-considered-contrary-to-concept.html | Haya de la Torre's Career; His Actions Considered Contrary to Concept of Him as Democratic | True | DANIEL JAMES. | 1981-07-20 | RE0000096585 | B00000450139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/dodger-rookie-surprised-gilliam-thought-cards-haddix-would-get.html | DODGER ROOKIE 'SURPRISED'; Gilliam Thought Cards' Haddix Would Get League Honor | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/sports-of-the-times-distant-enigma.html | Sports of The Times; Distant Enigma | True | By Arthur Daley | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/aid-for-french-veterans-funds-asked-for-rehabilitation-of-indochina.html | AID FOR FRENCH VETERANS; Funds Asked for Rehabilitation of Indo-China Campaigns | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/antibias-resolution-fought-in-oak-ridge.html | ANTI-BIAS RESOLUTION FOUGHT IN OAK RIDGE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/junior-assembly-in-floral-setting-poinsettias-silver-and-gold.html | JUNIOR ASSEMBLY IN FLORAL SETTING; Poinsettias, Silver and Gold Smilax Features of Decor in Ballroom of Plaza | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/yule-fund-aids-imbiber.html | Yule Fund Aids Imbiber | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/gas-rate-rise-stayed.html | Gas Rate Rise Stayed | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/percival-s-ridsdale.html | PERCIVAL S. RIDSDALE | True | Special to Tm N:w Yonlc TIMZ-. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/holders-vote-sale-of-eurekawilliams.html | HOLDERS VOTE SALE OF EUREKA-WILLIAMS | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/bagels-available-again-45-truck-drivers-receive-wage-rise-ending.html | BAGELS AVAILABLE AGAIN; 45 Truck Drivers Receive Wage Rise, Ending 32-Day Strike | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/united-air-lines-sets-mark.html | United Air Lines Sets Mark | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/skiing-conditions-poor.html | Skiing Conditions Poor | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/eisenhower-links-parisbonn-peace-to-european-army-views-plan-as.html | EISENHOWER LINKS PARIS-BONN PEACE TO EUROPEAN ARMY; Views Plan as Only Practical Proposal for Permanent French-German Amity PRESIDENT URGES PARIS-BONN AMITY | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/39-union-heads-urge-british-overtime-ban.html | 39 UNION HEADS URGE BRITISH OVERTIME BAN | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/israel-censured-for-new-attack-armistice-board-condemns-nonregulars.html | ISRAEL CENSURED FOR NEW ATTACK; Armistice Board Condemns 'Nonregulars' Raid on Bedouins in Jordan Monday Night | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/helicopter-torn-in-two-craft-breaks-in-violent-test-dive-but-pilot.html | HELICOPTER TORN IN TWO; Craft Breaks in Violent Test Dive but Pilot Escapes | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/route-of-thruway-in-yonkers-upheld-tallamys-choice-of-central-park.html | ROUTE OF THRUWAY IN YONKERS UPHELD; Tallamy's Choice of Central Park Avenue Defended in Supreme Court Ruling ROUTE OF THRUWAY IN YONKERS UPHELD | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/tide-of-foreign-holiday-mail-ebbs-as-armed-forces-ship-last-batch.html | Tide of Foreign Holiday Mail Ebbs As Armed Forces Ship Last Batch; Large Decline in Parcel Post Volume From Last Year Ascribed to Rise in Rates -- Decrease in Letters Is Smaller | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/moscow-hits-at-dulles-for-opinion-of-its-reply.html | Moscow Hits at Dulles For Opinion of Its Reply | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/burmese-assault-karen-rebels.html | Burmese Assault Karen Rebels | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/-coninefield.html | * Conine---Field | True | SPecial to TE NL'W N01. TL.fr. | 1981-07-20 | RE0000096585 | B00000450139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/emmett-evans.html | EMMETT EVANS | True | Special to TKE NEW YORK TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/to-curb-holiday-accidents-coffee-advocated-as-final-drink-to-lessen.html | To Curb Holiday Accidents; Coffee Advocated as Final Drink to Lessen Motor Fatalities | True | L. S. HARRIS, | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/engine-rating-increased-curtisswright-turbocompound-now-put-at-3700.html | ENGINE RATING INCREASED; Curtiss-Wright Turbo-Compound Now Put at 3,700 H. P. | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/french-presidentelect-a-veteran-of-politics-but-never-in-limelight.html | French President-Elect a Veteran Of Politics but Never in Limelight; He Is Welcomed as Solution to Deadlock, Though He Is Little Known - - Rightist Lawyer Served in Parliament, Cabinets | True | Special to THE NEW YORK TIMES | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/cotton-studied-abroad-u-s-expert-back-from-europe-finds-demand.html | COTTON STUDIED ABROAD; U. S. Expert Back From Europe Finds Demand Improved | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/lanne-conger-jurists-daughter-fiancee-of-joseph-mccluskey-exolympic.html | LAnne Conger, Jurist's Daughter, Fiancee Of Joseph McCluskey, ExOlympic Athlete | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/vera-l-lobitz-is-wed-to-dr-ralph-g-hoxie.html | VERA L. LOBiTZ IS WED TO DR. RALPH G. HOXIE | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/situation-normal-in-army.html | Situation Normal in Army | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/william-stewart.html | WILLIAM STEWART | True | Special to THE Nw YOK TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/keen-competition-forecast-in-steel-jones-laughlin-chairman-says-his.html | KEEN COMPETITION FORECAST IN STEEL; Jones & Laughlin Chairman Says His Company Is Ready to Meet 1954 Challenge | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/shoe-man-on-railroads-board.html | Shoe Man on Railroad's Board | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/miss-liebowitz-bride-of-ronald-stillman.html | MISS LIEBOWITZ BRIDE OF RONALD STILLMAN | True | Special to Nv Yoc 'mEs. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/smog-group-held-tax-exempt.html | Smog Group Held Tax Exempt | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/seaboard-finance-calls-stock.html | Seaboard Finance Calls Stock | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/2500000-note-placed.html | $2,500,000 Note Placed | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/reserve-bank-credit-jumps-787000000-money-in-circulation-gains.html | Reserve Bank Credit Jumps $787,000,000; Money in Circulation Gains $210,000,000 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/the-korean-prisoners.html | THE KOREAN PRISONERS | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/gregory-to-start-as-film-producer-successful-backer-of-stage-plays.html | GREGORY TO START AS FILM PRODUCER; Successful Backer of Stage Plays Will Make 'Night of the Hunter' as First Venture | True | By Thomas M. Pryorspecial To the New York Times. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/its-her-29th-arrest-woman-seized-in-store-has-spent-other.html | IT'S HER 29TH ARREST; Woman Seized in Store Has Spent Other Christmases in Jail | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/wood-field-and-stream-hunters-new-beagle-has-vacuumcleaner-nose-but.html | Wood, Field and Stream; Hunter's New Beagle Has Vacuum-Cleaner Nose but Wastes His Talent on Deer | True | By Raymond R. Camp | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/2-join-board-of-pennsylvania-railroad.html | 2 Join Board of Pennsylvania Railroad | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/miss-de-los-angeles-heard-as-melisande.html | MISS DE LOS ANGELES HEARD AS MELISANDE | True | H. C. S. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/commodity-index-dips-883-on-tuesday-compares-with-884-on-monday.html | COMMODITY INDEX DIPS; 88.3 on Tuesday Compares With 88.4 on Monday | True | | 1981-07-20 | RE0000096585 | B00000450139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/hooting-and-dancing-prored-gis-spurn-last-u-n-appeals-to-return.html | Hooting and Dancing Pro-Red G.I.'s Spurn Last U. N. Appeals to Return; Observers Are Amazed by the Scene as Men Make Final Renunciation of U. S. | True | By Greg MacGregorspecial To the New York Times. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/mrs-john-f-reigart.html | MRS. JOHN F. REIGART | True | SPecial +o the NEW YORK TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/western-policy-scored-attlees-exaide-fears-french-rapprochement.html | WESTERN POLICY SCORED; Attlee's Ex-Aide Fears French Rapprochement With Soviet | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/missing-diplomat-sends-yule-letter-burgess-briton-who-vanished-in.html | MISSING DIPLOMAT SENDS YULE LETTER; Burgess, Briton Who Vanished in 1951 With MacLean, Writes to His Mother | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/sea-anchor-saves-imprisoned-puppy-twomonthold-dog-is-lifted-from.html | SEA ANCHOR SAVES IMPRISONED PUPPY; Two-Month-Old Dog Is Lifted From Well Where She Was Trapped 10 Days Ago | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/in-the-nation-like-quills-upon-the-fretful-porpentine.html | In the Nation; ' Like Quills Upon the Fretful Porpentine' | True | By Arthur Krock | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/heads-publix-shirt-board.html | Heads Publix Shirt Board | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/william-j-hit3key-retired-jijrist-80-state-supreme-court-justice.html | WILLIAM J, Hit3KEY, ' RETIRED JIJRIST, 80; State Supreme Court Justice for 8 Years Until '44 Dies Leading G.O.P. Organizer | True | Special to Trm NEW Yoaio TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/business-leases.html | BUSINESS LEASES | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/new-frisco-issue-cleared.html | New 'Frisco' Issue Cleared | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/clipper-breaks-record-in-tokyohonolulu-hop.html | Clipper Breaks Record In Tokyo-Honolulu Hop | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/soviet-zone-gets-catholic-paper.html | Soviet Zone Gets Catholic Paper | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/big-smokestack-is-tree-bayway-oil-plant-again-serves-as-christmas.html | BIG SMOKESTACK IS 'TREE'; Bayway Oil Plant Again Serves as Christmas Landmark | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/acts-on-foreign-industry-brazil-issues-rules-to-keep-out.html | ACTS ON FOREIGN INDUSTRY; Brazil Issues Rules to Keep Out Nonessential Plants | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/eisenhower-hails-coty-sends-message-of-congratulation-to-french.html | EISENHOWER HAILS COTY; Sends Message of Congratulation to French President-Elect | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/bronx-officer-air-crash-victim.html | Bronx Officer Air Crash Victim | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/this-weekend-and-next.html | THIS WEEK-END AND NEXT | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/gasoline-stocks-continue-to-rise-1077000barrel-gain-is-noted-for.html | GASOLINE STOCKS CONTINUE TO RISE; 1,077,000-Barrel Gain Is Noted for Week -- Light Fuel Oil Supplies Off 3,266,000 | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/frigidaire-sales-up-1953-will-be-second-only-to-1950-in-results.html | FRIGIDAIRE SALES UP; 1953 Will Be Second Only to 1950 in Results, Says Division Head | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/garment-union-asks-parley-on-pensions.html | GARMENT UNION ASKS PARLEY ON PENSIONS | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/mercy-killer-acquitted-former-brooklyn-policeman-shot-his-paralyzed.html | MERCY KILLER ACQUITTED; Former Brooklyn Policeman Shot His Paralyzed Daughter | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/barbes-to-coach-wagner-football-assistant-succeeds-howell-now-with.html | BARBES TO COACH WAGNER Football Assistant Succeeds Howell, Now With Giants | True | | 1981-07-20 | RE0000096585 | B00000450139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/auto-executive-on-leave.html | Auto Executive on Leave | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/miss-sadie-thompson-roams-a-pacific-island-with-rita-hayworth-the.html | 'Miss Sadie Thompson' Roams a Pacific Island, With Rita Hayworth the Siren | True | By Bosley Crowther | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/7000000-suit-aimed-at-molybdenum-corp.html | $7,000,000 SUIT AIMED AT MOLYBDENUM CORP. | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/cotton-prices-ease-7-to-14-points-here-futures-markets-price-range.html | COTTON PRICES EASE 7 TO 14 POINTS HERE; Futures Market's Price Range Is Narrow -- Some Heavy Switching Is Reported | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/krewson-sets-fashion-dates.html | Krewson Sets Fashion Dates | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/3-utility-strikers-held-removal-of-10-gas-meters-from-jersey-house.html | 3 UTILITY STRIKERS HELD; Removal of 10 Gas Meters From Jersey House Alleged | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/antitrust-ruling-ends-3year-case-knitted-glove-makers-consent-to.html | ANTI-TRUST RULING ENDS 3-YEAR CASE; Knitted Glove Makers Consent to Decree Halting Practices Held in Restraint of Trade | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/desmond-aims-fire-at-some-lobbyists-state-senator-proposes-legal.html | DESMOND AIMS FIRE AT SOME LOBBYISTS; State Senator Proposes Legal Curb on Any Party Committee Heads, Even After Retiring | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/siamese-twins-born-one-dies.html | Siamese Twins Born, One Dies | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/fishing-vessel-lost-13-days.html | Fishing Vessel Lost 13 Days | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/gilliam-of-dodgers-named-for-national-leagues-rookieoftheyear-award.html | Gilliam of Dodgers Named for National League's Rookie-of-the-Year Award; HADDIX RUNNER-UP TO BROOK INFIELDER Cardinal Pitcher Gets Four Votes to Gilliam's Eleven in Survey of Writers | True | By Joseph M. Sheehan | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/bankruptcy-not-part-of-ruling-on-gobel.html | BANKRUPTCY NOT PART OF RULING ON GOBEL | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/nixons-father-is-ill-in-phoenix.html | Nixon's Father Is Ill in Phoenix | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/bevo-francis-goal-nips-wake-forest-rio-grande-gains-its-first-major.html | BEVO FRANCIS GOAL NIPS WAKE FOREST; Rio Grande Gains Its First Major Triumph, 67 to 65, as Star Nets 32 Points | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/press-151-takes-race-at-tropical-beats-count-cain-by-length.html | PRESS, 15-1, TAKES RACE AT TROPICAL; Beats Count Cain by Length -- Sunnycrest Gal, $124, Starts Church's Double | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/bonus-payments.html | BONUS PAYMENTS | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/hebrew-university-unit-elects.html | Hebrew University Unit Elects | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/ends-55-years-on-omaha-paper.html | Ends 55 Years on Omaha Paper | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/new-drug-plant-in-australia.html | New Drug Plant in Australia | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/meat-institute-gratified.html | Meat Institute 'Gratified' | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/bank-chairman-retiring.html | Bank Chairman Retiring | True | | 1981-07-20 | RE0000096585 | B00000450139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/more-soviet-gold-reaches-bank-of-england-to-pay-for-increased.html | More Soviet Gold Reaches Bank of England To Pay for Increased Purchases Abroad | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/bigelow-estate-551860-yonkers-man-died-with-59141-cash-hidden-in.html | BIGELOW ESTATE $551,860; Yonkers Man Died With $59,141 Cash Hidden in His Home | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/-employe-loyalty-cited-in-ousters-at-studebaker.html | 'Employe Loyalty' Cited In Ousters at Studebaker | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/beria-is-executed-with-six-of-aides-by-a-firing-squad-trial.html | BERIA IS EXECUTED WITH SIX OF AIDES BY A FIRING SQUAD; TRIAL ANNOUNCED Secret Supreme Court Hearings Said to Have Lasted Six Days BERIA IS EXECUTED WITH SIX OF AIDES | True | By the United Press. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/heavy-quake-in-colombia.html | Heavy Quake in Colombia | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/eagles-present-new-3year-pact-to-trimble-as-he-awaits-another-yule.html | Eagles Present New 3-Year Pact to Trimble As He Awaits Another Yule Gift, 5th Child | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/macauley-bishop.html | Macauley -- Bishop | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/ouster-by-union-upheld.html | Ouster by Union Upheld | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/iona-routes-queens.html | Iona Routes Queens | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/it-j-noble-is-de-u-s-aide-n-korea-i-far-eastern-expert-served-as.html | It. J. NOBLE IS DE; U. S. AIDE N KOREA I; Far Eastern Expert Served as[ Liaison Man With Embassy I I --Helped Free Americans I | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/u-s-team-doubts-call-to-hartwig-thinks-report-he-may-replace.html | U. S. TEAM DOUBTS CALL TO HARTWIG; Thinks Report He May Replace Rosewall in Cup Tennis Is Aussie Strategy Move | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/holliday-may-play-eileens-big-sister-her-acceptance-of-rosalind.html | HOLLIDAY MAY PLAY EILEEN'S BIG SISTER; Her Acceptance of Rosalind Russell's Role Seen Hinged to Film Commitments | True | By Louis Calta | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/beria-trial-shows-armys-rising-role-beria-trial-shows-armys-rising.html | Beria Trial Shows Army's Rising Role; BERIA TRIAL SHOWS ARMY'S RISING ROLE | True | By Harry Schwartz | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/argentine-judge-clears-griffith.html | Argentine Judge Clears Griffith | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/woonsocket-spinning-co-sold.html | Woonsocket Spinning Co. Sold | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/vienna-belgrade-raise-envoys.html | Vienna, Belgrade Raise Envoys | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/abraham-snstt-an-ttorney-was-s4.html | ABRAHAM !SNSTT, AN TTORNEY, WAS S4 | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/cambodians-fight-reds-on-2-fronts-king-leads-troops-and-relief.html | CAMBODIANS FIGHT REDS ON 2 FRONTS; King Leads Troops and Relief Columns to Win Farm Areas Back From the Guerrillas | True | By Tillman Durdinspecial To the New York Times. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/held-in-681700-robbery-bay-state-couple-and-son-plead-innocent-in.html | HELD IN $681,700 ROBBERY; Bay State Couple and Son Plead Innocent in Danvers Holdup | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/tboth-of-dayle-e-davis-mount-holyoke-estudent-to-bei-bride-of.html | TBOTH OF DAYLE E, DAVIS Mount Holyoke Ex-Student to Bel Bride of Donald J. Kroll | True | SpecJel to N-v Nor.x TIMES. i | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/eugene-l-greenwald.html | EUGENE L. GREENWALD | True | Sp.lal to THE I Yo '?lz. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/costa-rica-gives-plan-to-buy-banana-farms.html | COSTA RICA GIVES PLAN TO BUY BANANA FARMS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/karachi-remains-calm.html | Karachi Remains Calm | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/deweys-entertain-girls-of-home.html | Deweys Entertain Girls of Home | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/president-to-leave-for-south-tomorrow.html | PRESIDENT TO LEAVE FOR SOUTH TOMORROW | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/pinball-inquiries-under-way.html | Pinball Inquiries Under Way | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/dahl-agrees-to-extradition.html | Dahl Agrees to Extradition | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/colleges-seeking-pirie-star-british-runner-reports-flood-of-u-s.html | COLLEGES SEEKING PIRIE; Star British Runner Reports Flood of U. S. Offers | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/new-chemical-plant-to-open-next-month.html | NEW CHEMICAL PLANT TO OPEN NEXT MONTH | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/u-s-power-license-to-state-attacked-appellate-court-urged-to-halt.html | U. S. POWER LICENSE TO STATE ATTACKED; Appellate Court Urged to Halt Joint Project With Ontario in St. Lawrence River | True | By Luther A. Hustonspecial to The New York Times. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/borrowings-down-at-member-banks-drop-for-week-is-481000000-loans-to.html | BORROWINGS DOWN AT MEMBER BANKS; Drop for Week Is $481,000,000 -- Loans to Business Show Gain of $49,000,000 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/colombia-publishes-1954-budget.html | Colombia Publishes 1954 Budget | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/c-a-a-revision-asked-mccarran-urges-a-changed-law-to-meet-modern.html | C. A. A. REVISION ASKED; McCarran Urges a Changed Law to Meet Modern Needs | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/white-sox-with-980-again-take-american-league-fielding-title-3.html | White Sox, With .980, Again Take American League Fielding Title; 3 Chicagoans Excel as Carrasquel Paces Shortstops, Lollar Tops Catchers and Mele Ties Woodling in Outfield | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/dope-on-weather-confuses-scouts-seeking-the-snow-outlook-for-a-trip.html | DOPE ON WEATHER CONFUSES SCOUTS; Seeking the Snow Outlook for a Trip, They Get Forecaster's 'If, Maybe, Might, Perhaps' | True | By Edith Evans Asbury | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/georgia-trust-chairman-joins-board-of-rayonier.html | Georgia Trust Chairman Joins Board of Rayonier | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/ward-to-pay-150-a-share-as-extra-directors-increase-dividends-50.html | WARD TO PAY $1.50 A SHARE AS EXTRA; Directors Increase Dividends 50% Above Those of 1952 -- Other Company Actions | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/worlds-pilgrims-flock-to-bethlehem.html | WORLD'S PILGRIMS FLOCK TO BETHLEHEM | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/member-of-school-board-to-aid-interfaith-group.html | Member of School Board To Aid Interfaith Group | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/188-policemen-win-citations-for-duty-detective-who-killed-slayer-of.html | 188 POLICEMEN WIN CITATIONS FOR DUTY; Detective Who Killed Slayer of Union Leader in Bronx Receives a Top Award | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/bank-of-new-york-promotes-two.html | Bank of New York Promotes Two | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/blood-centers-closed-today.html | Blood Centers Closed Today | True | | 1981-07-20 | RE0000096585 | B00000450139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/carruthers-enters-hospital.html | Carruthers Enters Hospital | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/rev-george-legere.html | REV. GEORGE LEGERE | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/rubber-use-off-in-month-8-dip-reported-in-november-compared-with.html | RUBBER USE OFF IN MONTH; 8% Dip Reported in November Compared With October | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/bread-traps-last-2-of-escaped-felons-halfloaves-in-stolen-auto.html | BREAD TRAPS LAST 2 OF ESCAPED FELONS; Half-Loaves in Stolen Auto Bring Capture in Indiana -- Isolation Cells Ahead | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/blues-victors-21-for-second-in-row-rangers-top-wings-for-first-time.html | BLUES VICTORS, 2-1, FOR SECOND IN ROW; Rangers Top Wings for First Time This Season, Breaking Tie With 1:40 to Go | True | By William J. Briordy | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/preventing-a-transit-strike.html | Preventing a Transit Strike | True | G. A. GOLDMAN, | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/lions-are-equipped-with-tennis-shoes-plan-to-use-unconventional.html | LIONS ARE EQUIPPED WITH TENNIS SHOES; Plan to Use Unconventional Footgear in Title Game if Field Is Frozen | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/123-g-is-freed-for-christmas.html | 123 G. I.'s Freed for Christmas | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/decision-delayed-on-n-y-race-dates-commission-believed-seeking.html | DECISION DELAYED ON N. Y. RACE DATES; Commission Believed Seeking Information on Empire's Plans for New Track | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/camp-drum-hunting-ban-army-cites-danger-of-duds-left-on-gunnery.html | CAMP DRUM HUNTING BAN; Army Cites Danger of Duds Left on Gunnery Ranges | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/u-n-compiles-list-of-u-s-prisoners-prepares-semiofficial-data-on-22.html | U. N. COMPILES LIST OF U. S. PRISONERS; Prepares Semi-Official Data on 22 G.I.'s in Korea Who Refuse Repatriation | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/argentina-extends-filing-time.html | Argentina Extends Filing Time | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/renamed-to-advisory-council.html | Renamed to Advisory Council | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/body-found-on-l-i-identified-as-soldier.html | BODY FOUND ON L. I. IDENTIFIED AS SOLDIER | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/educator-will-fight-ouster-as-trustee.html | EDUCATOR WILL FIGHT OUSTER AS TRUSTEE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/mr-quill-and-the-law.html | MR. QUILL AND THE LAW | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/boston-prelate-recovering.html | Boston Prelate Recovering | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/christmas-carols-sung-at-u-n.html | Christmas Carols Sung at U. N. | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/carolers-hit-wrong-note.html | Carolers Hit 'Wrong' Note | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/u-s-urged-to-quit-coffee-roasting-house-group-wants-armed-services.html | U. S. URGED TO QUIT COFFEE ROASTING; House Group Wants Armed Services to Turn Business Back to Private Trade U. S. URGED TO QUIT COFFEE ROASTING | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/rheingold-maker-eyes-west-coast-acme-breweries-in-california.html | RHEINGOLD MAKER EYES WEST COAST; Acme Breweries in California Receive 'Firm Offer' From Liebmann of New York RHEINGOLD MAKER EYES WEST COAST | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/121-craft-will-complete-motor-boat-race-saturday-to-open-orange.html | 121 CRAFT WILL COMPLETE; Motor Boat Race Saturday to Open Orange Bowl Regatta | True | | 1981-07-20 | RE0000096585 | B00000450139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/santa-rides-l-i-road-train-crew-of-6-remembered-by-north-shore.html | SANTA RIDES L. I. ROAD; Train Crew of 6 Remembered by North Shore Commuters | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/alice-keir-af___fianceb.html | ALICE KEIR AF___FIANCEB | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/satchel-paige-passed-up-american-league-clubs-fail-to-claim-him-for.html | SATCHEL PAIGE PASSED UP; American League Clubs Fail to Claim Him for Waiver Price | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/firemen-put-out.html | Firemen Put Out | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/archie-h-wormwood.html | ARCHIE H. WORMWOOD | True | oecial to Trm Nw Yo TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/carlson-predicts-aid-cuts.html | Carlson Predicts Aid Cuts | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/succeeds-to-presidency-of-the-dana-corporation.html | Succeeds to Presidency Of the Dana Corporation | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/teachers-invoking-privilege-recourse-to-fifth-amendment-held-no.html | Teachers Invoking Privilege; Recourse to Fifth Amendment Held No Indication of Guilt | True | ROBERT W. CLAIBORNE, | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/panama-outlaws-communism.html | Panama Outlaws Communism | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/at-2-below-electric-fans-stolen.html | At 2 Below Electric Fans Stolen | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/iowa-postmaster-in-ouster-battle-accused-of-slur-on-president.html | IOWA POSTMASTER IN OUSTER BATTLE; Accused of Slur on President, Belittling Summerfield -- Right to Opinions Backed | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/business-notes.html | BUSINESS NOTES | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/ford-grant-for-psychologist.html | Ford Grant for Psychologist | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/jersey-flier-safe-in-crash.html | Jersey Flier Safe in Crash | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/european-producer-named.html | European Producer Named | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/the-cost-of-living.html | THE COST OF LIVING | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/priest-appointed-bishop-father-sebastian-of-baltimore-is-named.html | PRIEST APPOINTED BISHOP; Father Sebastian of Baltimore Is Named Auxiliary There | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/los-angeles-singer-wins-blanche-thebom-award.html | Los Angeles Singer Wins Blanche Thebom Award | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/strikebound-warehouse-burns.html | Strike-Bound Warehouse Burns | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/official-criticizes-mariners-design-maritime-board-head-asks-role.html | OFFICIAL CRITICIZES MARINERS' DESIGN; Maritime Board Head Asks Role for Operators in U. S. Vessel Construction | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/robert-w-michael.html | ROBERT W. MICHAEL | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/nixon-finds-reds-now-on-defensive-credits-worldwide-shift-to.html | NIXON FINDS REDS NOW ON DEFENSIVE; Credits Worldwide Shift to Eisenhower Policy -- Warns of Threat to Asian Lands | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/director-dies-on-gallows-he-built-for-stage-play.html | Director Dies on Gallows He Built for Stage Play | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/nils-smithpetersen-.html | NILS SMITH-PETERSEN , | True | qpecial to THE NF?.v YOZK TL,F. | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/books-authors.html | Books -- Authors | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/swiss-bar-any-role-in-korea-peace-talk.html | SWISS BAR ANY ROLE IN KOREA PEACE TALK | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096585 | B00000450139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-24 | 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/bennike-off-to-jerusalem.html | Bennike Off to Jerusalem | True | | 1981-07-20 | RE0000096585 | B00000450139 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/6-die-in-area-accidents-nine-other-persons-are-injured-in-preyule.html | 6 DIE IN AREA ACCIDENTS; Nine Other Persons Are Injured in Pre-Yule Traffic Mishaps | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/pilot-blamed-in-crash-fatal-to-9.html | Pilot Blamed in Crash Fatal to 9 | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/pilot-killed-on-flight-home.html | Pilot Killed on Flight Home | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/belgium-makes-deal-for-95-locomotives.html | BELGIUM MAKES DEAL FOR 95 LOCOMOTIVES | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/the-french-crisisii-alternatives-to-european-army-plan-are-viewed.html | The French Crisis-II; Alternatives to European Army Plan Are Viewed as Politically Defective | True | By Hanson W. Baldwin | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/swedish-army-asks-caliup-at-19-years.html | SWEDISH ARMY ASKS CALI-UP AT 19 YEARS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/advertising-aide-killed-in-florida-new-york-woman-loses-life-in.html | ADVERTISING AIDE KILLED IN FLORIDA; New York Woman Loses Life in Vacation Crash -- Jersey Couple, Infant Die | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/garage-leased-in-bronx-inwood-ave-corner-taken-for-term-by-max-perl.html | GARAGE LEASED IN BRONX; Inwood Ave. Corner Taken for Term by Max Perl | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/grains-are-strong-despite-holiday-sharp-gains-are-registered-led-by.html | GRAINS ARE STRONG DESPITE HOLIDAY; Sharp Gains Are Registered, Led by Wheat, and Aided by Soybeans' Climb | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/christmas-backed-by-east-germany-red-government-sponsoring.html | CHRISTMAS BACKED BY EAST GERMANY; Red Government Sponsoring Celebration First Time -- Goods Are Less Scarce | True | By Walter Sullivanspecial To the New York Times. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/319-coast-gain-by-1960-predicted-stanford-expert-puts-census-at-19.html | 31.9% COAST GAIN BY 1960 PREDICTED; Stanford Expert Puts Census at 19 Million in California, Oregon and Washington | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/dr-w-k-rolph.html | DR. W. K. ROLPH | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/huyck-textile-company-elects-a-vice-president.html | Huyck Textile Company Elects a Vice President | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/to-assist-legal-aids-drive.html | To Assist Legal Aid's Drive | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/auto-race-ticket-sale-set.html | Auto Race Ticket Sale Set | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/university-gets-tv-sanction.html | University Gets TV Sanction | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/thousands-attend-midnight-services-bow-in-hundreds-of-churches-of.html | THOUSANDS ATTEND MIDNIGHT SERVICES; Bow in Hundreds of Churches of City in Adoration of the Child Born in Bethlehem | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/mrs-secor-cunningham.html | MRS. SECOR CUNNINGHAM | True | specfal to 'Ts Nv YORK Tz,zs. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/freeberg-churh.html | Freeberg--Churh | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/spain-increasing-wages-piecemeal-government-gradually-makes.html | SPAIN INCREASING WAGES PIECEMEAL; Government Gradually Makes Adjustments in All Industries After Recent Labor Strife | True | By Camille M. Cianfarraspecial To the New York Times. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/nassau-g-o-p-exceeds-goal.html | Nassau G. O. P. Exceeds Goal | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/baronkrisiloff.html | Baron--Krisiloff | True | | 1981-07-20 | RE0000096586 | B00000450140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/i-physician-75-dies-of-injuries.html | i Physician, 75, Dies of Injuries | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/lehigh-gets-5-scholarships.html | Lehigh Gets 5 Scholarships | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/cotton-prices-up-in-steady-trading-market-3-to-8-points-higher-than.html | COTTON PRICES UP IN STEADY TRADING; Market 3 to 8 Points Higher Than Wednesday Following Irregularity at Opening | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/white-sox-sign-two-players.html | White Sox Sign Two Players | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/rising-steel-stock-leads-industrials-market-closes-for-the-holiday.html | RISING STEEL STOCK LEADS INDUSTRIALS; Market Closes for the Holiday With Fair Gains, but Volume Is Lowest in Over a Month AVERAGES RISE 0.90 POINT 497 Issues Gain, 308 Decline and 298 Are Unchanged -12 Highs, 30 Lows for '53 | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/miss-ruth-hayman-affianced.html | Miss Ruth Hayman Affianced | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/kenneth-meyer.html | KENNETH MEYER | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/gilbert-orcel-hats-use-tiny-flowers.html | GILBERT ORCEL HATS USE TINY FLOWERS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/botanists-play-role-in-hunt-for-uranium.html | BOTANISTS PLAY ROLE IN HUNT FOR URANIUM | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/1953-rail-earnings-put-at-902000000-rise-of-9-reported-for-year-by.html | 1953 RAIL EARNINGS PUT AT $902,000,000; Rise of 9% Reported for Year by A. A. R. Head Despite 7% Passenger Revenue Dip | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/buyer-to-leave-bloomingdales.html | Buyer to Leave Bloomingdale's | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/reds-launch-drive-in-indochina-waist-vietminh-vanguard-crosses.html | REDS LAUNCH DRIVE IN INDO-CHINA WAIST; Vietminh Vanguard Crosses Mountains Westward, Taking a Laotian Border Outpost REDS LAUNCH DRIVE ON INDO-CHINA POST | True | By Tillman Durdinspecial To the New York Times. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/car-loadings-show-51-drop-in-week-618432-total-also-is-129-below.html | CAR LOADINGS SHOW 5.1% DROP IN WEEK; 618,432 Total Also Is 12.9% Below Level of Year Ago and 7.9% Under 1951 Period | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/mrs-joseph-appel.html | MRS. JOSEPH APPEL | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/reihhardwetzel-physicist-was-80-1-t-retire-city-college-aide-who.html | REIHHARDWETZEL, PHYSICIST, WAS 80; 1 t Retire! City College Aide who Arranged Einstein Visit in 'I'8 DiesDid Wide Research | True | Special to Tm Nzw YoLx TzMgS. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/minnesota-u-students-from-24-nations-visit-the-u-n-on-long-goodwill.html | Minnesota U. Students From 24 Nations Visit the U. N. on Long Goodwill Tour | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/creole-readjusts-oil-prices.html | Creole Readjusts Oil Prices | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/folk-go-or-stay-home-for-holiday-trains-and-planes-clear-rush-from.html | FOLK GO (OR STAY) HOME FOR HOLIDAY; Trains and Planes Clear Rush From City by 7 P. M. -- Auto Traffic Heavy but Fluent | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/pakistans-party-facing-a-reform-moslem-league-moves-to-curb-boss.html | PAKISTAN'S PARTY FACING A REFORM; Moslem League Moves to Curb Boss Rule and Give Franchise to the Country's Millions | True | By John P. Callahanspecial To the New York Times. | 1981-07-20 | RE0000096586 | B00000450140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/newspaper-funds-for-needy-are-swelled-by-generous-gifts-of-cash.html | Newspaper Funds for Needy Are Swelled By Generous Gifts of Cash, Clothes, Toys | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/bessie-love-returning-to-films.html | Bessie Love Returning to Films | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/gamblers-said-to-invade-miami.html | Gamblers Said to Invade Miami | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/gis-at-front-mark-boon-of-peace-too-koreans-also-feel-lessening-of.html | G.I.'S AT FRONT MARK BOON OF PEACE, TOO; Koreans Also Feel Lessening of Tensions -- Services and Parties All Along U.N. Line | True | By Greg MacGregorspecial To the New York Times. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/miss-mona-oltarsh-fiancee-of-veteran.html | MISS MONA OLTARSH FIANCEE OF VETERAN | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/former-us-attorney-slated-to-be-police-commissioner-exprosecutor.html | Former U.S. Attorney Slated To Be Police Commissioner; EX-PROSECUTOR DUE TO HEAD CITY POLICE | True | By James A. Hagerty | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/dutch-line-expands-service.html | Dutch Line Expands Service | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/trumans-look-forward-to-unruffled-christmas.html | Trumans Look Forward To Unruffled Christmas | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/rev-lagrand-1e-chase.html | REV. LAGRAND 1E. CHASE | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/super-devil-wins-dash-juvenile-catches-sleepy-mabel-in-stretch-at.html | SUPER DEVIL WINS DASH; Juvenile Catches Sleepy Mabel in Stretch at Fair Grounds | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/odell-shifts-to-politics.html | Odell Shifts to Politics | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/c-i-o-office-union-losing-its-charter-expected-merger-with-retail.html | C. I. O. OFFICE UNION LOSING ITS CHARTER; Expected Merger With Retail Group Lags -- Locals May Be Affiliated Separately | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/hoffman-gets-delayed-mail.html | Hoffman Gets Delayed Mail | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/business-leases.html | BUSINESS LEASES | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/chemstrand-ships-its-1st-nylon-yarn-du-pont-licensee-becomes-2d-u-s.html | CHEMSTRAND SHIPS ITS 1ST NYLON YARN; Du Pont Licensee Becomes 2d U. S. Producer -- Output to Rise to 50 Million Lbs. | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/a-l-smith-expanding-division.html | A. L. Smith Expanding Division | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/arohdlike-3arlos-of-spain-was-4-carlist-pretender-to-throne-from.html | AROHDLIKE (3ARLOS OF SPAIN, WAS 4; Carlist Pretender to Throne, From HabsburgBourbon Family, Dies in Barcelona | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/edgare-kellems-devised-cable-grip-inventor-dies-on-coast-at.html | EDGARE, KELLEMS, DEVISED CABLE GRIP; Inventor Dies on Coast at 53- Sister, Vivian, Manufactured Product in Connecticut | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/bohlens-children-party-hosts.html | Bohlen's Children Party Hosts | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/louisville-u-seeks-field.html | Louisville U. Seeks Field | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/egypt-has-dollar-gain.html | Egypt Has Dollar Gain | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/prayer-for-peace-by-president-heard-around-the-world-radio-tv-and.html | PRAYER FOR PEACE BY PRESIDENT HEARD AROUND THE WORLD; Radio, TV and Voice of America Carry Plea -- Eisenhower Lights Big Yule Tree EISENHOWER GIVES YULE PEACE PRAYER | True | By Paul P. Kennedyspecial To the New York Times. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/last-christmas-ship-in-since-dec-1-transports-have-brought-26885.html | LAST CHRISTMAS SHIP IN; Since Dec. 1 Transports Have Brought 26,685 Here | True | | 1981-07-20 | RE0000096586 | B00000450140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/husband-sees-wifes-death.html | Husband Sees Wife's Death | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/card-makes-21-round-trips.html | Card Makes 21 'Round Trips' | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/midshipman-daniel-lawrence-volher-3d-fiance-of-miss-margaret.html | Midshipman Daniel Lawrence Volher 3d Fiance of Miss Margaret Entzminger | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/davis-cup-netmen-to-continue-drills-u-s-and-aussie-teams-to-hold.html | DAVIS CUP NETMEN TO CONTINUE DRILLS U. S. and Aussie Teams to Hold Workouts Today -- Americans Hampered by High Wind | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/sales-down-3-per-cent-here.html | Sales Down 3 Per Cent Here | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/trapped-in-coaches.html | Trapped in Coaches | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/hollingerlmirez.html | Hollingerlmirez | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/sales-down-2-to-up-7-dun-bradstreet-reports-gains-in-apparel-and.html | SALES DOWN 2% TO UP 7%; Dun & Bradstreet Reports Gains in Apparel and Gift Items | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/actors-fund-campaign-will-begin-on-monday.html | Actors Fund Campaign Will Begin on Monday | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/sylvania-ordered-to-halt-price-bias-ftc-examiner-bases-charge-on.html | SYLVANIA ORDERED TO HALT PRICE BIAS; F.T.C. Examiner Bases Charge on Sales to Philco -- Case Against Latter Dropped | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/new-draftees-getting-leaves.html | New Draftees Getting Leaves | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/crude-stocks-drop-in-week.html | Crude Stocks Drop in Week | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/chemstrand-appoints-nylon-sales-manager.html | Chemstrand Appoints Nylon Sales Manager | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/gets-urban-league-post.html | Gets Urban League Post | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/clifton-s-humphriys.html | CLIFTON S. HUMPHRi=YS | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/johannesburg-prepares-for-yule-violence-white-residents-fleeing.html | Johannesburg Prepares for Yule Violence; White Residents Fleeing Hoodlum Terror | True | Special to THE NEW YORK TIMES | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/coty-enters-paris-to-mild-reception-littleknown-presidentelect.html | COTY ENTERS PARIS TO MILD RECEPTION; Little-Known President-Elect Evokes no Excitement -- He and Laniel Call on Auriol | True | Special to THE NEW YORK TIMES | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/bonds-and-shares-on-london-market-trading-is-active-contrary-to.html | BONDS AND SHARES ON LONDON MARKET; Trading Is Active, Contrary to Usual Quiet of Session on Christmas Eve | True | Special to THE NEW YORK TIMES | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/mother-pens-a-poem-to-navy-mail-clerks.html | MOTHER PENS A POEM TO NAVY MAIL CLERKS | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/british-housewife-spending-freely-holiday-held-most-carefree-since.html | BRITISH HOUSEWIFE SPENDING FREELY; Holiday Held Most Carefree Since the War -- Turkeys and Fruits Abound, Meat Scarce | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/railroads-may-accept-10-rise-for-hauling-mail-had-asked-45-demands.html | Railroads May Accept 10% Rise For Hauling Mail; Had Asked 45%; Demands Reduced in Face of Competition by Trucks for Short Hauls, Experiment With Planes on 'Space Available' Basis | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/paterson-family-killed.html | Paterson Family Killed | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/edgar-l-green.html | EDGAR L. GREEN | True | Special to THE NEW YORK Tl.r.s. | 1981-07-20 | RE0000096586 | B00000450140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/mrs-merrel-p-callaway.html | MRS. MERREL P. CALLAWAY | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/swopesand-ers.html | Swope—Sand. ers | True | Special to THE IEW NOgK TIl, lr. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/pope-pius-christmas-message.html | Pope Pius' Christmas Message | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/in-the-nation-santas-political-gifts-for-most-everyone.html | In the Nation; Santa's Political Gifts for Most Everyone | True | By Arthur Krock | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/events-of-interest-in-aviation-world-341-rise-in-economyfare-travel.html | EVENTS OF INTEREST IN AVIATION WORLD; 341% Rise in Economy-Fare Travel Noted -- Pan Am Is Replacing Leased C-54's | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/marciano-returns-here-heavyweight-champion-arrives-after-long.html | MARCIANO RETURNS HERE; Heavyweight Champion Arrives After Long 'Goodwill' Tour | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/on-general-refractories-board.html | On General Refractories Board | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/east-side-hotel-in-new-ownership-louis-schleifer-resells-the-duane.html | EAST SIDE HOTEL IN NEW OWNERSHIP; Louis Schleifer Resells the Duane on Madison Ave. and Leases It Back | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/yule-appeal-made-to-end-hat-strike-norwalk-mayor-tells-company-and.html | YULE APPEAL MADE TO END HAT STRIKE; Norwalk Mayor Tells Company and Union Cold War Can Mean Disaster for Both | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/regal-gold-relics-arrive-from-peru-ornaments-of-ancient-kings-flown.html | REGAL GOLD RELICS ARRIVE FROM PERU; Ornaments of Ancient Kings Flown Here in Suitcases for Modern Museum Show ANDEAN EXHIBIT PLANNED Treasures From 1400 B. C. to Sixteenth Century Will Be Displayed in January | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/arnold-constable-to-pay-extra.html | Arnold Constable to Pay Extra | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/last-parties-held-in-yule-warmup-welfare-organizations-fete-ill-and.html | LAST PARTIES HELD IN YULE 'WARM-UP'; Welfare Organizations Fete Ill and Underprivileged -- Many Groups Plan Dinners Today | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/to-head-quaker-state-oil-board.html | To Head Quaker State Oil Board | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/erie-traffic-dip-likely-road-will-press-economies-to-help-offset-7.html | ERIE TRAFFIC DIP LIKELY; Road Will Press Economies to Help Offset 7 1/2% Decline | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/robbed-boys-club-aided-asbury-park-starts-gifts-to-cover-loss-of.html | ROBBED BOYS CLUB AIDED; Asbury Park Starts Gifts to Cover Loss of $900 in Safe | True | Special to THE NEW YORK TIMES | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/holidayers-jam-london-stations-christmas-exodus-offset-by-the.html | HOLIDAYERS JAM LONDON STATIONS; Christmas Exodus Offset by the Influx From Provinces -- Mail Load Is at Peak | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/10-more-nazi-criminals-freed-1.html | 10 More Nazi Criminals Freed 1 | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/christmas-in-new-york.html | CHRISTMAS IN NEW YORK | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/mississippi-votes-equal-schooling-revised-program-sets-whites-and.html | MISSISSIPPI VOTES EQUAL SCHOOLING; Revised Program Sets Whites and Negroes Separate -- Pay of Teachers Is Increased | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/365000000-hunt-for-oil-canadian-association-reports-sum-spent-this.html | $365,000,000 HUNT FOR OIL; Canadian Association Reports Sum Spent This Year | True | | 1981-07-20 | RE0000096586 | B00000450140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/archives/india-aims-to-balk-u-spakistan-pact-has-called-on-friendly-nations.html | INDIA AIMS TO BALK U. S.-PAKISTAN PACT; Has Called on Friendly Nations, Including Canada, to Urge Washington to Abstain | True | By Raymond Daniellspecial To the New York Times. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/okuhnehrenfeld.html | O'Kuhn--Ehrenfeld | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/pay-study-plan-delayed-question-concerns-allowances-to-workers-in.html | PAY STUDY PLAN DELAYED; Question Concerns Allowances to Workers in Territories | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/nixon-girls-await-santa-even-illness-of-grandfather-fails-to-curb.html | NIXON GIRLS AWAIT SANTA; Even Illness of Grandfather Fails to Curb Excitement | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/gardner-asked-to-stay-5-texas-league-directors-urge-president-not.html | GARDNER ASKED TO STAY; 5 Texas League Directors Urge President Not to Resign | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/lions-kickoffs-present-problem.html | Lions' Kick-Offs Present Problem | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/13-plane-does-750-miles-flying-jenny-is-used-to-mark-wright.html | 13 PLANE DOES 750 MILES; ' Flying Jenny' Is Used to Mark Wright Brothers' Jubilee | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/pope-in-yule-plea-bids-europe-unite-as-peace-bulwark-pius-in-world.html | POPE IN YULE PLEA BIDS EUROPE UNITE AS PEACE BULWARK; Pius in World Broadcast Calls on Christian Statesmen to Act to Promote Amity MIRAGE OF PLENTY SCORED Allusion to Eisenhower Stand on Atom Is Seen in Warning on Technological Vanity POPE IN YULE PLEA BIDS EUROPE UNITE | True | By Arnaldo Cortesispecial To the New York Times. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/to-join-insurance-group.html | To Join Insurance Group | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/television-in-review-plight-of-u-h-f-stations-and-some-possible.html | Television in Review; Plight of U. H. F. Stations and Some Possible Remedies to Problems Are Discussed | True | By Jack Gould | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/raytheon-picks-director-of-television-radio-unit.html | Raytheon Picks Director Of Television, Radio Unit | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/churches-get-15000-texas-oil-operator-also-willed-700000-to-7.html | CHURCHES GET $15,000; Texas Oil Operator Also Willed $700,000 to 7 Relatives | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/neutrals-reject-reds-move-for-new-korea-pow-talk-neutrals-reject.html | Neutrals Reject Reds' Move For New Korea P.O.W. Talk; Neutrals Reject Move by the Reds For a New P. O. W. Talk in Korea | True | By Lindesay Parrottspecial To the New York Times. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/cheers-at-exchange-post-as-g-e-hits-88-are-for-pop-lowitz-who-does.html | Cheers at Exchange Post as G. E. Hits 88 Are for 'Pop' Lowitz, Who Does Likewise; POP' LOWITZ HITS 88 ALONG WITH G. E. | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/christmas-in-paris.html | CHRISTMAS IN PARIS | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/a-warm-welcome-home-station-catches-fire-as-train-brings-in.html | A WARM WELCOME HOME; Station Catches Fire as Train Brings in Commuters | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/modern-divorce-tied-to-female-freedom.html | MODERN DIVORCE TIED TO FEMALE FREEDOM | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/promoted-by-du-pont.html | Promoted by du Pont | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/robbers-tie-up-jeweler-flee-with-2500-loot-from-west-23d-st-store.html | ROBBERS TIE UP JEWELER; Flee With $2,500 Loot From West 23d St. Store | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/new-unit-at-montana-air-base.html | New Unit at Montana Air Base | True | | 1981-07-20 | RE0000096586 | B00000450140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/rothengast-takes-waterfront-post-bistate-agency-to-pay-him-50-a-day.html | ROTHENGAST TAKES WATERFRONT POST; Bi-State Agency to Pay Him $50 a Day -- Kennedy Succeeds Him as Chief Police Inspector | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/radford-and-rhee-confer-u-s-arms-chief-korean-head-in-2-12-hour.html | RADFORD AND RHEE CONFER; U. S. Arms Chief, Korean Head in 2 1/2 Hour Parley | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/promotion-coats-suits-scarce.html | Promotion Coats, Suits Scarce | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/trot-group-picks-van-lennep.html | Trot Group Picks Van Lennep | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/gas-line-expanding-texas-illinois-system-adding-130-million-cu-ft.html | GAS LINE EXPANDING; Texas Illinois System Adding 130 Million Cu. Ft. Capacity | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/library-protest-hinted-but-hagerty-insists-no-one-has-been-named-to.html | LIBRARY PROTEST HINTED; But Hagerty Insists No One Has Been Named to Post | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/soviet-department-store-is-rushed-on-its-first-day.html | Soviet Department Store Is Rushed on Its First Day | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/argentine-publisher-jailed.html | Argentine Publisher Jailed | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/burr-and-church-score-two-riding-victories-each-in-tropical-park.html | Burr and Church Score Two Riding Victories Each in Tropical Park Racing FOURTH IN ROW WON BY FLIGHT ADMIRAL; He Beats Miss Meggy, 6-5, in 1:10 1/5 to Equal Meeting's Fastest 6-Furlong Time | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/support-of-legitimate-charities.html | Support of Legitimate Charities | True | LAURIN E. HYDE | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/more-u-s-aid-for-india.html | More U. S. Aid for India | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/teahouse-tapped-for-london-stage-rodgers-and-hammerstein-add-hit-to.html | TEAHOUSE TAPPED FOR LONDON STAGE; Rodgers and Hammerstein Add Hit to Overseas Program -- Blitzstein Show Put Off | True | By Sam Zolotow | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/parliament-opens-in-belgrade.html | Parliament Opens in Belgrade | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/mrs-arthur-espy.html | MRS. ARTHUR ESPY | True | Special to 'THS Nsw YORtq lIMES. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/leon-e-barnes.html | LEON E. BARNES | True | Special to TI Nh'W NOm'C TIMES. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/mail-theft-arrests-high-announced-as-759-since-sept-1-to-set-record.html | MAIL THEFT ARRESTS HIGH; Announced as 759 Since Sept. 1 to Set Record for Period | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/commodity-index-up-prices-rise-to-885-wednesday-from-883-on-tuesday.html | COMMODITY INDEX UP; Prices Rise to 88.5 Wednesday From 88.3 on Tuesday | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/helicopter-reaches-glacier-wreck-site.html | HELICOPTER REACHES GLACIER WRECK SITE | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/made-trustees-of-boys-club.html | Made Trustees of Boys Club | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/indianapolis-banker-killed.html | Indianapolis Banker Killed | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/for-parents.html | For Parents | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/zionists-convey-greek-greetings.html | Zionists Convey Greek Greetings | True | | 1981-07-20 | RE0000096586 | B00000450140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/old-farm-family-too-busy-to-fret-the-boynes-of-michigan-feel-price.html | OLD FARM FAMILY TOO BUSY TO FRET; The Boynes of Michigan Feel Price Pinch, but Look Ahead With Plans to Expand | True | By Foster Haileyspecial To the New York Times. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/laurentian-skiing-is-excellent-as-eastern-us-resorts-suffer-eight.html | Laurentian Skiing Is Excellent As Eastern U.S. Resorts Suffer; Eight to 28 Inches of Snow Blanket Area North of Montreal -- Artificial Cover at Grossinger and Kiamesha Lake | True | By Frank Elkins | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/british-currency-gains-notes-in-circulation-increased-8122000-to.html | BRITISH CURRENCY GAINS; Notes in Circulation Increased 8,122,000 to 1,640,264,000 | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/kenya-bandit-lynched-women-angered-by-atrocities-kill-mau-mau-near.html | KENYA BANDIT LYNCHED; Women, Angered by Atrocities, Kill Mau Mau Near Nairobi | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/5-for-andrea-radio-workers.html | 5% for Andrea Radio Workers | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/ralphlinton-dies1-anthropolo6ist-o0-sterling-professor-at-yale-ince.html | RALPHLINTON DIES;'1 ANTHROPOLO6IST, OO; ,Sterling Professor at Yale ince 1946 Also Had Headed Department at Columbia | True | Special to THE NEw YO | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/50000-due-to-see-allstars-tonight-highscoring-game-at-miami-is.html | 50,000 DUE TO SEE ALL-STARS TONIGHT; High-Scoring Game at Miami Is Predicted by Coaches of Both North and South | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/same-man-robs-church-twice-within-24-hours.html | Same Man Robs Church Twice Within 24 Hours | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/u-s-offers-plan-on-surplus-butter-suggests-its-use-as-substitute.html | U. S. OFFERS PLAN ON SURPLUS BUTTER; Suggests Its Use as Substitute for Cocoa Butter as Aid in Reducing Stocks | True | By William M. Blairspecial To the New York Times. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/text-of-dulles-statement.html | TEXT OF DULLES STATEMENT | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/prince-buu-loc-in-saigon-vietnamese-premier-designate-arrives-from.html | PRINCE BUU LOC IN SAIGON; Vietnamese Premier - Designate Arrives From Paris | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/stores-for-louisville-w-t-grant-and-j-c-penney-to-occupy-1000000.html | STORES FOR LOUISVILLE; W. T. Grant and J. C. Penney to Occupy $1,000,000 Building | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/sandlerland.html | Sandler--Land | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/barbara-j_-kasper-web-married-at-waldorfastoria-toi-cpl-john.html | ::-BARBARA J_ KASPER WEB; Married at Waldorf-Astoria tof Cpl. John Stieglitz of Army | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/judge-george-rowley.html | JUDGE GEORGE ROWLEY | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/gini-a-hazen-becoies-a-bride-marriage-to-stanley-oherr7-at-the.html | GINI A. HAZEN BECOIES A BRIDE; Marriage'to Stanley oherr7 at' the 8herry-Netherland ] | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/to-appeal-on-thruway-yonkers-group-seeks-to-upset-ruling-on-central.html | TO APPEAL ON THRUWAY; Yonkers Group Seeks to Upset Ruling on Central Park Ave. | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/named-national-presto-official.html | Named National Presto Official | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/industrial-output-shifting-in-south-biggest-growth-in-hard-wood.html | INDUSTRIAL OUTPUT SHIFTING IN SOUTH; Biggest Growth in Hard Wood Trade, Once a Weak Point, Labor Bureau Aide Says | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096586 | B00000450140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/tariff-agreement-with-uruguay-negotiated-in-1949-now-in-effect.html | Tariff Agreement With Uruguay, Negotiated in 1949, Now in Effect; Eisenhower Pre-Dates Order to Dec. 16 - Reductions on Certain Meat Products Omitted Pending New Discussions | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/greet-hydraulics-names-director-of-engineering.html | Greet Hydraulics Names Director of Engineering | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/boy-and-2-rescuers-drown.html | Boy and 2 'Rescuers' Drown | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/3-banks-exchanging-rail-bonds.html | 3 Banks Exchanging Rail Bonds | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/richard-l-fedder.html | RICHARD L. FEDDER | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/christmas-in-berne.html | CHRISTMAS IN BERNE | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/woman-teller-foils-holdup-of-l-i-bank.html | WOMAN TELLER FOILS HOLD-UP OF L. I. BANK | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/gis-gift-to-ill-sergeant-reunion-with-his-mother.html | G.I.s' Gift to Ill Sergeant: Reunion With His Mother | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/lightkeeper-of-robbins-reef-will-kindle-beacons-at-atlantic-citys.html | Lightkeeper of Robbins Reef Will Kindle Beacons at Atlantic City's Centenary Fete | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/state-assures-supply-of-christmas-trees-with-40000000-seedlings.html | State Assures Supply of Christmas Trees With 40,000,000 Seedlings Ready by Spring | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/lessermiller.html | Lesser--Miller | True | Soecial to Tx NL'w TIMr., | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/grover-whalen-praised.html | Grover Whalen Praised | True | MADELEINE BORG | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/mkinnon-to-run-paper-he-buys-controlling-interest-in-los-angeles.html | M'KINNON TO RUN PAPER; He Buys Controlling Interest in Los Angeles Daily News | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/minnesota-spurs-careers-in-science-state-academy-starts-a-drive-to.html | MINNESOTA SPURS CAREERS IN SCIENCE; State Academy Starts a Drive to Encourage High School Students to Specialize | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/jakarta-army-bid-to-regime-expires-military-chiefs-had-demanded.html | JAKARTA ARMY BID TO REGIME EXPIRES; Military Chiefs Had Demanded Minister Revoke Unpopular Staff Appointments | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/bolivia-and-brazil-sign-pact.html | Bolivia and Brazil Sign Pact | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/sports-of-the-times-under-the-christmas-tree.html | Sports of The Times; Under the Christmas Tree | True | By Arthur Daley | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/mrs-g-blakeslee1-aided-service-men-committee-head-who-devised.html | MRS, G. BLAKESLEE,1 AIDED SERVICE MEN; Committee Head Who Devised Fund-Raising Programs, 65, Dies After Car Crash | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/burgsss-letter-studied-british-experts-seek-clue-to-missing.html | BURGESS LETTER STUDIED; British Experts Seek Clue to Missing Diplomat's Hideout | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/deak-co-promotes-two.html | Deak & Co. Promotes Two | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/to-support-charities-voluntary-agencies-work-in-service-of-nation.html | To Support Charities; Voluntary Agencies' Work in Service of Nation Is Praised | True | MILTON HOOD WARD | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/pup-saved-from-a-well-is-gift-to-3-children.html | Pup Saved From a Well Is Gift to 3 Children | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/cotton-bowl-rivals-idle.html | Cotton Bowl Rivals Idle | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/essex-county-to-raise-pay.html | Essex County to Raise Pay | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096586 | B00000450140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/advanced-by-admiral-corp.html | Advanced by Admiral Corp. | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/berias-death-hailed-moscow-radio-reports-soviet-people-jubilant.html | BERIA'S DEATH HAILED; Moscow Radio Reports Soviet People Jubilant Over Execution | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/1-asbury-park-bank-dividend.html | $1 Asbury Park Bank Dividend | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/luxury-is-keynote-of-paris-jewelry-bewitching-mechanisms-noted-some.html | LUXURY IS KEYNOTE OF PARIS JEWELRY; Bewitching Mechanisms Noted -- Some Designs Underplay Use of Precious Stones | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/copper-price-key-sought-by-chile-government-moves-to-halt.html | COPPER PRICE KEY SOUGHT BY CHILE; Government Moves to Halt Deterioration in Economy and Possible Political Upheaval | True | By Edward A. Morrowspecial To the New York Times. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/to-seek-oil-in-india-government-will-pay-for-fourth-of-standard.html | TO SEEK OIL IN INDIA; Government Will Pay for Fourth of Standard Vacuum Drilling | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/factory-bought-in-hoboken.html | Factory Bought in Hoboken | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/4-pipelines-plan-extensive-outlay-3-michigan-systems-and-one.html | 4 PIPELINES PLAN EXTENSIVE OUTLAY; 3 Michigan Systems and One Kentucky Company Submit Program to F. P. C. | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/g-is-wife-to-appeal-will-ask-chance-to-see-husband-who-chose.html | G. I.'S WIFE TO APPEAL; Will Ask Chance to See Husband Who Chose Communism | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/new-plant-for-battery-maker.html | New Plant for Battery Maker | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/3662-in-pay-stolen-holdup-men-snatch-money-at-two-plants-in.html | $3,662 IN PAY STOLEN; Hold-Up Men Snatch Money at Two Plants in Brooklyn | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/arms-imbalance-feared.html | Arms Imbalance Feared | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/many-oppose-the-order.html | Many Oppose the Order | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/16-dead-in-casablanca-blast.html | 16 Dead in Casablanca Blast | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/herbert-l-ferguson.html | HERBERT L. FERGUSON | True | Special to THE NEW YORK Tn.s. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/fires-on-coldest-day-bring-death-to-nine.html | FIRES ON COLDEST DAY BRING DEATH TO NINE | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/albert-s-rodenberg.html | ALBERT S. RODENBERG | True | Special to THZ NW YOr. Z Tzx. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/kaiser-optimistic-on-54-bases-forecast-on-big-savings-and-backlog.html | KAISER OPTIMISTIC ON '54; Bases Forecast on Big Savings and Backlog of Wants | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/about-new-york-two-worlds-harlem-and-savoy-plaza-meet-as.html | About New York; Two Worlds -- Harlem and Savoy Plaza -- Meet as Raggedy-Andy Choir Sings | True | By Meyer Berger | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/remington-takes-case-to-high-court-former-official-raises-issue-of.html | REMINGTON TAKES CASE TO HIGH COURT; Former Official Raises Issue of 'Due Process' in Second Conviction for Perjury | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/anthony-pugliese-46-z-artist-and-teacher.html | !ANTHONY PUGLIESE, 46, Z ARTIST AND TEACHER | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/columbia-professor-to-get-award.html | Columbia Professor to Get Award | True | | 1981-07-20 | RE0000096586 | B00000450140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/haswell-gets-reserve-post.html | Haswell Gets Reserve Post | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/joan-r-levey-a-bride-she-is-wed-in-chapel-ceremony-here-to-marvin-h.html | JOAN R. LEVEY A BRIDE; She is Wed in Chapel Ceremony Here to Marvin H. Lamport | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/u-s-sending-ships-to-2-allies-in-asia-7-landing-craft-for-french-in.html | U. S. SENDING SHIPS TO 2 ALLIES IN ASIA; 7 Landing Craft for French in Indo-China, 2 Destroyers for Formosa Provided by Navy | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/freed-italian-convicts-prefer-christmas-in-jail.html | Freed Italian Convicts Prefer Christmas in Jail | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/miss-mary-zimmerman.html | MISS MARY ZIMMERMAN | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/wilber-l-shriner.html | WILBER L. SHRINER | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/lana-turner-husband-rewed.html | Lana Turner, Husband Rewed | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/bonn-and-london-increase-output-both-heading-for-record-gains-west.html | BONN AND LONDON INCREASE OUTPUT; Both Heading for Record Gains -- West German Production Is 178 Per Cent of 1936 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/promoted-by-i-miller-sons.html | Promoted by I. Miller & Sons | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/dividend-action-omitted.html | Dividend Action Omitted | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/forecasts-differ-on-yuletide-sales-u-s-experts-anticipate-drop-of-1.html | FORECASTS DIFFER ON YULETIDE SALES; U. S. Experts Anticipate Drop of 1 to 2% -- Private Survey Indicates New Record LATE SPURT IS EXPECTED Dun & Bradstreet Canvass of Stores Points to December Volume of $17.3 Billion | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/national-airlines-record.html | National Airlines Record | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/foreign-ship-curb-sought-for-lakes-pact-urged-to-limit-commerce.html | FOREIGN SHIP CURB SOUGHT FOR LAKES; Pact Urged to Limit Commerce Between U. S. and Canada to Flags of Two Nations | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/christmas-in-red-square.html | CHRISTMAS IN RED SQUARE | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/music-of-season-at-philharmonic-imgard-seefried-is-soloist-in.html | MUSIC OF SEASON AT PHILHARMONIC; Irmgard Seefried Is Soloist in Excerpts From Mozart Mass -- 'Parsifal' Heard | True | By Olin Downes | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/yule-spirit-brings-3-to-jail.html | Yule Spirit Brings 3 to Jail | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/advice-for-drinking-places.html | Advice for Drinking Places | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/1953-year-of-gains-in-dams-and-roads-national-geographic-societys.html | 1953 YEAR OF GAINS IN DAMS AND ROADS; National Geographic Society's 'Engineering Round-Up' Lists Feats Here and Abroad | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/miss-breckwoldt-troth-smith-graduate-wii-become-thei-bride-of.html | ..MISS BRECKWOLDT TROTH; Smith Graduate WII Become thel - Bride of Gardner L. Bent | True | Special to Tu Ngw YOPJ[ TtMr. s. [ | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/mrs-thomas-ellis.html | MRS. THOMAS ELLIS | True | Special to THE NLv YORR TIF.S. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/vandals-in-south-nyack-houses-vacated-for-the-thruway-are-looted.html | VANDALS IN SOUTH NYACK; Houses Vacated for the Thruway Are Looted -- Guard Posted | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096586 | B00000450140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/tennessee-singers-to-be-met-guests-7-members-of-opera-workshop-will.html | TENNESSEE SINGERS TO BE 'MET' GUESTS; 7 Members of Opera Workshop Will Visit Backstage, See Performance of 'Carmen' | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/de-koning-yuletide-party-150-needy-nassau-families-get-gifts-from.html | DE KONING YULETIDE PARTY; 150 Needy Nassau Families Get Gifts From Indicted Unionist | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/killed-fleeing-fire-man-trapped-in-robin-jumps-4-stories-woman.html | KILLED FLEEING FIRE; Man Trapped in Robin Jumps 4 Stories -- Woman Burned | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/ship-in-crash-in-the-scheldt.html | Ship in Crash in the Scheldt | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/oklahoma-band-makes-it.html | Oklahoma Band Makes It | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/christmas-for-the-neediest.html | CHRISTMAS FOR THE NEEDIEST | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/wife-18-killed-husband-hurt.html | Wife, 18, Killed; Husband Hurt | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/mrs-john-h-lewis.html | MRS. JOHN H. LEWIS | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/gets-mexican-tractor-order.html | Gets Mexican Tractor Order | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/bethlehem-rites-mark-the-nativity-pilgrims-renew-traditional-visit.html | Bethlehem Rites Mark the Nativity; Pilgrims Renew Traditional Visit; Thousands Flock to Village in Jordan-Held Territory for Christmas Eve Service -- Jerusalem Road Temporarily Open | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/marilyn-shepherdt-i-married-in-homei-gowned-in-whte-lace-at-her.html | MARILYN SHEPHERDt 'I, MARRIED IN HOMEI; Gowned in Wh,te Lace at Her Wedding in Woodbridge, Conn,, 'to Norinan M, Prentice | True | Special to Txlc NL'W YORE ' _rLvr. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/french-mail-hampered-3day-sorting-and-trucking-strike-cuts.html | FRENCH MAIL HAMPERED; 3-Day Sorting and Trucking Strike Cuts Deliveries | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/wood-field-and-stream-gun-as-a-gift-also-places-burden-of.html | Wood, Field and Stream; Gun, as a Gift, Also Places Burden of Responsibility on the Giver | True | By Raymond R. Camp | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/big-urban-growth-transforms-south-industrial-gain-for-25-years.html | BIG URBAN GROWTH TRANSFORMS SOUTH; Industrial Gain for 25 Years Revamps Agrarian Economy, Federal Report Says | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/transit-authority-accepts-fact-unit-to-avert-a-strike-agrees-to.html | TRANSIT AUTHORITY ACCEPTS FACT UNIT TO AVERT A STRIKE; Agrees to Wagner's Plan but Says It Cannot Be Bound by Any Recommendations UNION IS SILENT ON TERMS Quill to Report to Members by TV on Tuesday -- Mayor-Elect Won't Tolerate a Stoppage TRANSIT AUTHORITY ACCEPTS FACT UNIT | True | By Leonard Ingalls | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/son-and-daughter-cut-off-by-eugene-oneill-in-will.html | Son and Daughter Cut Off By Eugene O'Neill in Will | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/u-s-returns-group-of-isles-to-japan-will-hold-okinawa-dulles-says.html | U. S. RETURNS GROUP OF ISLES TO JAPAN; WILL HOLD OKINAWA; Dulles Says Control of Other Outposts in Pacific Is Vital to Defense of Free World | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/dulles-in-greeting-reports-peace-gain.html | DULLES, IN GREETING, REPORTS PEACE GAIN | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/speed-talk-curbed-by-air-secretary-directive-stressing-silence-on.html | SPEED TALK CURBED BY AIR SECRETARY; Directive Stressing Silence on Records for Security Reasons Is Criticized | True | | 1981-07-20 | RE0000096586 | B00000450140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/major-studio-set-to-defy-film-code-r-k-o-hints-release-in-st-louis.html | MAJOR STUDIO SET TO DEFY FILM CODE; R. K. O. Hints Release in St. Louis of 'French Line,' With Jane Russell, Without Seal | True | By Thomas M. Pryorspecial To the New York Times. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/bennike-faces-query-on-border-crossings.html | BENNIKE FACES QUERY ON BORDER CROSSINGS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/faloney-held-key-to-football-issue-if-maryland-back-is-in-shape.html | FALONEY HELD KEY TO FOOTBALL ISSUE; If Maryland Back Is in Shape, Orange Bowl Contest May Settle No. 1 Team Debate | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/el-comercio-is-freed-by-ecuadors-regime.html | EL COMERCIO IS FREED BY ECUADOR'S REGIME | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/lodge-urges-rejoicing-connecticut-governor-also-asks-thoughts-for.html | LODGE URGES REJOICING; Connecticut Governor Also Asks Thoughts for Sick and Lonely | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/bank-robbers-sentenced-pair-get-3-years-for-attempt-to-hold-up-fort.html | BANK ROBBERS SENTENCED; Pair Get 3 Years for Attempt to Hold Up Fort Jay Branch | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/injured-executive-flies-in.html | Injured Executive Flies In | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/ehrenburg-urges-writers-liberty-soviet-novelist-in-magazine-article.html | EHRENBURG URGES WRITERS' LIBERTY; Soviet Novelist in Magazine Article Assails Restrictions on Creative Literature | True | By Harry Schwartz | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/eisenhower-talk-urged-a-n-p-a-bureaus-invitation-studied-by.html | EISENHOWER TALK URGED; A. N. P. A. Bureau's Invitation Studied by President | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/louis-charles-stuart.html | LOUIS CHARLES STUART | True | Special tO TH Nv YoRx r.S. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/dr-a-z-barhash-47-psrchiarrisr-ois.html | DR. A. Z. BARHASH, 47, . PSrCHIArRIsr, oIS | True | Special to THE Nw YORK TIMES. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/browns-place-six-on-allpro-team-graham-of-cleveland-first-in-a-p.html | BROWNS PLACE SIX ON ALL-PRO TEAM; Graham of Cleveland First in A. P. Poll -- Weinmeister on Eleven Fifth Time, Also | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/hawaii-fire-kills-woman-mrs-braue-trapped-by-blaze-was-financiers.html | HAWAII FIRE KILLS WOMAN; Mrs. Braue Trapped by Blaze -Was Financier's Daughter | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/chester-h-cary.html | CHESTER H. CARY | True | Special to Tzu NEW YOK TZ:ES, | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/1951-pact-is-extended-by-japan-and-britain.html | 1951 PACT IS EXTENDED BY JAPAN AND BRITAIN | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/sigrid-de-lima-wed-in-rome.html | Sigrid de Lima Wed in Rome | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/dating-of-milk-caps-gains-in-connecticut.html | DATING OF MILK CAPS GAINS IN CONNECTICUT | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/choosing-americas-leaders-suggestion-offered-that-job-analyses-be.html | Choosing America's Leaders; Suggestion Offered That Job Analyses Be Worked Out in Government Field | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/peace-and-goodwill.html | PEACE AND GOODWILL | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/iranian-elections-to-open-thursday-voting-to-continue-for-months.html | IRANIAN ELECTIONS TO OPEN THURSDAY; Voting to Continue for Months -- Regime Hopes Quorums Will Be Picked by March | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/air-mail-pay-cut-proposed-by-c-a-b-6-lines-sought-45c-rate-to-aid-c.html | AIR MAIL PAY CUT PROPOSED BY C. A. B.; 6 Lines Sought 45c Rate to Aid Competitive Position -- 53c Would Be Kept for Some | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/miss-lucile-j-sala-engaged-to-marry.html | MISS LUCILE J. SALA ENGAGED TO MARRY | True | Special to Txu New YORK TI.ES. | 1981-07-20 | RE0000096586 | B00000450140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/auto-crash-kills-father-of-5.html | Auto Crash Kills Father of 5 | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/equity-lists-employment.html | Equity Lists Employment | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/christmas-display-in-jersey-so-good-it-snarls-traffic-and-brings.html | Christmas Display in Jersey So Good It Snarls Traffic and Brings Ban; JERSEY TOWN BARS YULE LAWN SHOW | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/company-to-build-st-paul-refinery-great-northern-to-start-work-in.html | COMPANY TO BUILD ST. PAUL REFINERY; Great Northern to Start Work in April on Project to Utilize Saskatchewan Crude Oil | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/korean-needs-stressed-u-s-relief-chief-says-more-funds-will-be.html | KOREAN NEEDS STRESSED; U. S. Relief Chief Says More Funds Will Be Needed in 1954 | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/boston-sales-set-record.html | Boston Sales Set Record | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/music-at-midnight-two-christmas-eve-programs-brighten-early-hours.html | MUSIC AT MIDNIGHT; Two Christmas Eve Programs Brighten Early Hours Here | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/church-finds-lost-silver-communion-service-upstate-was-in-bank.html | CHURCH FINDS LOST SILVER; Communion Service Upstate Was in Bank Cellar 34 Years | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/west-virginia-in-scrimmage.html | West Virginia in Scrimmage | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/25000000-loan-to-greyhound.html | $25,000,000 Loan to Greyhound | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/and-to-all-a-good-night-children-visit-grave-of-moore-author-of.html | AND TO ALL A GOOD NIGHT'; Children Visit Grave of Moore, Author of Famous Yule Poem | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/company-creates-new-line-divisions-texas-instruments-inc-shifts-to.html | COMPANY CREATES NEW LINE DIVISIONS; Texas Instruments, Inc., Shifts to a 'Staff Products' Set-Up to Expedite Its Output | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/coast-reporter-honored-salinger-wins-award-for-story-on-california.html | COAST REPORTER HONORED; Salinger Wins Award for Story on California County Jails | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/research-lab-planned-american-can-acquires-land-for-big-food-study.html | RESEARCH 'LAB PLANNED; American Can Acquires Land for Big Food Study Plant | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/u-s-store-sales-off-1-reserve-figures-show-3-dip-for-new-york.html | U. S. STORE SALES OFF 1%; Reserve Figures Show 3% Dip for New York District and City | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/soft-coal-output-off-in-week.html | Soft Coal Output Off in Week | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/french-police-arrest-exred.html | French Police Arrest Ex-Red | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/red-strader-reported-in-line-to-succeed-molesworth-as-head-coach-of.html | Red Strader Reported in Line to Succeed Molesworth as Head Coach of Colt Eleven | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/rise-in-gas-flow-approved.html | Rise in Gas Flow Approved | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/gannett-to-share-profits.html | Gannett to Share Profits | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/queen-sees-island-units-elizabeth-presents-colors-to-navy-in-new.html | QUEEN SEES ISLAND UNITS; Elizabeth Presents Colors to Navy in New Zealand | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/bonn-offers-plan-on-unity-chamber-suggests-gradual-takeover-if.html | BONN OFFERS PLAN ON UNITY CHAMBER; Suggests Gradual Takeover if All-German Rule Results From Big-4 Berlin Talks | True | By Clifton Danielspecial To the New York Times. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/utility-strike-talks-set-disputants-in-jersey-gas-tieup-to-resume.html | UTILITY STRIKE TALKS SET; Disputants in Jersey Gas Tie-Up to Resume Parleys Tuesday | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096586 | B00000450140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/beef-report-challenged-senator-doubts-retail-prices-reflect-decline.html | BEEF REPORT CHALLENGED; Senator Doubts Retail Prices Reflect Decline for Cattle | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/miss-johnstone-engaged-wilson-college-senior-fiancee-of-richardson.html | MISS JOHNSTONE ENGAGED; Wilson College Senior Fiancee of Richardson B. Harvey | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/bucks-county-life-revamp-by-boom-cities-spring-up-jobs-double-as.html | BUCKS COUNTY LIFE REVAMP BY BOOM; Cities Spring Up, Jobs Double as Billion-Dollar Growth Changes Historic Area | True | By William G. Weartspecial To the New York Times. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/anne-stern-is-wed-to-bernard-peskin.html | ANNE STERN IS WED TO BERNARD PESKIN | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/first-land-regained-by-japan-u-s-will-retain-rule-of-okinawa.html | First Land Regained by Japan; U. S. WILL RETAIN RULE OF OKINAWA | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/export-price-curbs-eased.html | Export Price Curbs Eased | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/browns-rely-on-strong-fullbacks.html | Browns Rely on Strong Fullbacks; | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/new-earth-shocks-in-colombia.html | New Earth Shocks in Colombia | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/firemans-family-gets-500.html | Fireman's Family Gets $500 | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/pat-osullivan-turns-pro-connecticut-star-to-join-circuit-jan-15-for.html | PAT O'SULLIVAN TURNS PRO; Connecticut Star to Join Circuit Jan. 15 for Sea Island Golf | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/superliner-suit-postponed-again.html | SUPERLINER SUIT POSTPONED AGAIN | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/search-for-fishing-boat-ends.html | Search for Fishing Boat Ends | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/joins-parke-davis-board.html | Joins Parke, Davis Board | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/commodities-feel-spirit-of-season-volume-limited-by-half-day.html | COMMODITIES FEEL SPIRIT OF SEASON; Volume Limited by Half Day Holiday Session With Prices Winding Up Irregular | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/business-loans-up-on-sales-by-c-c-c-certificates-of-interest-listed.html | BUSINESS LOANS UP ON SALES BY C. C. C.; Certificates of Interest Listed in Ledgers as Borrowings Help $8,000,000 Upswing | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/eisenhower-stand-points-up-u-sfrench-split-on-treaty-his-insistence.html | Eisenhower Stand Points Up U. S.-French Split on Treaty; His Insistence on European Army Casts Pall on Solving of Presidential Crisis | True | By Harold Callenderspecial To the New York Times. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/canada-ends-materials-control.html | Canada Ends Materials Control | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/stock-cars-as-taxis-approved-by-council-council-permits-stock-car.html | Stock Cars as Taxis Approved by Council; COUNCIL PERMITS STOCK CAR TAXIS | True | By Paul Crowell | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/tribute-to-robert-millikan.html | Tribute to Robert Millikan | True | ADOLF A. BERLE Sr | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/soviet-wishes-world-a-merry-christmas.html | Soviet Wishes World A Merry Christmas | True | By the United Press. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/newspaper-folk-aid-the-neediest-reporters-the-winchell-fund.html | NEWSPAPER FOLK AID THE NEEDIEST; Reporters, the Winchell Fund, Magazine and Distributing Concern Among Donors FRIEND IN ARUBA GIVES $10 $12,000 From Miller Estate and $10,000 From Sloan Swell Day's Total to $40,856 | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/spellman-on-korea-tour-offers-a-christmas-mass.html | Spellman, on Korea Tour, Offers a Christmas Mass | True | | 1981-07-20 | RE0000096586 | B00000450140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/christmas-in-teheran.html | CHRISTMAS IN TEHERAN | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/lee-james-ninde.html | LEE JAMES NINDE | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/adx2-sales-going-well-maker-to-push-battery-additive-despite-stir.html | AD-X2 SALES GOING WELL; Maker to Push Battery Additive Despite Stir in Washington | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/wanderers-lose-in-soccer.html | Wanderers Lose in Soccer | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/clearings-up-for-week-20135777000-shows-31-rise-slightly-below-52.html | CLEARINGS UP FOR WEEK; $20,135,777,000 Shows 3.1% Rise -- Slightly Below '52 Level | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/mazzel-conducts-in-catania.html | Mazzel Conducts in Catania | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/herbert-m-lawrence.html | HERBERT M. LAWRENCE | True | Special to hew Yo!,,x Tn.s. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/bolivia-would-pay-for-seized-mines-foreign-minister-says-fund-is.html | BOLIVIA WOULD PAY FOR SEIZED MINES; Foreign Minister Says Fund Is Set Up but Expropriated Tin Owners Delay Matters | True | By Sam Pope Brewerspecial To the New York Times. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/red-china-trade-aide-in-moscow.html | Red China Trade Aide in Moscow | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/dr-kogel-demands-replacing-hospital.html | DR. KOGEL DEMANDS REPLACING HOSPITAL | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/british-production-rises.html | British Production Rises | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/jersey-food-store-robbed.html | Jersey Food Store Robbed | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/dr-irving-j-eales.html | DR, IRVING J. EALES | True | SpeClal to TR: Ngw YORK T[:Mr.s. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/40-on-service-hospital-tour.html | 40 on Service Hospital Tour | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/early-history-of-bedloes-island.html | Early History of Bedloes Island | True | E. R. VAN KLEECK | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/indiana-rail-line-gets-on-its-feet-midland-run-by-expacker-as-hobby.html | INDIANA RAIL LINE GETS ON ITS FEET; Midland, Run by Ex-Packer as Hobby, Records Profits After Losing for 51 Years | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/middlebury-playhouse-burns.html | Middlebury Playhouse Burns | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/five-fedway-stores-sold-and-leased-back.html | FIVE FEDWAY STORES SOLD AND LEASED BACK | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/elevator-kills-janitor-1800pound-weight-crushes-flushing-apartment.html | ELEVATOR KILLS JANITOR; 1,800-Pound Weight Crushes Flushing Apartment Worker | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/books-authors.html | Books -- Authors | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/houses-dominate-brooklyn-trading-purchases-include-onefamily.html | HOUSES DOMINATE BROOKLYN TRADING; Purchases Include One-Family Dwellings on Avenue R and East Eighth Street | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/city-homes-decked-by-touch-of-yule-holly-lights-and-snow-scenes.html | CITY HOMES DECKED BY TOUCH OF YULE; Holly, Lights and Snow Scenes Brighten Window Panes for Passers-By Around Town | True | By Cynthia Kellogg | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/emerson-quits-cornell-post.html | Emerson Quits Cornell Post | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/slansky-aides-face-trial-2-former-slovak-officials-named-as-his.html | SLANSKY AIDES FACE TRIAL; 2 Former Slovak Officials Named as His Accomplices | True | | 1981-07-20 | RE0000096586 | B00000450140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/lumber-output-dips-figure-for-week-last-saturday-55-below-that-in.html | LUMBER OUTPUT DIPS; Figure for Week Last Saturday 5.5% Below That in 1952 | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/knicks-to-oppose-syracuse-tonight-eastern-leaders-to-seek-third-in.html | KNICKS TO OPPOSE SYRACUSE TONIGHT; Eastern Leaders to Seek Third in Row Over Nationals' Five in Contest at Garden | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/research-to-test-hdp-to-families-in-3-places-over-the-country.html | RESEARCH TO TEST HELP TO FAMILIES; In 3 Places Over the Country Teams Will Seek Solutions of Welfare Problems | True | By Dorothy Barclay | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/americans-forego-last-chance.html | Americans Forego Last Chance | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/mrs-lillian-gardiner.html | MRS. LILLIAN GARDINER | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/east-berlin-proposes-talks.html | East Berlin Proposes Talks | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/publishers-group-fights-postal-rise-court-petitioned-to-void-order.html | PUBLISHERS' GROUP FIGHTS POSTAL RISE; Court Petitioned to Void Order of I. C. C. for 10% Increase for Free Magazines | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/thug-drops-120-in-chase.html | Thug Drops $120 in Chase | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/u-s-jet-sets-atlantic-mark.html | U. S. Jet Sets Atlantic Mark | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/l-i-trainmen-get-pact-in-it-the-road-applies-terms-of-national.html | L. I. TRAINMEN GET PACT; In It the Road Applies Terms of National Agreement | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/procession-starts-early.html | Procession Starts Early | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/holy-land-stones-to-be-blessed.html | Holy Land Stones to Be Blessed | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/police-captain-cleared-chicago-officer-was-accused-on-basis-of.html | POLICE CAPTAIN CLEARED; Chicago Officer Was Accused on Basis of 'Little Red Book' | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/halsey-leaves-hospital.html | Halsey Leaves Hospital | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/indecisive-nlrb-election-puts-off-pier-strike-threat-old-l-l-a.html | Indecisive N.L.R.B. Election Puts Off Pier Strike Threat; Old I. L. A., Leader by Slim Margin in Vote, Postpones Walkout at Least Ten Days -- Meany Charges Intimidation in Balloting THREAT OF STRIKE ON PIERS THWARTED | True | By A. H. Raskin | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/gerhard-schacher.html | GERHARD SCHACHER | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/criticizes-letter-of-law-jersey-senator-would-revise-deathbyauto.html | CRITICIZES LETTER OF LAW; Jersey Senator Would Revise Death-by-Auto Wording | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/guatemala-ousts-election-chief.html | Guatemala Ousts Election Chief | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/stanley-f-rauh.html | STANLEY F. RAUH | True | Special to TH NEW YORK TTM. | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/f-c-c-proposes-rise-in-tv-holdings-limit.html | F. C. C. PROPOSES RISE IN TV HOLDINGS LIMIT | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/business-notes.html | BUSINESS NOTES | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-25 | 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/marcus-m-donald.html | MARCUS M. DONALD | True | | 1981-07-20 | RE0000096586 | B00000450140 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-20 | RE0000096587 | B00000450141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/archives/queen-vows-to-dedicate-life-to-new-commonwealth-idea-in-her.html | Queen Vows to Dedicate Life To New Commonwealth Idea; In Her Christmas Broadcast From Auckland She Dismisses Old Empire Tradition for 'Equal Partnership of Races and Nations' QUEEN DISMISSES EMPIRE TRADITION | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/4-shot-2-die-in-mining-town.html | 4 Shot, 2 Die in Mining Town | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/pritzlaffprickett.html | Pritzlaff--Prickett | True | Special to I'[Ig NV YORK ZS. | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/teenagers-views-on-sex-data-cited-physician-and-daughter-write-that.html | TEEN-AGERS' VIEWS ON SEX DATA CITED; Physician and Daughter Write That Most Helpful Sources Often Are Outside Home | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/sarah-a-manle_____y-to-wedi-mount-holyoke-junior-fianceei.html | SARAH A. MANLE____Y TO WEDI; Mount Holyoke Junior Fianceel | True | Special to the new york times | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/22-singers-in-stalled-lift-at-met-miss-the-last-act-of-il-trovatore.html | 22 Singers in Stalled Lift at 'Met' Miss the Last Act of 'Il Trovatore'; 22 IN 'MET' CHORUS STRANDED IN LIFT | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/transit-schedules-asked.html | Transit Schedules Asked | True | THEODORE FRONTENAC | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/two-british-clerics-discuss-power-usage.html | TWO BRITISH CLERICS DISCUSS POWER USAGE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/new-cargo-brokerage-concern.html | New Cargo Brokerage Concern | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/oklahoma-eleven-reaches-florida-sooners-to-hold-their-first-miami.html | OKLAHOMA ELEVEN REACHES FLORIDA; Sooners to Hold Their First Miami Workout Today -- West Virginia Plans Set | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/leon-calonkey.html | LEON CALONKEY | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/-nancy-seaman-engaged-alumna-of-kent-place-school-is-fiancee-of.html | : NANCY SEAMAN ENGAGED; Alumna of Kent Place School Is Fiancee of John W. Green | True | Special to THg Ngw YoP. TagS. | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/atom-material-held-denatured-by-u-s.html | ATOM MATERIAL HELD 'DENATURED' BY U. S. | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/railroads-report-new-1953-records-gross-revenues-operational-costs.html | RAILROADS REPORT NEW 1953 RECORDS; Gross Revenues, Operational Costs, Efficiency at Peak -- Peacetime High in Taxes | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/confident-bettor-loses-470.html | Confident Bettor Loses $470 | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/stassen-stresses-free-world-gains-christmas-message-reviews-year-of.html | STASSEN STRESSES FREE WORLD GAINS; Christmas Message Reviews Year of 'Progress' in Many Fields Linked to Peace | True | By Elie Abelspecial To the New York Times. | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/at-the-paramount.html | At the Paramount | True | A. W. | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/cites-u-s-spending.html | Cites U. S. Spending | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/forgery-in-divorces-laid-to-upstate-aide.html | FORGERY IN DIVORCES LAID TO UPSTATE AIDE | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/bonn-scans-plans-to-enlarge-farms-study-under-way-on-raising.html | BONN SCANS PLANS TO ENLARGE FARMS; Study Under Way on Raising Production by Merging and Mechanizing Small Units | True | By M. S. Handlerspecial To the New York Times. | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/abraham-h-markle.html | ABRAHAM H. MARKLE | True | Special to Ngw YOiK TIMES. | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/patsy-dohovan-88-basl-teran-major-league-outfielder-andl-manager-is.html | PATSY DOHOVAN, 88, BASL TERAN; Major League Outfielder and Manager Is Dead--Helped to Bring Babe Ruth to Red Sox | True | | 1981-07-20 | RE0000096587 | B00000450141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/mrs-allan-l-cass.html | MRS. ALLAN L. CASS | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/kentucky-is-faced-with-tax-demands-need-to-find-added-revenues-is.html | KENTUCKY IS FACED WITH TAX DEMANDS; Need to Find Added Revenues Is Among Problems Going to General Assembly | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/mrs-tracy-cowen.html | MRS. TRACY COWEN | True | Special to THs Nw YoaK TIls. | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/il-trovatore-at-metropolitan-marked-by-debut-in-their-roles-of-two.html | ' Il Trovatore' at Metropolitan Marked By Debut in Their Roles of Two Singers | True | H.C.S. | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/more-than-100-die-in-czechoslovakia-as-trains-collide-holiday.html | MORE THAN 100 DIE IN CZECHOSLOVAKIA AS TRAINS COLLIDE; Holiday Express Crashes Into Rear of Local -- Disaster Toll in New Zealand at 150 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/fenner-hawkins.html | FENNER HAWKINS | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/housekeeping-today.html | Housekeeping Today | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/unfinished-furniture-assembled-from-a-series-of-packaged-parts.html | Unfinished Furniture Assembled From a Series of Packaged Parts | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/susan-c-higginbon-engaged-to-marry-graduate-of-smith-affianced-to-r.html | SUSAN C. HIGGINBON ENGAGED TO MARRY; Graduate of Smith Affianced to R. Newton McVeigh Who Served in Navy in War | True | Special to Tmc NEW Yo . | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/crossu-s-jet-record-sought.html | Cross-U. S. Jet Record Sought | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/the-french-crisis-iii-restricted-and-peripheral-strategy-envisioned.html | The French Crisis -- III; Restricted and Peripheral Strategy Envisioned If E. D. C. Is Given Up | True | By Hanson W. Baldwin | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/talbert-forecasts-u-s-success-by-41-on-eve-of-davis-cup-draw.html | Talbert Forecasts U. S. Success By 4-1 on Eve of Davis Cup Draw | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/doomed-yule-display-draws-a-big-crowd.html | DOOMED YULE DISPLAY DRAWS A BIG CROWD | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/healthy-1954-forecast-insurance-statisticians-predict-continuance.html | HEALTHY 1954 FORECAST; Insurance Statisticians Predict Continuance of Low Death Rate | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/free-feast-goes-abegging.html | Free Feast Goes A-Begging | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/copters-popular-for-whale-hunts-industry-using-them-to-track-the.html | COPTERS POPULAR FOR WHALE HUNTS; Industry Using Them to Track the Mammals and to Guide Crews in Boats to Kill | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/union-acts-to-halt-port-racket-here-n-m-u-moves-to-check-sale-of.html | UNION ACTS TO HALT PORT 'RACKET HERE; N. M. U. Moves to Check Sale of Membership Books at $300 Apiece by Dock Sharpers | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/italian-woman-dies-at-100.html | Italian Woman Dies at 100 | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/british-pushing-hunt-for-rust-preventive.html | BRITISH PUSHING HUNT FOR RUST PREVENTIVE | True | Special to THE NEW YORK TIMES | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/public-works-aide-named-brooklyn-lawyer-and-engineer-now-deputy.html | PUBLIC WORKS AIDE NAMED; Brooklyn Lawyer and Engineer Now Deputy Commissioner | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/argentina-frees-six-more.html | Argentina Frees Six More | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/drive-for-neediest-cases-will-be-extended-a-week.html | Drive for Neediest Cases Will Be Extended a Week | True | | 1981-07-20 | RE0000096587 | B00000450141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/dr-h-h-wiggers.html | DR. H. H. WIGGERS | True | special to Tml NEW YO | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/nationalists-protest-transfer.html | Nationalists Protest Transfer | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/7-reported-jailed-in-east-zone.html | 7 Reported Jailed in East Zone | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/howard-s-foust.html | HOWARD S. FOUST | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/soccer-lead-taken-by-west-bromwich-albion-team-beats-liverpool-52.html | SOCCER LEAD TAKEN BY WEST BROMWICH; Albion Team Beats Liverpool, 5-2, to Pass Wanderers in British First Division | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/20-scholarships-set-up-two-years-study-for-careers-in-utility-gas.html | 20 SCHOLARSHIPS SET UP; Two Years' Study for Careers in Utility Gas Industry | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/news-of-food-city-girls-and-boys-try-their-hands-at-cooking-for-the.html | News of Food; City Girls and Boys Try Their Hands at Cooking for the Yule Season | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/mine-cripples-danish-tanker.html | Mine Cripples Danish Tanker | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/johannesburg-notes-poor-yule-business.html | JOHANNESBURG NOTES POOR YULE BUSINESS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/ceylonese-deny-report-say-pakistan-aid-is-not-an-issue-for-proposed.html | CEYLONESE DENY REPORT; Say Pakistan Aid Is Not an Issue for Proposed Asian Parley | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/queen-talks-to-her-children.html | Queen Talks to Her Children | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/disease-kills-off-britains-rabbits-spreading-of-virus-infection.html | DISEASE KILLS OFF BRITAIN'S RABBITS; Spreading of Virus Infection From the South of England Is Seemingly Uncurbed | True | Special to THE NEW YORK TIMES | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/a-neighborly-duty.html | A NEIGHBORLY DUTY | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/53-gypsum-output-just-short-of-peak-industry-expects-another-big.html | 53 GYPSUM OUTPUT JUST SHORT OF PEAK; Industry Expects Another Big Year in 1954 as Activity in Building Is Maintained 53 GYPSUM OUTPUT JUST SHORT OF PEAK | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/home-loan-banks-elect-directors-board-members-designated-to-serve.html | HOME LOAN BANKS ELECT DIRECTORS; Board Members Designated to Serve Two-Year Terms in Eight District Offices HOME LOAN BANKS ELECT DIRECTORS | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/kowloon-fire-rages-on-8000-squatters-are-homeless-in-area-opposite.html | KOWLOON FIRE RAGES ON; 8,000 Squatters Are Homeless in Area Opposite Hong Kong | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/library-on-mary-expanded-in-ohio.html | LIBRARY ON MARY EXPANDED IN OHIO | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/walter-j-salmon-realty-man-dead-prominent-midtown-operator-whose.html | WALTER J. SALMON, REALTY MAN, DEAD; Prominent Midtown Operator, Whose Name Tower Bears, Bred Top Race Horses | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/injured-couple-spend-night-in-wrecked-car.html | INJURED COUPLE SPEND NIGHT IN WRECKED CAR | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/independence-for-colonies-u-n-program-advocated-to-determine-time.html | Independence for Colonies; U. N. Program Advocated to Determine Time and Fitness for Self-Rule | True | NASRI KHATTAR | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/new-management-institute.html | New Management Institute | True | | 1981-07-20 | RE0000096587 | B00000450141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/report-is-compiled-on-congress-tours-hoffmans-effort-to-discover.html | REPORT IS COMPILED ON CONGRESS TOURS; Hoffman's Effort to Discover Junketing Costs is Expected to Produce Results Soon | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/trading-with-red-china-figures-on-exports-from-hong-kong-to.html | Trading With Red China; Figures on Exports from Hong Kong to Communists Questioned | True | FELIX WITTMER | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/child-to-the-julian-beatys-jr.html | Child to the Julian Beatys Jr. | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/french-strikes-continue-mail-deliveries-at-a-trickle-airport-men.html | FRENCH STRIKES CONTINUE; Mail Deliveries at a Trickle -- Airport Men Still Out | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/christmas-gift-to-japan.html | CHRISTMAS GIFT" TO JAPAN | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/service-personnel-celebrates.html | Service Personnel Celebrates | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/23-die-at-midnight-mass-panic-in-mexican-church-laid-to.html | 23 DIE AT MIDNIGHT MASS; Panic in Mexican Church Laid to Electric-Light Failure | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/connecticut-farm-estate-sold.html | Connecticut Farm (Estate) Sold | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/chiangs-54-hope-mainland-assault-in-an-address-to-legislators-he.html | CHIANG'S '54 HOPE: MAINLAND ASSAULT; In an Address to Legislators, He Looks to Counter-Attack -- Re-election Foreseen | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/bruins-turn-back-black-hawks-41-boston-gains-first-christmas.html | BRUINS TURN BACK BLACK HAWKS, 4-1; Boston Gains First Christmas Night Hockey Victory in 3 Years Before 8,839 | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/santa-anita-opens-50day-meet-today-markyewell-heads-field-of-17-in.html | SANTA ANITA OPENS 50-DAY MEET TODAY; Mark-Ye-Well Heads Field of 17 in Feature -- Fourth Race on New Grass Course | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/alabama-back-injured.html | Alabama Back Injured | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/abroad-reflections-on-the-day-after-christmas.html | Abroad; Reflections on the Day After Christmas | True | By Anne O'Hare McCormick | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/entire-city-shares-in-cheer-of-holiday-from-the-bowery-to-a-plane.html | ENTIRE CITY SHARES IN CHEER OF HOLIDAY; From the Bowery to a Plane Carrying 68 Youngsters, the Spirit of Christmas Abounds | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/426-mark-yule-day-by-aiding-neediest-father-of-a-boy-emotionally.html | 426 MARK YULE DAY BY AIDING NEEDIEST; Father of a Boy Emotionally Disturbed Sends $5 for Like Cases -- Family 'Votes' $25 ITALIAN YOUTH UNIT GIVES Donation Also From England -- Charity Inquiry Stirs Donor to Double His Usual $1,000 | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/g-i-plays-santa-on-border.html | G. I. Plays Santa on Border | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/magsaysay-plans-roads-says-100000000-filipino-highway-project-will.html | MAGSAYSAY PLANS ROADS; Says $100,000,000 Filipino Highway Project Will Be One of First | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/thief-steals-yule-tree-bulbs.html | Thief Steals Yule Tree Bulbs | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/barbara-c-behch-prospective-bride-briarcliff-westover-alumna.html | BARBARA C. BEHCH PROSPECTIVE BRIDE; Briarcliff, Westover Alumna Engaged to David Weild 3d., a Graduate of Yale | True | Special to N'rYo3,.,x | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-20 | RE0000096587 | B00000450141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/at-the-astor.html | At the Astor | True | H. H. T. | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/spellman-helps-injured-in-storm-quits-jeep-in-sleet-to-assist-4.html | SPELLMAN HELPS INJURED IN STORM; Quits Jeep in Sleet to Assist 4 Koreans After Car Upset -- Bishop Martin Hails Troops | True | By Greg MacGregorspecial To the New York Times. | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/church-councils-to-convene.html | Church Councils to Convene | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/-washington-sails-delaware-again-in-move-to-capture-tourist-trade.html | 'Washington' Sails Delaware Again In Move to Capture Tourist Trade; Seven Pennsylvania Men, Led by Theatrical Producer, Re-Create Revolutionary War Scene to Draw More Visitors to Spot | True | By Michael Jamesspecial To the New York Times. | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/shurack-quits-shuratone.html | Shurack Quits Shura-tone | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/negro-protest-planned-leaders-warn-of-bus-boycott-in-memphis-charge.html | NEGRO PROTEST PLANNED; Leaders Warn of Bus Boycott in Memphis, Charge 'Terror' | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/zarubin-corrects-atomic-note-text-paragraph-on-global-control.html | ZARUBIN CORRECTS ATOMIC NOTE TEXT; Paragraph on Global Control Aiding Aggressive Forces Is Distortion, Soviet Aide Says | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/5-men-attack-youth-19-victim-of-330-a-m-assault-in-hospital-with.html | 5 MEN ATTACK YOUTH, 19; Victim of 3:30 A. M. Assault in Hospital With Stab Wounds | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/imrs-harry-rosenwasseri.html | IMRS, HARRY ROSENWASSERI | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/minnesota-fights-liquor-importing-residents-who-buy-in-nearby.html | MINNESOTA FIGHTS LIQUOR 'IMPORTING'; Residents Who Buy in Near-By Lower-Price States Get Warning of Prosecution | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/production-down-reserve-reports-dip-of-1-point-in-october-index-is.html | PRODUCTION DOWN, RESERVE REPORTS; Dip of 1 Point in October Index Is Likely to Be Followed by Drop of 1% in November BUILDING OUTLAYS STEADY Department Stores' Sales Up Slightly Last Month -- Bank Investments Mount | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/son-to-mrs-philippe-grelsamer.html | Son to Mrs. Philippe Grelsamer | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/galleries-offer-group-art-shows-block-olds-and-prestopino-at-aca.html | GALLERIES OFFER GROUP ART SHOWS; Block, Olds and Prestopino at ACA -- Korman Displays Near-Abstract Paintings | True | S.P. | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/italian-boats-get-salt-water-test-3-craft-from-milan-tune-up-for.html | ITALIAN BOATS GET SALT WATER TEST; 3 Craft From Milan Tune Up for Start of 4-Day Orange Bowl Regatta Today | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/oneida-products-elects-president-treasurer.html | Oneida Products Elects President, Treasurer | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/6-die-in-andes-wreck.html | 6 Die in Andes Wreck | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/eastwest-game-on-tv.html | East-West Game on TV | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/white-plains-site-brought-for-stores.html | WHITE PLAINS SITE BROUGHT FOR STORES | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/south-african-off-to-sydney.html | South African Off to Sydney | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/his-4th-korea-christmas-u-s-soldier-sent-home-twice-with-wounds-but.html | HIS 4TH KOREA CHRISTMAS; U. S. Soldier Sent Home Twice With Wounds but Returned | True | | 1981-07-20 | RE0000096587 | B00000450141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/british-are-split-over-fissionable-some-call-it-inadmissionable.html | BRITISH ARE SPLIT OVER 'FISSIONABLE'; Some Call It Inadmissionable 'Americanism' -- 'Fissile' Is Favored as Atomic Term | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/old-guard-facing-test-in-tennessee-eisenhower-backers-seek-state.html | OLD GUARD FACING TEST IN TENNESSEE; Eisenhower Backers Seek State Committee Rule and Ouster of Reece From Congress | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/5-die-in-yule-fire-in-michigan-home-mother-and-4-children-trapped-3.html | 5 DIE IN YULE FIRE IN MICHIGAN HOME; Mother and 4 Children Trapped -- 3 Boys Parish in Bay State -- Blaze Here Routs 40 | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/adenauer-in-broadcast.html | Adenauer in Broadcast | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/couple-are-planes-apart.html | Couple Are Planes Apart | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/stores-getting-set-for-january-sales-trend-to-yearend-bonuses-is.html | STORES GETTING SET FOR JANUARY SALES; Trend to Year-End Bonuses Is Aid to Merchants -- Men's Shops Likely to Benefit | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/top-bolivia-party-cleansing-ranks-militants-being-separated-from.html | TOP BOLIVIA PARTY CLEANSING RANKS; ' Militants' Being Separated From the 'Opportunists' -- Regime Called Strong | True | By Sam Pope Brewerspecial To the New York Times. | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/carti-itison-chicafio-gixiyori-chief-executive-five-ternng-equaling.html | CARTI ItISON, CHICAfIO gX-IYORi; Chief Executive Five Ternng. ! , Equaling Father s Record, Dies at the Age of 93 | True | Special to TaE IIoV NOP.K T[rcs. | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/wood-field-and-stream-waterfowl-shooting-reported-improved-from.html | Wood, Field and Stream; Waterfowl Shooting Reported Improved From Connecticut to North Carolina | True | By Raymond R.camp | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/new-zealand-dead-150.html | New Zealand Dead 150 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/lee-shubert-dies-in-hospital-long-ruled-theatre-empire-producer-and.html | Lee Shubert Dies in Hospital; Long Ruled Theatre Empire; Producer and Owner for Fifty Years Succumbs -- Fought Erlangers LEE SHUBERT DIES IN HOSPITAL HERE | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/auto-production-off-68795-cars-to-be-turned-out-in-week-decline-of.html | AUTO PRODUCTION OFF; 68,795 Cars to Be Turned Out in Week, Decline of 28,000 | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/newspaper-strike-ends-minneapolis-papers-and-drivers-accept.html | NEWSPAPER STRIKE ENDS; Minneapolis Papers and Drivers Accept Compromise | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/holiday-is-greeted-by-a-world-hoping-for-a-firmer-peace-worship-and.html | HOLIDAY IS GREETED BY A WORLD HOPING FOR A FIRMER PEACE; Worship and Festivity Spread Over Continents, Even Behind the Communist Barriers PILGRIMAGE IN HOLY LAND Christmas of Silent Guns Kept in Korea -- Deaths Rise to 228 on America's Highways HOLIDAY IS GREETED IN TROUBLED WORLD | True | By Ira Henry Freeman | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/2-rescued-on-ind-tracks-men-taken-to-hospitals-after-falling-from.html | 2 RESCUED ON IND TRACKS; Men Taken to Hospitals After Falling From Platforms | True | | 1981-07-20 | RE0000096587 | B00000450141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/named-to-shipping-post-l-c-mckay-is-chosen-marine-superintendent-of.html | NAMED TO SHIPPING POST; L. C. McKay Is Chosen Marine Superintendent of Oil Company | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/jenifer-f-ballard-is-feted-at-dane-debutante-a-garrison-forest.html | JENIFER F. BALLARD IS FETED AT DAN[]E; Debutante, a Garrison Forest Alumna, Honor Guest at Supper Event in Home | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/be-dumb-and-live-to-103.html | Be Dumb and Live to 103 | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/gillette-cautions-on-aid-as-a-club-senator-warns-of-democratic.html | GILLETTE CAUTIONS ON AID AS A 'CLUB'; Senator Warns of Democratic Opposition if Administration Threatens Our Allies | True | By Paul P. Kennedyspecial To the New York Times. | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/jimmy-hunts-gifts-finds-death.html | Jimmy Hunts Gifts, Finds Death | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/elizabeth-lotts-trothi-connecticut-girl-will-be-bridei-of.html | ELIZABETH LOTT'S TROTHI; Connecticut Girl Will Be Bridei of ;m;sEND;vonn;[;L:n. jr, I | True | Special to The New York Times | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/changes-at-zurn-manufacturing.html | Changes at Zurn Manufacturing | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/marked-game-91-first-at-tropical-beats-quick-fire-by-head-with-gulf.html | MARKED GAME, 9-1, FIRST AT TROPICAL; Beats Quick Fire by Head, With Gulf Stream Third in Christmas Handicap | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/at-the-new-york.html | At the New York | True | O. A. G. | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/marionettes-open-series-here.html | Marionettes Open Series Here | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/carol-altman-fiancee-betrothal-of-simmons-student-to-anthony-j-lowe.html | CAROL ALTMAN FIANCEE; Betrothal of Simmons Student to Anthony J. Lowe Announced | True | Spec.!.! to NEW YORE TIMES. | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/ban-on-hockey-men-kept-geoffrion-murphy-suspended-pending-outcome.html | BAN ON HOCKEY MEN KEPT; Geoffrion, Murphy Suspended Pending Outcome of Inquiry | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/british-navy-unit-remains-in-greece-12yearold-mission-to-stay-two.html | BRITISH NAVY UNIT REMAINS IN GREECE; 12-Year-Old Mission to Stay Two More Years, but at London's Expense | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/family-gains-noted-despite-rise-in-costs.html | FAMILY GAINS NOTED DESPITE RISE IN COSTS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/named-to-australia-oil-post.html | Named to Australia Oil Post | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/germans-thank-policemen.html | Germans Thank Policemen | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/19-die-in-casablanca-violence.html | 19 Die in Casablanca Violence | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/same-gift-woman-ends-life.html | Same Gift, Woman Ends Life | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/couple-unborn-boy-are-victims-of-crash.html | COUPLE, UNBORN BOY ARE VICTIMS OF CRASH | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/child-born-to-the-errol-flynns.html | Child Born to the Errol Flynns | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/mr-nehru-and-asian-defense.html | MR. NEHRU AND ASIAN DEFENSE | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/birth-of-christ-and-its-meaning-stressed-in-christmas-sermons-at.html | Birth of Christ and Its Meaning Stressed In Christmas Sermons at City Churches | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/c-s-parker-jr-48-a-bank-execijtive-investments-vice-president-for-c.html | C. S. PARKER JR., 48, A BANK EXECIJTIVE; Investments Vice President for Chemical Trust Dies—Municipal Bond Specialist | True | | 1981-07-20 | RE0000096587 | B00000450141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/machine-that-can-read-type-face-described-as-an-office-timesaver.html | Machine That Can Read Type Face Described as an Office Time-Saver; ' Mechanical Clerk' Does Simple Operations Formerly Performed Only Manually -- Device to Fatigue Rats Also Invented LIST OF INVENTIONS PATENTED IN WEEK | True | By Stacy V. Jonesspecial To The New York Times. | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/athens-and-reds-in-pact-greeks-and-east-germans-agree-on-6300000.html | ATHENS AND REDS IN PACT; Greeks and East Germans Agree on $6,300,000 Trade | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/church-magazine-reorganized.html | Church Magazine Reorganized | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/bronx-housing-bought-deals-are-closed-on-park-and-seminole-avenues.html | BRONX HOUSING BOUGHT; Deals Are Closed on Park and Seminole Avenues | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/swedish-tanker-explodes.html | Swedish Tanker Explodes | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/man-found-dead-in-hotel-room.html | Man Found Dead in Hotel Room | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/british-aircraft-designs.html | British Aircraft Designs | True | CHRISTOPHER CLARKSON | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/u-s-soccer-team-wins-squad-picked-for-mexico-play-beats-a-l-array.html | U. S. SOCCER TEAM WINS; Squad Picked for Mexico Play Beats A. L. Array, 3-1 | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/radford-to-visit-chiang.html | Radford to Visit Chiang | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/south-triumphs-over-north-in-shrines-allstar-football-contest-at.html | South Triumphs Over North in Shrine's All-Star Football Contest at Miami; BRATKOWSKI STARS IN 20-TO-0 VICTORY His Passes Set Up 2 South Touchdowns as Mims Also Excels Against North | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/chisel-and-hammer-free-girl-6-for-happy-yule.html | Chisel and Hammer Free Girl, 6, For Happy Yule | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/lowet-c-barnstyn.html | LOWET C. BARNSTYN | True | Special to T NL'V,' YO.: Tl.af. | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/dinner-to-aid-medical-fund.html | Dinner to Aid Medical Fund | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/many-persons-injured-more-than-100-are-feared-dead-in-czechoslovak.html | Many Persons Injured; More Than 100 Are Feared Dead In Czechoslovak Trains' Collision | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/store-employes-robbed-days-receipts-of-candy-shop-taken-in-midtown.html | STORE EMPLOYES ROBBED; Day's Receipts of Candy Shop Taken in Midtown Hold-Up | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/thief-remembers-that-its-a-holiday-steals-155-from-brooklyn-grocer.html | THIEF REMEMBERS THAT IT'S A HOLIDAY; Steals $155 From Brooklyn Grocer and Extends Season's Greetings as He Departs | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/paul-whitemans-sister-dies.html | Paul Whiteman's Sister Dies | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/west-side-draws-realty-investors-buildings-are-sold-on-eighth.html | WEST SIDE DRAWS REALTY INVESTORS; Buildings Are Sold on Eighth Avenue, 24th, 148th Streets -- Other Transactions | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/job-equality-fight-in-africa-looming-negro-mine-union-in-rhodesia.html | JOB EQUALITY FIGHT IN AFRICA LOOMING; Negro Mine Union in Rhodesia Threatens Open Struggle -- Whites Bar Compromise | True | By Albion Rossspecial To the New York Times. | 1981-07-20 | RE0000096587 | B00000450141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/knicks-defeat-syracuse-third-time-this-season-before-12208-at.html | Knicks Defeat Syracuse Third Time This Season Before 12,208 at Garden; FIST FIGHT MARKS 89-T0-80 CONTEST Boryla Tangles With Schayes as Knicks Beat Nationals -- Cover Girls Rout Writers | True | By Michael Strauss | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/c-c-n-y-elects-cocaptains.html | C. C. N. Y. Elects Co-captains | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/east-berlin-booters-win-32.html | East Berlin Booters Win, 3-2 | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/chinas-problems-bog-red-leaders-ways-of-country-more-than.html | CHINA'S PROBLEMS BOG RED LEADERS; Ways of Country, More Than Opposition to Communism, Hamper 10,000,000 Officials CHINA'S PROBLEMS BOG RED LEADERS | True | By Drew Middletonspecial To the New York Times. | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/president-of-utility-hits-minority-in-suit.html | PRESIDENT OF UTILITY HITS MINORITY IN SUIT | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/form-company-in-japan-worthington-is-in-joint-venture-with-niigata.html | FORM COMPANY IN JAPAN; Worthington Is in Joint Venture With Niigata of Tokyo | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/savings-and-loan-offices-show-40th-monthly-gain.html | Savings and Loan Offices Show 40th Monthly Gain | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/hugo-e-sellvine.html | HUGO E. SELLVINE | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/actress-burned-in-korea-blast.html | Actress Burned in Korea Blast | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/3-air-lines-await-ruling-by-c-a-b-on-bids-for-changes-in-schedules.html | 3 Air Lines Await Ruling by C. A. B. On Bids for Changes in Schedules; Northwest, Trans World and United Eager for Decision on Flights to Chicago -- Gain in Revenue Big Factor in Pleas | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/warning-from-charity-st-vincent-de-paul-society-says-it-makes-only.html | WARNING FROM CHARITY; St. Vincent de Paul Society Says It Makes only Direct Appeals | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/son-to-the-rolf-kaltenborns.html | Son to the Rolf Kaltenborns | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/reds-bar-church-service.html | Reds Bar Church Service | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/news-summary-index-new-york-times-saturday-dec-26-1953.html | News Summary & Index; NEW YORK TIMES, SATURDAY, DEC. 26, 1953 | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/kirk-douglas-set-for-disney-movie-actor-signs-to-star-in-20000.html | KIRK DOUGLAS SET FOR DISNEY MOVIE; Actor Signs to Star in 20,000 Leagues Under the Sea, to Be Filmed in CinemaScope | True | BY Thomas M. Pryorspecial To the New York Times. | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/opening-of-berlin-asked-west-urges-russians-to-ease-transit-curbs.html | OPENING OF BERLIN ASKED; West Urges Russians to Ease Transit Curbs for Conference | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/tournament-rider-loses-costume.html | Tournament Rider Loses Costume | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/g-reaiktoi-eta.html | G r%eaiKtoi eta? | True | hE? tBe Wd I | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/2-losers-contest-yugoslav-voting-parliament-results-first-to-be.html | 2 LOSERS CONTEST YUGOSLAV VOTING; Parliament Results First to Be Disputed Under Tito -- 3 Top Legislative Posts Filled | True | By Jack Raymondspecial To the New York Times. | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/liberia-is-making-economic-strides-u-s-technical-and-monetary-aid.html | LIBERIA IS MAKING ECONOMIC STRIDES; U. S. Technical and Monetary Aid Has Played Large Part in Developing Resources | True | By Michael Clarkspecial To the New York Times. | 1981-07-20 | RE0000096587 | B00000450141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/new-head-of-police-to-have-free-rein-adams-says-he-will-stand-by.html | NEW HEAD OF POLICE TO HAVE FREE REIN; Adams Says He Will Stand By His Own Decisions -- Has No Shake-Ups in View Now Adams, Named City Police Head, Gets Free Rein to Run Department | True | By Damon Stetson | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/lobsters-tackled-by-a-navy-frogman.html | LOBSTERS TACKLED BY A NAVY FROGMAN | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/irs-orgehthau-a-patron-of-arts-aughter-of-late-envoy-toi-turkey.html | IRS. ORGEHTHAU, :A PATRON OF ARTS; )aughter of Late Envoy toi Turkey Dies -- Encouraged { Contemporary ComPosers { | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/a-look-at-argentina.html | A LOOK AT ARGENTINA | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/torreymacallaster.html | Torrey--MacAllaster | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/his-end-of-the-trail-was-st-louis.html | His End of the Trail Was St. Louis | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/trainmen-give-toy-train-to-boy.html | Trainmen Give Toy Train to Boy | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/esso-warehouse-to-be-built.html | Esso Warehouse to Be Built | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/4-motion-pictures-including-import-have-their-christmas-premieres.html | 4 Motion Pictures, Including Import, Have Their Christmas Premieres at First-Run Theatres; ' Here Come the Girls,' Starring Bob Hope, Opens at Mayfair | True | By Bosley Crowther | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/transit-union-asks-talk-with-wagner-on-strike-formula-in-telegram.html | TRANSIT UNION ASKS TALK WITH WAGNER ON STRIKE FORMULA; In Telegram, Quill and Guinan Seek Parley Monday to Study Plan for Avoiding Walkout UNION ASKS WAGNER FOR TRANSIT TALKS | True | By Stanley Levey | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/bucks-county-boom-beset-by-problems-biggest-headache-is-schools.html | BUCKS COUNTY BOOM BESET BY PROBLEMS; Biggest Headache Is Schools -- Hospitals, Transport and Police Also Feel Impact OLD RESIDENTS HELP NEW Quakers Take Lead in Seeking Pattern for Future -- Taxes and Land Values Soar | True | By William G. Weartspecial To the New York Times. | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/moscow-radio-reports-catholics-fill-churches.html | Moscow Radio Reports Catholics Fill Churches | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/iceland-copter-lift-ended.html | Iceland 'Copter Lift Ended | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/stage-producers-seek-leading-lady-cohen-and-alswang-aim-sights-at.html | STAGE PRODUCERS SEEK LEADING LADY; Cohen and Alswang Aim Sights at Constance Cummings for Role in 'Child of Grace' | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/field-goals-loom-big-in-pro-clash-lions-and-browns-poised-to-slug.html | FIELD GOALS LOOM BIG IN PRO CLASH; Lions and Browns Poised to Slug It Out 'Toe to Toe' at Detroit Tomorrow | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/holiday-for-west-virginia.html | Holiday for West Virginia | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/queen-settles-tots-dispute-but-not-in-queens-english.html | Queen Settles Tots' Dispute But Not in Queen's English | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/lord-morrison-dies-british-defense-aide.html | LORD MORRISON DIES; BRITISH DEFENSE AIDE | True | Speaial to TH Nw YOV Tr,'ss. | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/sharing-of-yule-hailed.html | Sharing of Yule Hailed | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/professionals-using-home-crafts-output.html | PROFESSIONALS USING HOME CRAFTS OUTPUT | True | | 1981-07-20 | RE0000096587 | B00000450141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/new-york-central-official-will-retire-after-51-years.html | New York Central Official Will Retire After 51 Years | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/legless-veteran-robbed-he-says-young-gang-took-10-and-watch-after.html | LEGLESS VETERAN ROBBED; He Says Young Gang Took $10) and Watch After Beating | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/neither-snow-nor-hard-words.html | NEITHER SNOW NOR HARD WORDS | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/8000-scientists-to-convene.html | 8,000 Scientists to Convene | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/traffic-accidents-claim-lives-of-228-national-safety-council-fears.html | TRAFFIC ACCIDENTS CLAIM LIVES OF 228; National Safety Council Fears Estimate of 510 Deaths Over Week-End May Be Exceeded | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/books-authors.html | Books -- Authors | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/gadsden-purchase-centenary-fete-set.html | Gadsden Purchase Centenary Fete Set | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/oneblock-truck-depot-for-yale-transport-completed-here-near-lincoln.html | One-Block Truck Depot for Yale Transport Completed Here Near Lincoln Tunnel Exit | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/bethlehems-path-is-barred-to-some-30-foreign-pilgrims-and-170.html | BETHLEHEM'S PATH IS BARRED TO SOME; 30 Foreign Pilgrims and 170 Israeli Arabs Kept From Rite -- German Reds Curb Bishop | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/nato-staff-rights-are-being-defined-privileges-in-france-subject-of.html | NATO STAFF RIGHTS ARE BEING DEFINED; Privileges in France Subject of Treaty -- Powers Over Troops Are Also Studied | True | By Thomas F. Bradyspecial To the New York Times. | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/trenton-plant-brings-400000.html | Trenton Plant Brings $400,000 | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/rural-electrification-committee-appointed-to-discuss-public-power.html | Rural Electrification Committee Appointed To Discuss Public Power Supply Problems | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/soviet-felicitates-mao-calls-chinese-red-60-bannerbearer-of-eternal.html | SOVIET FELICITATES MAO; Calls Chinese Red, 60, 'Banner-Bearer of Eternal Friendship' | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/santa-claus-wears-blue-police-of-3-cities-end-toy-mixup-and-make-5.html | SANTA CLAUS WEARS BLUE; Police of 3 Cities End Toy Mix-Up and Make 5 Children Happy | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/vietminh-drive-is-expanded-thailand-takes-precautions-scope-of.html | Vietminh Drive Is Expanded; Thailand Takes Precautions; Scope of Vietminh Drive in Laos Greater Than French Anticipated | True | By Tillman Durdinspecial To the New York Times. | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/1953-hauling-bill-is-57000000000-u-s-transportation-system.html | 1953 HAULING BILL IS $57,000,000,000; U. S. Transportation System Represent One-Sixth of All Corporate Investment EMPLOY 1 OF 20 WORKERS Railroads, Highways, Airlines, Waterways and Pipelines Move People and Goods | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/exchanging-gifts-offers-obstacles-sanitary-laws-bar-returning-many.html | EXCHANGING GIFTS OFFERS OBSTACLES; Sanitary Laws Bar Returning Many Items -- Stores' Extra Costs Fall on Customers | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/memo-to-car-owners-motor-vehicle-offices-to-close-today-and-next.html | MEMO TO CAR OWNERS; Motor Vehicle Offices to Close Today and Next Saturday | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/confessed-burglar-finds-santa-in-court.html | CONFESSED BURGLAR FINDS SANTA IN COURT | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/newark-boy-7-sews-up-yule-distinction-a-wallet-of-wallpaper-for-the.html | Newark Boy, 7, Sews Up Yule Distinction: A Wallet of Wallpaper for the President | True | | 1981-07-20 | RE0000096587 | B00000450141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/dmitry-dobkilq-67-an-operatic-tenor-sang-in-st-petersburg-italy-and.html | DMITRY DOBKIlq, 67, AN OPERATIC TENOR; Sang in St. Petersburg, Italy and U.S.Founder of Music School in Brooklyn Dies | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/soviet-still-woos-paris-red-broadcast-likens-u-s-aims-in-france-to.html | SOVIET STILL WOOS PARIS; Red Broadcast Likens U. S. Aims in France to Hitler's | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/eisenhower-flies-to-augusta-on-10day-working-vacation-president.html | Eisenhower Flies to Augusta On 10-Day Working Vacation; PRESIDENT BEGINS TEN-DAY VACATION | True | By Felix Belair Jr.special To the New York Times. | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/ceremony-to-mark-93-church-session-commemoration-of-1st-world.html | CEREMONY TO MARK '93 CHURCH SESSION; Commemoration of 1st World Parliament of Religions to Be Held in Chicago Tomorrow YULE SPIRIT SERMONS SET Year-End Themes Also Listed by City Clergymen -- Last of Candlelight Concerts Slated | True | By Preston King Sheldon | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/elizabeth-at-the-races-she-and-consort-go-in-rain-to-aucklands.html | ELIZABETH AT THE RACES; She and Consort Go in Rain to Auckland's Summer Opening | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/xray-hunt-on-tb-also-spots-cancer-health-department-checking-all.html | X-RAY HUNT ON TB ALSO SPOTS CANCER; Health Department Checking All Lung and Heart Defects -- Older Men Most Affected 3 TUBERCULOSIS GROUPS Treatment Based on Severity of Illness -- Unidentified Cases May Run to 20,000 | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/senate-democrats-prodded-on-power.html | SENATE DEMOCRATS PRODDED ON POWER | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/reds-file-protest-to-korea-neutrals-over-end-of-pleas.html | REDS FILE PROTEST TO KOREA NEUTRALS OVER END OF PLEAS; Polish-Czechoslovak Complaint Charges Bar to P. O. W. Appeals Violates Truce ATTACK ON U. N. PRESSED Peiping Broadcast Hits at Swiss-Swedish-Indian Ruling -- Captives Have Yule Feast Reds File Protest to the Neutrals Over End of Korea P. O. W. Talks | True | By Lindesay Parrottspecial To the New York Times. | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/knightonbrandi.html | Knighton--Brandi | True | Special to B Nw Yo Tz. | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/aerial-duel-looms-at-montgomery-in-bluegray-clash-on-the-gridiron.html | Aerial Duel Looms at Montgomery In Blue-Gray Clash on the Gridiron; Northern Squad Will Count on Rados and Rydalch Today Against South's Stars | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/seminar-abroad-planned.html | Seminar Abroad Planned | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/tourney-to-start-at-garden-today-manhattan-nyu-st-johns-fives-on.html | TOURNEY TO START AT GARDEN TODAY; Manhattan, N.Y.U., St. John's Fives on Day-Night Program -- Hofstra Play to Open | True | By Joseph M. Sheehan | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/longshoremens-election.html | LONGSHOREMEN'S ELECTION | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/cat-gone-little-girl-sad-polio-victim-at-warm-springs-finds.html | CAT GONE, LITTLE GIRL SAD; Polio Victim, at Warm Springs, Finds Christmas Empty | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/text-of-queens-broadcast-in-new-zealand.html | Text of Queen's Broadcast in New Zealand | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/kikuyu-kill-4-in-tanganyika.html | Kikuyu Kill 4 in Tanganyika | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/hospital-seeks-financial-aid.html | Hospital Seeks Financial Aid | True | | 1981-07-20 | RE0000096587 | B00000450141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/stamp-to-honor-taft-urged.html | Stamp to Honor Taft Urged | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-26 | 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/magnesium-co-names-vice-president-of-sales.html | Magnesium Co. Names Vice President of Sales | True | | 1981-07-20 | RE0000096587 | B00000450141 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/quaking-mississippi-the-trembling-earth-by-dale-van-every-310-pp.html | Quaking Mississippi; THE TREMBLING EARTH. By Dale Van Every. 310 pp. New York: Julian Messner. $3.75. | True | VICTOR P. HASS. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/46-rebels-reported-slain.html | 46 Rebels Reported Slain | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/tvs-top-comediennes-text-and-captions.html | TV's Top Comediennes; Text and captions | True | by Jack Gould | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/3-concerns-team-up-to-get-navy-off-spot.html | 3 CONCERNS TEAM UP TO GET NAVY OFF SPOT | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/a-seaman-extraordinary-the-adventures-of-john-wetherell-edited-and.html | A Seaman Extraordinary; THE ADVENTURES OF JOHN WETHERELL. Edited and with an Introduction by C. S. Forester. Illustrated. 379 pp. New York: Doubleday & Co. $5. | True | By Henry F. Graff | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/pakistan-coal-output-up.html | Pakistan Coal Output Up | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/nehru-warns-african-students.html | Nehru Warns African Students | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/miss-mary-s-quinn-wed-to-leo-mginity.html | MISS MARY S. QUINN WED TO LEO M'GINITY | True | Special to Tmc Nzw YOR Tn. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/choice-of-divisions-not-yet-made.html | Choice of Divisions Not Yet Made | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/ann-taylor-married-graduate-of-smith-college-is-bride-of-j-e.html | ANN TAYLOR MARRIED; Graduate of Smith College Is Bride of J. E. Doolittle Jr. | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/mrs-h-g-colgrove-has-child.html | Mrs. H. G. Colgrove Has Child | True | Special to TI N;W YORE TIMES, | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/f-ottrell-dies-newspaper-aide-chairman-of-the-toledo-blade-since-41.html | F. ()OTTRELL DIES; NEWSPAPER AIDE; Chairman of The Toledo Blade Since '41 Was Ohio Member of Scottish Rite Council | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/mary-suhr_-betrothed-bethlehem-steel-aide-to-bei-bride-of-edmund.html | MARY SUHR_ BETROTHED; Bethlehem Steel Aide to Bel Bride of Edmund Murphy Jr. | True | I special re THE Nuw Non TxTrr. I | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/east-african-moslems-meet.html | East African Moslems Meet | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/the-multiple-ensemble.html | The Multiple Ensemble | True | BY Virginia Pope | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/phyllis-george-to-be-bride.html | Phyllis George to Be Bride | True | Special f.O TI NL'W YOI TnvlF_. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/crowded-schools-national-problem.html | Crowded Schools National Problem | True | B. F. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/italy-to-get-goerings-art.html | Italy to Get Goering's Art | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/chinese-reds-tread-uneven-path-in-their-alliance-with-the-soviet.html | Chinese Reds Tread Uneven Path In Their Alliance With the Soviet; SOVIET-CHINESE TIE VIEWED AS WOBBLY | True | By Drew Middleton | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/veterans-ben_-it-feb-10-music-service-to-gain-by-showi-of-oh-men-oh.html | VETERANS BEN?_IT FEB. 10; Music Service to Gain by Showi of Oh, Men! Oh, Women!' I | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/margherita-s-hunt-married-in-passaic.html | MARGHERITA S. HUNT MARRIED IN PASSAIC | True | Special to Tmc NEW YOZK TnzS. [ | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/statement-on-troops-in-korea.html | Statement on Troops in Korea | True | | 1981-07-20 | RE0000096588 | B00000450142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/miss-mary-brewster-army-officers-bride.html | MISS MARY BREWSTER ARMY OFFICER'S BRIDE | True | gpectal to 'rx Nt'w YOK TtMZS. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/pravda-commends-guatemala-regime-calls-redbacked-government-a.html | PRAVDA COMMENDS GUATEMALA REGIME; Calls Red-Backed Government a Bulwark in Fight Against American Imperialism | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/waiver-for-export-lines-it-may-serve-until-jan-31-as-italian.html | WAIVER FOR EXPORT LINES; It May Serve Until Jan. 31 as Italian Company's Agent | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/87-plants-to-be-built-for-purifying-rivers.html | 87 PLANTS TO BE BUILT FOR PURIFYING RIVERS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/the-search-for-peace.html | THE SEARCH FOR PEACE | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/a-stronger-civil-service.html | A STRONGER CIVIL SERVICE | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/chutes-and-ships-air-drop-danger-fighters-ships-of-our-navy.html | Chutes and Ships; AIR DROP, DANGER FIGHTERS; SHIPS OF OUR NAVY; SUBMARINE. By Maj. Caroll B. Colby. Illustrated. 4 vols. 48-pp. each. New York: Coward-McCann. $1 each. | True | CREIGHTON PEET. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/some-frighten-bludgeon-or-irritate-the-shocking-history-of.html | Some Frighten, Bludgeon, or Irritate; THE SHOCKING HISTORY OF ADVERTISING! By E. S. Turner. Illustrated. 351 pp. New York: E. P. Dutton & Co. $4.50. | True | By Rex Lardner | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/-old-lows-almanack-prophecies-for-1954.html | ' OLD LOW'S ALMANACK -- PROPHECIES FOR 1954' | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/miles-w-leorer.html | MILES W. LEOERER | True | Special to Tg Ngw Yo!c TIMES. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/mrs-hampton-d-uwing-i-i.html | MRS. HAMPTON D. uWING I I | True | Special to Tin= lgzw NoP-TIMgS, | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/bradley-delivers-a-pier-ultimatum-pact-or-walkout-head-of-old-union.html | BRADLEY DELIVERS A PIER ULTIMATUM: PACT OR WALKOUT; Head of Old Union Sets Strike for Saturday as Alternative to Negotiating at Once | True | By Stanley Levey | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/the-way-of-americans-with-their-ships-pictorial-history-of-american.html | The Way of Americans With Their Ships; PICTORIAL HISTORY OF AMERICAN SHIPS ON THE HIGH SEAS AND INLAND WATERS. By John and Alice Durant. Illustrated. 312 pp. New York: A. S. Barnes & Co. $10. | True | By Walter B. Hayward | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/m-p-miller-jr-publisher-wlsl.html | M. P. Miller Jr., Publisher, Wlsl | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/in-search-of-el-dorado-the-rivers-ran-east-by-leonard-clark.html | In Search of El Dorado; THE RIVERS RAN EAST. By Leonard Clark. Illustrated. 366 pp. New York: Funk & Wagnalls. $5. | True | By Victor W. von Hagen | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/st-laurent-to-visit-italy.html | St. Laurent to Visit Italy | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/l-i-school-contract-signed.html | L. I. School Contract Signed | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/17-girls-in-debut-at-yuletide-ball-annual-event-at-the-st-george.html | 17 GIRLS IN DEBUT AT YULETIDE BALL; Annual Event at the St. George Hotel Benefits Brooklyn Kindergarten Society | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/truck-leader-scores-state-tax-barriers.html | TRUCK LEADER SCORES STATE TAX BARRIERS | True | | 1981-07-20 | RE0000096588 | B00000450142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/from-the-field-of-travel-ski-development-planned-for-wilmington.html | FROM THE FIELD OF TRAVEL; Ski Development Planned For Wilmington Area Of Vermont | True | By Diana Rice | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/seasons-greetings-creative-folk-of-video-show-color-artistry.html | SEASON'S GREETINGS; Creative Folk of Video Show Color Artistry | True | By Jack Gould | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/ceylon-reports-gold-discoveries.html | Ceylon Reports Gold Discoveries | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/museum-ousting-salon-detroit-institute-will-hang-only-one-more-show.html | MUSEUM OUSTING SALON; Detroit Institute Will Hang Only One More Show -- Welfare Contest | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/pakistani-assures-nehru-on-u-s-pact-mohammed-ali-tells-indian-he.html | PAKISTANI ASSURES NEHRU ON U. S. PACT; Mohammed Ali Tells Indian He Cannot Understand Concern Over Military Alliance | True | By John P. Callahan | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/japans-rice-crop-lowest-in-19-years-floods-and-frost-cut-harvest.html | JAPAN'S RICE CROP LOWEST IN 19 YEARS; Floods and Frost Cut Harvest -- Food Imports Next Year May Set a Record | True | By William J. Jorden | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/bribe-placed-at-1000-indirect-bid-to-second-drake-court-player.html | BRIBE PLACED AT $1,000; Indirect Bid to Second Drake Court Player Reported | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/minoffrome.html | MinoffRome | True | Sp[al to THE NEW YOEK 'rIMES. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/n-c-state-victor-71-60.html | N. C. State Victor, 71 — 60 | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/new-haven-mayor-plans-a-shakeup-lee-at-37-will-be-youngest-leader.html | NEW HAVEN MAYOR PLANS A SHAKE-UP; Lee, at 37, Will Be Youngest Leader of City -- Sweeping Changes Are Proposed | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/japan-struggling-to-curb-inflation-aim-is-to-bring-prices-in-line.html | JAPAN STRUGGLING TO CURB INFLATION; Aim Is to Bring Prices in Line With Those of the Rest of World to Aid Exports | True | By Burton Crane | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/news-of-the-world-of-stamps-royal-egyptian-collection-not-so.html | NEWS OF THE WORLD OF STAMPS; Royal Egyptian Collection Not So Fabulous as Had Been Reported | True | By Kent B. Stiles | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/alexander-marx-historian-dead-noted-scholar-was-director-of.html | ALEXANDER MARX, HISTORIAN, DEAD; .Noted Scholar Was Director of Libraries at Jewish Theological Seminary. | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/adult-education-added-to-vanderbilt-curriculum.html | Adult Education Added To Vanderbilt Curriculum | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/soviet-as-riparian-nation.html | Soviet as Riparian Nation | True | HANS FROHLICH. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/maryland-lands-at-miami-for-orange-bowl-game-faloney-engages-in.html | Maryland Lands at Miami for Orange Bowl Game; FALONEY ENGAGES IN TERP WORKOUT | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/the-remarkable-mr-pennypacker-about-mr-pennypacker.html | THE REMARKABLE MR. PENNYPACKER'; ABOUT 'MR. PENNYPACKER' | True | By Murray Schumach | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/soviet-and-mongolia-in-deal.html | Soviet and Mongolia in Deal | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/6000000-pulp-mill-in-brazil.html | $6,000,000 Pulp Mill in Brazil | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/prof-oliver-s-tonks-i.html | PROF.: OLIVER S. TONKS i | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/stetson-home-bows-out-40room-philadelphia-mansion-will-be.html | STETSON HOME BOWS OUT; 40-Room Philadelphia Mansion Will Be Demolished | True | special to the new york times | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/some-promissory-notes-or-the-annual-resume-of-fine-film-plans-that.html | SOME PROMISSORY NOTES; Or, the Annual Resume of Fine Film Plans That Are Still Great Expectations | True | By A. H. Weiler | 1981-07-20 | RE0000096588 | B00000450142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/the-year-in-review-events-and-trends-in-a-time-of-uncertainty-new.html | THE YEAR IN REVIEW: EVENTS AND TRENDS IN A TIME OF UNCERTAINTY; New Leaders Took Command on Each Side of World Conflict; Korean War Ended, Search for Wider Peace Went On | True | By Robert G. Whalen | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/air-force-facing-manpower-crisis-gen-odonnell-calls-it-grave.html | AIR FORCE FACING MANPOWER CRISIS; Gen. O'Donnell Calls It 'Grave' -- Service Needs Volunteers, but Hopes to Avoid Draft | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/dr-f-tyson-diesi-mentl-expert-7t-exsuperintendentof-the-state-i.html | DR. F. (. TYSON DIESI;I MENT/L EXPERT, 7t/; Ex-Superintendentof the State i Hospital in Augusta, Me., Had Testified in Court Cases | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/historic-prints-fine-collection-on-view-at-metropolitan-museum.html | HISTORIC PRINTS; Fine Collection on View At Metropolitan Museum | True | By Jacob Deschin | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/new-hake-book-published-manuscript-of-17th-century-opus-was.html | NEW HAKE BOOK PUBLISHED; Manuscript of 17th Century Opus Was Discovered 10 Years Ago | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/mrgot-n-morris-g-a-buckley-wed-bride-s-gowned-in-antique-ivory.html | MRGOT N. MORRIS, G. A. BUCKLEY WED; Bride !s .Gowned in Antique Ivory Satin for Marriage t5 Graduate of Brown | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/israel-orchestra-is-overworked.html | ISRAEL ORCHESTRA IS OVERWORKED | True | By Peter Gradenwitz | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/indonesians-mark-temple-rebuilding-sukarno-likens-restoration-of.html | INDONESIANS MARK TEMPLE REBUILDING; Sukarno Likens Restoration of Prambanan Complex to Rebirth of the Nation | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/einigbertan.html | Einig--Bertan | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/andrea-bell-to-be-married.html | Andrea Bell to Be Married | True | Special to Wml N-w YOXK Tls. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/new-zealand-recovers-112-bodies-from-train-wreck-that-took-166.html | New Zealand Recovers 112 Bodies From Train Wreck That Took 166 Lives | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/brown-pro-coach-of-year-mentor-of-clevelands-eleven-wins-honors-in.html | BROWN PRO COACH OF YEAR; Mentor of Cleveland's Eleven Wins Honors in U. P. Poll | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/i-katherine-f-anderson.html | I KATHERINE F. ANDERSON{ | True | Special to Tliz NEW YORK TIES. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/new-canaan-seeks-to-curb-land-split-other-fairfield-towns-join-in.html | NEW CANAAN SEEKS TO CURB LAND SPLIT; Other Fairfield Towns Join in Move to Preserve Residential Character of the County | True | By David Anderson | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/sports-of-the-times-the-year-in-review.html | Sports of The Times; The Year in Review | True | By Arthur Daley | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/cominform-tie-spurned-aide-denies-tito-plans-to-return-to-the.html | COMINFORM TIE SPURNED; Aide Denies Tito Plans to Return to the Soviet Bloc | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/markstimmerman.html | Marks--Timmerman | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/colorado-college-player-stars-on-italian-sextet.html | Colorado College Player Stars on Italian Sextet | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/miss-judith-frost-becomes-a-fiancee-junior-at-vassar-prospective.html | !MISS JUDITH FROST BECOMES A FIANCEE; Junior at Vassar Prospective Bride of Thomas Costikyan, Williams College Graduate | True | SpeciaZ to, Nzw You Tnzs. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/jersey-allows-5169-rent-rises.html | Jersey Allows 5,169 Rent Rises | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/radio-growth.html | RADIO GROWTH | True | | 1981-07-20 | RE0000096588 | B00000450142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/eastwest-diplomacy.html | EAST-WEST DIPLOMACY' | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/many-years-an-official.html | Many Years an Official | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/marilyn-ross-engaged-new-rochelle-college-alumna-fiancee-of-robert.html | MARILYN ROSS ENGAGED; New. Rochelle College Alumna Fiancee of Robert McGirr | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/kerr-would-increase-exemptions-to-700.html | KERR WOULD INCREASE EXEMPTIONS TO $700 | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/the-world.html | THE WORLD | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/-miss-constance-ann-frye-wellesley-52-will-be-married-to-william.html | ' [ Miss Constance Ann Frye, Wellesley '52, ' Will Be Married to William Zeckendorf Jr. | True | Special to Txl lg,v YOaK TIMr, s. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/s-l-kopalz-poundb-humko-co-in-memphis.html | s. L KOPALZ, POUNDb! HUMKO CO. IN MEMPHIS | True | Special to Tag Nxw Yozx Tr. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/hand-stop-watch-rented-not-sold-longines-has-500-for-lease-and-men.html | HAND STOP WATCH RENTED, NOT SOLD; Longines Has 500 for Lease, and Men to Operate Them at Scheduled Events | True | By George Auerbach | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/fleekeweller.html | Fleeke--Weller | True | pecial to TP.z Hzw NouK TMS. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/marjorie-s-lewis-a-bride-in-madison.html | MARJORIE S. LEWIS A BRIDE IN MADISON | True | SPECIAL TO THE NEW YORK TIMES. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/latest-french-crisis-laid-to-old-troubles-presidential-election.html | LATEST FRENCH CRISIS LAID TO OLD TROUBLES; Presidential Election Reflects Deep Division Between Right and Left | True | By Harold Callender | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/washington-a-cockeyed-optimist-on-the-closing-year.html | Washington; A Cockeyed Optimist on the Closing Year | True | By James Reston | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/susan-s-niekamp-begome5-fiangei-missouri-girl-the-prospective.html | SUSAN S NIEKAMP [ BEGOME5 FIANGEEl; Missouri Girl the Prospective Bride of Gilbert R. Cox, an Alumnus of Princeton | True | Special to Tin= N=w Yo | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/nuptials-are-held-for-mary-holws-omer-smith-student-is-bride-at-st.html | NUPTIALS ARE HELD} FOR MARY HOlWS; omer Smith Student Is Bride at St. James' of Scott L. Wilson of Air Force | | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/troth-s-announced-of-barbara_____ppowers.html | TROTH S ANNOUNCED OF BARBARA_____PPOWERS | True | Special to Tm NEW YORK TIMSS. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/miss-laurelcase-sgansdalr-bnei-wed-inhitchcock-memorial-to-theodore.html | MISS LAURELCASE SGAnSDALR 'BnEI; Wed in-Hitchcock Memorial to Theodore Sander 3d, Son of I Mayor, Senior* atorrmll | True | Special to Tm Nzw Yo .*xMzs. I | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/mrs-lan-h-nemlich-has-son.html | Mrs, lan H. Nemlich Has Son | True | SPecial to T {c Nsw York( TNES. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/culver-trains-halted-short-circuit-in-brooklyn-also-stops-mcdonald.html | CULVER TRAINS HALTED; Short Circuit in Brooklyn Also Stops McDonald Ave. Trolleys | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/london-coney-island-put-in-private-hands.html | LONDON CONEY ISLAND PUT IN PRIVATE HANDS | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/20-families-routed-hurt-in-blast-fire.html | 20 FAMILIES ROUTED, HURT IN BLAST, FIRE | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/killer-at-wars-end-the-feared-and-the-fearless-by-guthrie-wilson.html | Killer at War's End; THE FEARED AND THE FEARLESS. By Guthrie Wilson. 278 pp. New York: G. P. Putnam's Sons. $3.50. | True | HERBERT MITGANG. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/herman-h-wltt.html | HERMAN 'H. WITT | True | | 1981-07-20 | RE0000096588 | B00000450142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/municipal-league-offers-bond-law-model-legislation-is-armed-at.html | MUNICIPAL LEAGUE OFFERS BOND LAW; Model Legislation Is Armed at Ending Post-War Abuses, Obsolete Procedures | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/glaresoftening-coating-made.html | Glare-Softening Coating Made | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/communists-plan-for-north-korea-goal-appears-to-be-an-economic-tie.html | COMMUNISTS' PLAN FOR NORTH KOREA; Goal Appears to Be An Economic Tie With Manchuria | True | By Lindesay Parrott | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/clarks-passport-sought-u-s-aide-quits-spain-to-meet-defiant-judge.html | CLARK'S PASSPORT SOUGHT; U. S. Aide Quits Spain to Meet Defiant Judge in Canaries | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/dr-karl-m-sommer.html | DR, KARL M. SOMMER | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/time-for-carnival-in-south-america.html | TIME FOR CARNIVAL IN SOUTH AMERICA | True | By Sam Pope Brewer | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/gossip-of-the-rialto-yuletide-season-brings-cheerful-news-for-city.html | GOSSIP OF THE RIALTO; Yuletide Season Brings Cheerful News For City Center Supporters -- Items" | True | By Lewis Funke | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/russellweber.html | Russell--Weber | True | SpecAal to Tlrz NZW YOP- TIMZS. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/2-14-billions-in-army-contracts.html | 2 1/4 Billions in Army Contracts | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/notes-on-science-french-inventor-of-cybernetics-monumental-work-on.html | NOTES ON SCIENCE; French Inventor of Cybernetics -- Monumental Work on Botany | True | R. K. P. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/dewey-to-propose-a-large-bond-issue-for-war-on-slums-265000000-plea.html | DEWEY TO PROPOSE A LARGE BOND ISSUE FOR WAR ON SLUMS; $265,000,000 Plea for Housing Is in Prospect Under Plan Needing Voter Approval | True | By Warren Weaver Jr. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/the-queen-of-new-zealand.html | THE QUEEN OF NEW ZEALAND | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/lulu-perez-boxes-gallardo-friday-brooklyn-featherweight-will-face.html | LULU PEREZ BOXES GALLARDO FRIDAY; Brooklyn Featherweight Will Face Coast Foe in Rubber Contest at Garden | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/storm-over-summer-house-play-due-here-this-week-has-split-the.html | STORM OVER 'SUMMER HOUSE'; Play Due Here This Week Has Split the Critics In Tryout Cities | True | By Richard L. Coe | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/records-concertos-violin-piano-and-cello-releases-range-from.html | RECORDS: CONCERTOS; Violin, Piano and 'Cello Releases Range From Boccherini to Benjamin Britten | True | By Harold C. Schonberg | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/soviet-asks-talk-in-berlin-jan-25-delay-of-3-weeks-note-to-west.html | SOVIET ASKS TALK IN BERLIN JAN. 25, DELAY OF 3 WEEKS; Note to West Also Suggests 4 Powers' Deputies Pick Site -- U. S. Acceptance Likely | True | By Dana Adams Schmidt | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/suez-talks-resume-wednesday.html | Suez Talks Resume Wednesday | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/diverse-museums-institutions-of-our-southwest-present-a-wide.html | DIVERSE MUSEUMS; Institutions of Our Southwest Present A Wide Variety of Aims and Outlook | True | BY Aline B. Louchheim | 1981-07-20 | RE0000096588 | B00000450142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/financing-social-security-merits-of-payasyougo-plan-versus-reserve.html | Financing Social Security; Merits of Pay-As-You-Go Plan Versus Reserve Fund Considered | True | RICHARD S. WECKSTEIN. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/parolees-return-to-union-job-seen-parkinson-who-was-in-prison-for.html | PAROLEE'S RETURN TO UNION JOB SEEN; Parkinson, Who Was in Prison for Racketeering, Invited to Lead Engineering Locals | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/new-fund-for-penn-state-u.html | New Fund for Penn State U. | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/berlioz-sesquicentennial-the-musical-public-retains-its-interest-in.html | BERLIOZ SESQUICENTENNIAL; The Musical Public Retains Its Interest in the French Genius, One of the Nineteenth Century's Greatest Composers | True | By Olin Downes | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Peter Quennell | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/colleges-group-names-distler.html | Colleges Group Names Distler | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/dutch-immigrants-disappoint-malan-election-survey-shows-they-voted.html | DUTCH IMMIGRANTS DISAPPOINT MALAN; Election Survey Shows They Voted Largely for South African Opposition Party | True | By Albion Ross | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/guatemalas-coffee-exports.html | Guatemala's Coffee Exports | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/bitter-road-to-an-epic-defeat-the-fall-of-the-philippines.html | Bitter Road to an Epic Defeat; THE FALL OF THE PHILIPPINES. | True | By Hanson W. Baldwin | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/high-fidelity-piano-jazz.html | HIGH FIDELITY PIANO JAZZ | True | By John S. Wilson | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/sawhili-kohut.html | Sawhili .--Kohut | True | IUaciai to TZ Izw You TIMr.9. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/plant-on-20acre-site-roadequipment-maker-plans-expansion-in.html | PLANT ON 20-ACRE SITE; Road-Equipment Maker Plans Expansion in Illinois | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/sculpture-roundup-characteristic-pieces-by-twenty-five-from-rodin.html | SCULPTURE ROUND-UP; Characteristic Pieces by Twenty - Five, From Rodin to Calder, in New Show | True | By Howard Devree | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/wreckage-of-plane-found.html | Wreckage of Plane Found | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/industry-awaits-maritime-budget-1954-request-by-agency-reported-to.html | INDUSTRY AWAITS MARITIME BUDGET; 1954 Request by Agency Reported to Omit Provisions for New Construction | True | By Arthur H. Richter | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/welding-show-set-for-may.html | Welding Show Set for May | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/canelas-newsman-set-free-in-bolivia.html | CANELAS, NEWSMAN, SET FREE IN BOLIVIA | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/teachers-colleges.html | TEACHERS COLLEGES | True | BEATRICE LEVIN. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/snake-river-report-soon-it-will-give-congress-basis-for-selecting.html | SNAKE RIVER REPORT SOON; It Will Give Congress Basis for Selecting Dam Sites | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/migrant-accord-hinted-mexico-says-talks-with-u-s-reach-pact-in.html | MIGRANT ACCORD HINTED; Mexico Says Talks With U. S. Reach Pact 'in Principle' | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/inner-weakness-hampers-liberia-differences-with-hinterland-on.html | INNER WEAKNESS HAMPERS LIBERIA; Differences With Hinterland on Outlook Forced Policy of Indirect Rule | True | By Michael Clark | 1981-07-20 | RE0000096588 | B00000450142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/red-cross-spent-86-million-in-1953-troubled-service-men-their.html | RED CROSS SPENT 86 MILLION IN 1953; Troubled Service Men, Their Families and Veterans Got 40% of Expenditures | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/earth-bombarded-by-meteor-barrage-scientist-says-radio-detection.html | EARTH BOMBARDED BY METEOR BARRAGE; Scientist Says Radio Detection Shows These Missiles to Be 'Members of Solar System' | True | By William L. Laurence | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/ten-who-know-the-secret-of-age.html | Ten Who Know The Secret of Age | True | By Martin Gumpert, M. D. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/flying-saucers.html | Flying Saucers | True | WARREN CARROLL. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/juvenile-triple-threat-performer-on-tv-brandon-de-wilde-is.html | JUVENILE TRIPLE THREAT PERFORMER; On TV, Brandon de Wilde Is Repeating His Film And Stage Successes | True | By Arthur Gelb | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/young-again-heed-plea-for-neediest-one-dollar-sent-in-teachers.html | YOUNG AGAIN HEED PLEA FOR NEEDIEST; ' One Dollar' Sent In Teacher's Memory -- 25c Gift 'Almost Two Weeks' Allowance' | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/the-quiet-pioneer-jedediah-smith-and-the-opening-of-the-west-by.html | The Quiet Pioneer; JEDEDIAH SMITH AND THE OPENING OF THE WEST. By Dale L. Morgan. Illustrated. 458 pp. Indianapolis. The Bobbs-Merrill Company. $4.50. | True | By J. Frank Dobie | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/a-top-lloyds-aide-in-u-s-is-retiring-bennett-chief-surveyor-for.html | A TOP LLOYD'S AIDE IN U. S. IS RETIRING; Bennett, Chief Surveyor for Register of Shipping, Ends 40-Year Career Thursday | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/arn-k-tarrant-enraged-to-w-senior-at-vassar-collee-is-fiancee-of.html | ARN K. TARRANT" ENRAGED TO W; Senior at Vassar Collee Is Fiancee of Lieut, Edwin Durham 2d, Yale Alumnus | True | Spedal to Nv YORK TtS. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/czechs-modify-rail-toll-vienna-aides-say-around-100-were-killed-or.html | CZECHS MODIFY RAIL TOLL; Vienna Aides Say 'Around 100' Were Killed or Injured | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/joan-whelihan-betrothed.html | Joan Whelihan Betrothed | True | Special to Tm Nv NOIUK Mr,. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/anne-duffy-is-engaged-jersey-city-girl-will-be-wed-to-charles-a.html | ANNE DUFFY IS ENGAGED; Jersey City Girl Will Be Wed to Charles A. Rooney Jr. | True | spedal to T N*W YOK TIES. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/drive-for-neediest-cases-will-be-extended-a-week.html | Drive for Neediest Cases Will Be Extended a Week | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/news-driver-strike-ends-minneapolis-star-and-tribune-resumes-normal.html | NEWS DRIVER STRIKE ENDS; Minneapolis Star and Tribune Resumes Normal Delivery | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/galloway-braes-scores-takes-steeplechase-featured-on-britains.html | GALLOWAY BRAES SCORES; Takes Steeplechase Featured on Britain's Boxing Day | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/mythical-land-the-silver-chair-by-c-s-lewis-illustrations-by.html | Mythical Land; THE SILVER CHAIR. By C. S. Lewis. Illustrations by Pauline Baynes. 208 pp. New York: The Macmillan Company. $2.75. | True | CHAD WALSH. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/another-look-at-five-favorites.html | Another Look At Five Favorites | True | By Ruth P. Casa-Emellos | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/radford-robertson-in-formosa.html | Radford, Robertson in Formosa | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/secret-drills-for-spartans.html | Secret Drills for Spartans | True | | 1981-07-20 | RE0000096588 | B00000450142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/surkont-liked-milwaukee.html | Surkont Liked Milwaukee | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/nlrb-is-changing-views-on-taft-law-administration-is-winning-policy.html | N.L.R.B. IS CHANGING VIEWS ON TAFT LAW; Administration Is Winning Policy Points Before It Has Majority on Board | True | Special to The New York Times. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/jo-a-igoe-is-fiancee-of-air-force-officer.html | JO A. IGOE IS FIANCEE OF AIR FORCE OFFICER | True | Special to TZ NV YORK T[MuS. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/no-room-for-diversity-the-jews-in-the-soviet-satellites-by-peter.html | No Room for Diversity; THE JEWS IN THE SOVIET SATELLITES. By Peter Meyer, Bernard D. Weinryb, Eugene Duschinsky and Nicolas Sylvain. 640 pp. Syracuse: Syracuse University Press. $6.50. | True | By Hans Kohn | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/the-nation.html | THE NATION | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/jacqueline-andrews-to-be-bride-in-paris.html | JACQUELINE ANDREWS TO BE BRIDE IN PARIS | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/unconventional-shaw.html | Unconventional Shaw | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/mccarthybrueger.html | McCarthyBrueger | True | Special to NV YOIE 'IZS. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/collie-club-exhead-dies-mrs-edward-c-lunt-owned-i-alstead-kennels-i.html | COLLIE CLUB EX-HEAD DIES; Mrs. Edward C. Lunt Owned i Alstead Kennels in Rahway | True | Special to Ng. Noxg T.r, | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ALEXANDER D. MEBANE. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/rabbi-saltzman-contrasts-mans-unrest-over-material-and-spiritual.html | Rabbi Saltzman Contrasts Man's Unrest Over Material and Spiritual Concerns | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/dewey-is-assailed-on-city-sales-tax.html | DEWEY IS ASSAILED ON CITY SALES TAX | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/hospital-wing-dedicated-bishop-ahr-blesses-addition-to-st-francis.html | HOSPITAL WING DEDICATED; Bishop Ahr Blesses Addition to St. Francis in Trenton | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/authors-query-92520911.html | Author's Query | True | DAVID A. WEISS, | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/business-index-steady-in-week.html | Business Index Steady in Week | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/machado-of-brazil.html | Machado of Brazil' | True | GUY D'AULBY. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/appeal-laid-to-prisoners.html | Appeal Laid to Prisoners | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/tibetan-festival-banned-chinese-said-to-cite-shortage-of-food-in.html | TIBETAN FESTIVAL BANNED; Chinese Said to Cite Shortage of Food in Lhasa | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/sterling-area-heads-to-meet-next-month.html | STERLING AREA HEADS TO MEET NEXT MONTH | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/krgleycnmmingf.html | Jkrgley--Cnmmingf, | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/gains-predicted-for-pet-supplies-distributor-foresees-triple-rise.html | GAINS PREDICTED FOR PET SUPPLIES; Distributor Foresees Triple Rise in $100,000,000-a-Year Industry for Next Year | True | By Alfred R. Zipser Jr. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/president-has-busy-day-golf-follows-a-morning-given-over-to-mail.html | PRESIDENT HAS BUSY DAY; Golf Follows a Morning Given Over to Mail, Message | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/to-pick-airman-of-month-mitchel-base-plans-awards-in-competition.html | TO PICK AIRMAN OF MONTH; Mitchel Base Plans Awards in Competition Next Year | True | | 1981-07-20 | RE0000096588 | B00000450142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/1954-a-year-of-portent-or-of-promise-the-months-ahead-pose-immense.html | 1954: 'A Year of Portent or of Promise'; The months ahead pose immense problems; but they also offer better possibilities of surmounting them than in any year since 1946. | True | By Anne O'Hare McCormick | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/colgate-gets-scholarship-fund.html | Colgate Gets Scholarship Fund | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/hanulak-lewis-named-newark-a-c-picks-duo-as-best-jersey-athletes-of.html | HANULAK, LEWIS NAMED; Newark A. C. Picks Duo as Best Jersey Athletes of 1953 | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/forgery-accusation-limited-to-one-case.html | FORGERY ACCUSATION LIMITED TO ONE CASE | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/anne-storms-wed-to-barry-pe3kham-foner-student-at-connecticut.html | ANNE STORMS WED TO BARRY PE3KHAM; Foner Student at Connecticut! College Has 6 Attendants at Marriage in Dobbs Ferry | True | spetal to Nw Yom | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/mme-pandits-doubts-un-korea-session-says-she-sees-no-reason-so-far.html | MME. PANDITS DOUBTS U.N. KOREA SESSION; Says She Sees 'No Reason So Far' -- View Opposes That of Nehru, Her Brother | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/progress-in-rehabilitation-in-1953-termed-significant-widescale-use.html | Progress in Rehabilitation In 1953 Termed Significant; Wide-Scale Use of Gamma Globulin, Opening of New Facilities Among Highlights | True | By Howard A. Rusk, M. D. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/russia-the-atom.html | Russia & the Atom | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/conservationists-elect-nye.html | Conservationists Elect Nye | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/henry-a-mcormack-i-marries-miss-barry.html | HENRY A. M'CORMACK I MARRIES MISS BARRY | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/mood-at-the-year-end-report-from-10-capitals-here-in-europe-and-in.html | MOOD AT THE YEAR END: REPORT FROM 10 CAPITALS; Here, in Europe and in Asia the Tone Is Better but Many Doubts Remain | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/vaughan-m-coyne.html | VAUGHAN M. COYNE | True | Special to Tm N NouK TrHss. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/trieste-commander-on-holiday.html | Trieste Commander on Holiday | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/ywca-names-director-for-public-affairs-unit.html | Y.W.C.A. Names Director For Public Affairs Unit | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/wittenberg-names-controller.html | Wittenberg Names Controller | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/prisoned-tensions-the-powder-keg-by-frances-marion-303-pp-boston.html | Prisoned Tensions; THE POWDER KEG. By Frances Marion. 303 pp. Boston: Little, Brown & Co. $3.50. | True | ALDEN WHITMAN. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/stallion-cold-cash-dead.html | Stallion Cold Cash Dead | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/patricia-j-fenton-wed-bride-of-charles-alfred-egan-at-chevy-chase.html | PATRICIA J. FENTON WED; Bride of Charles Alfred Egan at Chevy Chase Ceremony. | True | SPecial to T Nzw YORK Tm. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/the-years-record-in-medicine.html | The Year's Record in Medicine | True | W. K. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/jeanne-torpey-is-affianced.html | Jeanne Torpey Is Affianced | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/drama-at-the-u-n-the-prescott-proposals-stars-miss-cornell.html | DRAMA AT THE U. N.; ' The Prescott Proposals' Stars Miss Cornell | True | By Brooks Atkinson | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/russia-wins-8-skating-events.html | Russia Wins 8 Skating Events | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/peerceposter.html | Peerce--Poster | True | | 1981-07-20 | RE0000096588 | B00000450142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/solomon-ginsburg-.html | SOLOMON GINSBURG . | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/treasure-is-everywhere-the-real-book-about-treasure-hunting-by-hal.html | Treasure Is Everywhere; THE REAL BOOK ABOUT TREASURE HUNTING. By Hal Burton. Illustrated by Jean Michener. 190 pp. New York: Garden City Books. $1.25. | | IRIS VINTON. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/arabs-to-weigh-reply-to-israel.html | Arabs to Weigh Reply to Israel | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/employers-free-speech.html | EMPLOYERS' FREE SPEECH | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/gantner-wins-twice-as-spills-mark-start-of-orange-bowl-speedboat.html | Gantner Wins Twice as Spills Mark Start of Orange Bowl Speed-Boat Regatta; STEMPER TRIUMPHS IN 23-MILE GRIND | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/duck-hunter-75-killed-long-islander-in-party-of-four-is-shot.html | DUCK HUNTER, 75, KILLED; Long Islander in Party of Four Is Shot Accidentally | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/diamond-hunt-in-bayonne-650-gem-lost-in-rubble-after-blast-and-fire.html | DIAMOND HUNT IN BAYONNE; $650 Gem Lost in Rubble After Blast and Fire in Store | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/aviation-new-years-passengers-aloft-at-midnight-thursday-may.html | AVIATION: NEW YEAR'S; Passengers Aloft at Midnight Thursday May Celebrate Mildly, if They're Awake | True | By Bliss K. Thorne | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/vote-held-obvious-on-cotton-quotas-acreage-allotments-already-in.html | VOTE HELD OBVIOUS ON COTTON QUOTAS; Acreage Allotments Already in Effect, Growers Had No Alternative on '54 Crop | True | By J. H. Carmical | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/church-to-be-rededicated.html | Church to Be Rededicated | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/java-gunmen-raid-train-kill-3.html | Java Gunmen Raid Train, Kill 3 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/a-sleightofhand-master-the-complete-works-of-o-henry-with-a.html | A Sleight-of-Hand Master; THE COMPLETE WORKS OF O. HENRY. With a foreword by Harry Hansen. 2 vols. 1,692 pp. New York: Doubleday & Co. $10. | True | By Granville Hicks | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | R. E. B. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/lazarusmendell.html | Lazarus---Mendell | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/some-scientific-plain-talk-scientific-american-reader-illustrated-6.html | Some Scientific Plain Talk; SCIENTIFIC AMERICAN READER. Illustrated. 626 pp. New York: Simon & Schuster. $6. | True | By Henry Guerlac | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/the-end-of-the-1953-season.html | THE END OF THE 1953 SEASON' | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/huge-ranch-built-by-rockefeller-he-will-raise-texas-cattle-on-the.html | HUGE RANCH BUILT BY ROCKEFELLER; He Will Raise Texas Cattle on the Top of a Mountain Near Little Rock, Ark. | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/jenner-charges-25-red-spy-rings-cites-testimony-of-exsoviet-officer.html | JENNER CHARGES 25 RED SPY RINGS; Cites Testimony of Ex-Soviet Officer -- McCarthy Acts Against Balky Witness | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/woman-dies-in-plunge.html | Woman Dies in Plunge | True | | 1981-07-20 | RE0000096588 | B00000450142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/n-davisdbx-envoy-to-israel-foreign-service-officer-since-1921.html | n. . DAViS*DBAX); ENVOY TO ISRAEL; Foreign Service Officer Since 1921 Sponsored Plan in U. N. for Asian Food Survey | True | Special to Tml mv Yo]t Tx. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/literary-chauvinism.html | Literary Chauvinism | True | ROBERT KLEIN. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/lilienthal-asks-start-on-atom-pool-without-waiting-for-russia-to.html | Lilienthal Asks Start on Atom Pool Without Waiting for Russia to Join; SPEED ATOMATIC POOL, LILIENTHAL PLEADS | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/anna-carnese-married-becomes-bride-of-ensign-robert-vincent.html | ANNA CARNESE MARRIED; Becomes Bride of Ensign Robert Vincent Prestyly, U. S. N. R. | True | RDccial to TxK NV YoRK TtMI. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/camera-notes-exakta-quarterly-enters-a-broader-field.html | CAMERA NOTES; Exakta Quarterly Enters a Broader Field | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/history-for-children.html | HISTORY FOR CHILDREN | True | By John Briggs | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/to-make-a-man-come-alive-again-the-writing-of-biography-says.html | TO MAKE A MAN COME ALIVE AGAIN; The Writing of Biography, Says Maurois, Is the Fusion of Fact, Wisdom and Art | True | By Andre Maurois | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/maple-leafs-top-red-wings-by-42-kennedy-registers-twice-for-victors.html | MAPLE LEAFS TOP RED WINGS BY 4-2; Kennedy Registers Twice for Victors -- Detroit's Sextet Tied for League Lead | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/daniel-p-higgins-architect-67-dies-designed-jefferson-memorial.html | DANIEL P. HIGGINS, ARCHITECT, 67, DIES; Designed Jefferson Memorial Constitution Hall and Other Well-Known U, S, Structures | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/airlines-set-mark-for-safety-in-1953-caa-report-reveals-increase-of.html | AIRLINES SET MARK FOR SAFETY IN 1953; C.A.A. Report Reveals Increase of 4 Million Passengers -- Plane Production Rises | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/joan-d-mbrrill-offiobr8-fiahoee-porter-school-aumna-wi-be-bride-of.html | JOAN D. MBRRILL OFFIOBR'8 FIAHOEE; Porter School A{umna Wi{{ Be Bride of L{eut, (i. g) Arflhar Collins Jr. of the Navy | True | Special to the Times | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/chinese-workers-thank-soviet.html | Chinese Workers Thank Soviet | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/port-of-antwerp-needs-enlarging-too-small-for-postwar-boom-in.html | PORT OF ANTWERP NEEDS ENLARGING; Too Small for Post-War Boom in Shipping -- More Than 230 Lines Use Facilities | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/personal-history-or-one-indoor-gardeners-experience-with-eight.html | PERSONAL HISTORY; Or One Indoor Gardener's Experience With Eight Years of Gift Plants | True | By Doris G. Schleisner | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/nixon-takes-vacation-vice-president-flies-to-miami-plans-to-see.html | NIXON TAKES VACATION; Vice President Flies to Miami -- Plans to See Bowl Game | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/strange-inventions-of-the-passing-year-heartwarming-impulses-to.html | Strange Inventions of the Passing Year; Heart-warming impulses to assuage various forms of human suffering mark the Patent Office's more curious listings for 1953. | True | By Stacey V. Jones | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/indias-reds-mapping-nonviolence-policy.html | INDIA'S REDS MAPPING NON-VIOLENCE POLICY | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/adelyn-g-stier-engaged.html | Adelyn G. Stier Engaged | True | Special to To Nzw Yomo Tilr.s. | 1981-07-20 | RE0000096588 | B00000450142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/forecast-on-red-china-celler-predicts-recognition-but-not-approval.html | FORECAST ON RED CHINA; Celler Predicts Recognition but Not Approval by U.S. | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/rector-accepts-post-as-bishop.html | Rector Accepts Post as Bishop | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/observations-on-the-past-year-in-hollywood-industry-regaining-its.html | OBSERVATIONS ON THE PAST YEAR IN HOLLYWOOD; Industry Regaining Its Stability After Twelvemonth of Technical Upheaval | True | By Thomas M. Pryor | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/rougny-woodard.html | Rougny--Woodard | True | Special to THE NL'W YO. Tr.r-. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/us-bids-europeans-keep-money-curbs-follows-advice-of-the-british-in.html | U.S. BIDS EUROPEANS KEEP MONEY CURBS; Follows Advice of the British in Opposing Convertibility at the Present Time | True | By Michael L. Hoffman | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/400-sought-for-overseas-aid.html | 400 Sought for Overseas Aid | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/contradictions-in-news-noted.html | Contradictions in News Noted | True | JOHN H. HERZ, | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/rangers-are-blanked-on-montreal-ice-20-rangers-blanked-at-montreal.html | Rangers Are Blanked On Montreal Ice, 2-0; RANGERS BLANKED AT MONTREAL, 2-0 | True | By the United Press. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/time.html | TIME | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/funeral-for-dupong-luxembourg-prime-minister-mourned-by-silent.html | FUNERAL FOR DUPONG; Luxembourg Prime Minister Mourned by Silent Crowds | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/land-where-intrigue-is-routine-from-lenins-russia-to-malenkovs-the.html | Land Where Intrigue Is Routine; From Lenin's Russia to Malenkov's, the nature of communism has made plots and purges indispensable to individual success. | True | By Warren B. Walsh | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/miriam-camp-wed-to-briton.html | Miriam Camp Wed to Briton | True | SpeCial to THE NEW YORK TIMES. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/thomas-finch-hobby.html | THOMAS FINCH HOBBY | True | SpeCial to YOK 'f-- | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/navy-saves-14-in-lifeboat-hunts-29-after-a-freighter-splits-in.html | Navy Saves 14 in Lifeboat, Hunts 29 After a Freighter Splits in Atlantic; CARGO SHIP SPLITS IN ATLANTIC STORM | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/dividend-on-stock-may-be-deductible-tax-court-holds-payments-on.html | DIVIDEND ON STOCK MAY BE DEDUCTIBLE; Tax Court Holds Payments on Preferred in Choctaw, Inc., Case Represent Interest | True | By Godfrey N. Nelson | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/no-gain-in-revenue-for-airlines-seen-association-director-predicts.html | NO GAIN IN REVENUE FOR AIRLINES SEEN; Association Director Predicts Expected Traffic Rise Won't Ease Financial Position | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/new-security-plan-urged-to-serve-all-house-group-head-would-link.html | NEW SECURITY PLAN URGED TO SERVE ALL; House Group Head Would Link Aid and Insurance Programs in Single Federal System | True | By John D. Morris | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/anthony-a-lederman.html | ANTHONY A. LEDERMAN | True | Scial to T NEW YO!UC '['',Mg.S. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/dr-evelio-alvarez.html | DR, EVELIO ALVAREZ | True | Signal to NEW YO TIME. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/library-to-present-a-variety-of-music.html | LIBRARY TO PRESENT A VARIETY OF MUSIC | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/three-die-in-hong-kong-fire.html | Three Die in Hong Kong Fire | True | | 1981-07-20 | RE0000096588 | B00000450142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/article-4-no-title-yanks-fifth-title-outstanding-feat-in-year-of.html | Article 4 -- No Title; YANKS FIFTH TITLE OUTSTANDING FEAT IN YEAR OF SPORTS | True | By John Drebinger | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/togliattis-assailant-freed.html | Togliatti's Assailant Freed | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/koreans-arrest-a-japanese.html | Koreans Arrest a Japanese | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/the-financial-week-stock-prices-decline-as-production-schedules-are.html | THE FINANCIAL WEEK; Stock Prices Decline as Production Schedules Are Shaded -- Consumer Price Index Eases | True | By John G. Forrest | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/29-games-for-athletics-spring-training-list-features-15-meetings.html | 29 GAMES FOR ATHLETICS; Spring Training List Features 15 Meetings With Pirates | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/juhovry-bbuoe5-fiancbb-connecticut-college-alumna-engaged-to-j-b.html | JUHOVRY { BBUOE5 FIANCBB {; Connecticut College Alumna Engaged to J. B. S'immon Jr., Who !s Veteran of Army | True | 3e=ll to L"r NgW TOY-]; T'lit'. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/waterways-groups-to-confer.html | Waterways Groups to Confer | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/steep-traffic-toll-mars-festive-yule-372-auto-fatalities-reported.html | STEEP TRAFFIC TOLL MARS FESTIVE YULE; 372 Auto Fatalities Reported Since Thursday Night -- 139 Dead in Other Accidents | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/life-in-british-guiana.html | LIFE IN BRITISH GUIANA | True | C. W. W. GREENIDGE | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/pas-de-deux-the-first-book-of-the-ballet-by-noel-streatfeild.html | Pas de Deux; THE FIRST BOOK OF THE BALLET. By Noel Streatfeild. Illustrated by Moses Soyer. 93 pp. Never York: Franklin Watts. $1.75. THE BALLET. By Hugh Fisher. Illustrated with photographs. 95 pp. New York: Thomas Y. Crowell Company. $2.50. | True | REGINA J. WOODY. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/brazils-vatican-envoy-dies.html | Brazil's Vatican Envoy Dies | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/mrs-luce-en-route-to-u-s.html | Mrs. Luce En Route to U. S. | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/graphic-design.html | Graphic Design | True | By Betty Pepis | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/warning.html | Warning | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/leidheisernissley.html | LeidheiserNissley | True | Special to Tm N'W Yo TLS. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/elliott-taylor.html | ELLIOTT TAYLOR | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/picking-the-best-films-of-1953-gimmicks-featured-the-year-but.html | PICKING THE BEST FILMS OF 1953; Gimmicks Featured the Year, But Quality Was Not Improved by Them | True | By Bosley Crowther | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/shako-and-busby.html | SHAKO AND BUSBY | True | A. S. MCCORMICK, | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/alliances-studied-to-aid-free-world-randall-findings-also-awaited.html | ALLIANCES STUDIED TO AID FREE WORLD; Randall Findings Also Awaited -- Expected to Urge Capital Exports, Not Duty Cuts | True | By Brendan M. Jones | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/accord-on-transit-pushed-by-wagner-mayorelect-striving-for-a.html | ACCORD ON TRANSIT PUSHED BY WAGNER; Mayor-elect Striving for a Settlement Before Taking Office -- Quill Meeting Set | True | By Leonard Ingalls | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/son-to-mrs-william-knox-jr.html | Son to Mrs.* William Knox Jr. | True | | 1981-07-20 | RE0000096588 | B00000450142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/legislature-is-key-to-meyner-success-republicans-may-try-to-block.html | LEGISLATURE IS KEY TO MEYNER SUCCESS; Republicans May Try to Block His Program -- He Looks to the Public for Support | True | By George Cable Wright | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/rutgers-leaves-for-indiana.html | Rutgers Leaves for Indiana | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/glickbrettler.html | Glick--Brettler | True | Special to Tag Nv Yo2x Tnr. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/9151524-on-the-rolls-of-methodist-church.html | 9,151,524 ON THE ROLLS OF METHODIST CHURCH | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/authors-query.html | Author's Query | True | ALBERT PARRY. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/hillgera.html | Hill--Gera | True | Special to lzw YORK .. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/miss-wisner-married-new-jersey-girl-becomes-bride-of-eric-c.html | MISS WISNER MARRIED; New Jersey Girl Becomes Bride of Eric C, Hammarstrom | True | Special to T Nzw YOIK TIS. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/hawmiian-hotels-enthusiastic-tourists-keep-the-islanders-busy.html | HAWMIIAN HOTELS; Enthusiastic Tourists Keep the Islanders Busy Building Rooms for Their Guests | True | By Richard F. MacMillan | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/the-unhappy-parson-the-carolina-backcountry-on-the-eve-of-the.html | The Unhappy Parson; THE CAROLINA BACKCOUNTRY ON THE EVE OF THE REVOLUTION: The Journal and Other Writings of Charles Woodmason, Anglican Itinerant. Edited with an Introduction by Richard J. Hooker. 305 pp. Published for the Institute of Early American History and Culture. Chapel Hill: University of North Carolina Press. $5. | True | By Louis B. Wright | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/nixons-father-improving.html | Nixon's Father 'Improving' | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/eisenhower-is-basing-his-program-on-party-his-statements-suggest-a.html | EISENHOWER IS BASING HIS PROGRAM ON PARTY; His Statements Suggest a Partisan Approach for the Election Year | True | By William S. White | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/katlee-cals-weoi-bride-of-lieut-robert-j-porter-i-west-point.html | KAT.LEE CA.,L.,S WEOI; Bride of Lieut. Robert J. Porter,/ I West Point Graduate I | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/son-to-mrs-stanley-newhouse.html | Son to Mrs. Stanley Newhouse | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/indochina-is-sliced-in-two-as-foe-reaches-thai-border-indochina-is.html | Indo-China Is Sliced in Two As Foe Reaches Thai Border; INDO-CHINA IS SPLIT BY VIETMINH DRIVE | True | By Tillman Durdin | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/thomas-e-ted-murphyi.html | THOMAS E. (TED) MURPHYI | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/bridge-trends-of-the-year-continuation-of-trends-of-the-past-two.html | BRIDGE: TRENDS OF THE YEAR; Continuation of Trends of The Past -- Two Notable Hands Recalled | True | By. Albert H. Morehead | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/same-key-fits-them-all.html | SAME KEY FITS THEM ALL' | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/kroutbaho.html | Krout--Baho | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/lastditch-defender-of-our-cities-making-the-kill.html | Last-Ditch' Defender of Our Cities; MAKING THE KILL | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/smallness.html | SMALLNESS | True | | 1981-07-20 | RE0000096588 | B00000450142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/prospect-of-talks-stirs-peace-hope-europe-sees-easier-situation-in.html | PROSPECT OF TALKS STIRS PEACE HOPE; Europe Sees 'Easier Situation' in the Cold War as 1953 Draws to a Close | True | By Drew Middleton | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/greenwich-plans-big-sewer-project-3295000-expansion-to-be-financed.html | GREENWICH PLANS BIG SEWER PROJECT; $3,295,000 Expansion, to Be Financed by Bonds, Voted to Alleviate Flood Conditions | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/the-psi-phenomena-new-world-of-the-mind-by-j-b-rhine-339-pp-new.html | The Psi Phenomena; NEW WORLD OF THE MIND. By J. B. Rhine. 339 pp. New York: William Sloane Associates. $3.75. | True | By Edmund W. Sinnott | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/nanoymoser-wed-to-army-officer-mt-holyoke-graduate-married-in.html | NANOYMOSER WED TO ARMY OFFICER; Mt. Holyoke Graduate Married in Scarsdale Church to Lieut. Charles Morse Converse | True | Special to Tag NEw yoR.v Trgs. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/bisguier-burger-and-berliner-gain-weissman-and-witte-capture.html | BISGUIER, BURGER AND BERLINER GAIN; Weissman and Witte Capture First-Round Matches Also in College Title Chess | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/houllhanwessling.html | Houllhan--Wessling | True | Special to NEW YO 'r.s. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/british-have-no-objection.html | British Have No Objection | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/young-women-aiding-plans-for-tiara-ball-postdebutante-fete-at-thc.html | Young Women Aiding Plans for Tiara Ball, Post-Debutante Fete at the Plaza Tuesday | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/italy-completes-big-oil-refinery-largest-homeowned-plant-of-kind-in.html | ITALY COMPLETES BIG OIL REFINERY; Largest Home-Owned Plant of Kind Indicates Industry's Confidence in Peace | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/education-notes-varied-activities-on-the-campus-and-in-thc.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/brenda-mandel-engaged-to-robert-gray.html | Brenda Mandel Engaged to Robert Gray; | True | Spectnl to Tml NEW YOXK Tns. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/outstanding-engineer-g-e-aide-in-u-s-only-7-years-is-chosen-by.html | OUTSTANDING ENGINEER'; G. E. Aide, in U. S. Only 7 Years, Is Chosen by Honor Society | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/the-230pound-brain.html | THE 230-POUND BRAIN | True | PHILIP S. FENSTER, | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/the-dance-in-1953-looking-at-the-closing-years-credits-events-of.html | THE DANCE: IN 1953; Looking at the Closing Year's Credits -- Events of the Current Week | True | By John Martin | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/the-new-look-in-russia.html | THE "NEW LOOK" IN RUSSIA | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/argentine-publisher-to-appeal.html | Argentine Publisher to Appeal | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/l-i-hospital-will-open-clinics.html | L. I. Hospital Will Open Clinics | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/1955-cup-play-at-st-andrews.html | 1955 Cup Play at St. Andrews | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/oil-industry-faced-by-oversupply-in-54.html | OIL INDUSTRY FACED BY OVERSUPPLY IN '54 | True | | 1981-07-20 | RE0000096588 | B00000450142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/automobiles-vision-hazards-of-night-driving-become-greater-as.html | AUTOMOBILES: VISION; Hazards of Night Driving Become Greater As Motorists Grow Older, Tests Establish | True | By Bert Pierce | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/grecian-queen-tops-list-of-38-for-black-helen.html | Grecian Queen Tops List Of 38 for Black Helen | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/miss-susan-schwarz-is-married-to-officer.html | MISS SUSAN SCHWARZ IS MARRIED TO OFFICER | True | Special to Tz NW No TIMq. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/gen-match-in-hospital-89-today.html | Gen. Match, in Hospital, 89 Today | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/keen-competition-forecast-in-1954-stores-expect-first-half-drop.html | KEEN COMPETITION FORECAST IN 1954; Stores Expect First Half Drop From 1953 Volume, With a Rebound in Last 6 Months | True | By Gene Boyo | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/new-york.html | New York | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/miss-jane-carew-bride-in__pelhai-escorted-by-father-at-weddingl-in.html | MISS JANE CAREW BRIDE IN _ PELHAI; Escorted by Father at Wedding in St. Catharine's Church to Daniel P. Shannon Jr. | True | Special to Ntw Yo-/na. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/62000-see-heliowise-score-at-santa-anita-heliowise-scores-by-nose.html | 62,000 See Heliowise Score at Santa Anita; HELIOWISE SCORES BY NOSE ON COAST | True | By the United Press. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/campbell-decision-near-in-geoffrionmurphy-case.html | Campbell Decision Near In Geoffrion-Murphy Case | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/u-s-policy-trends-stir-fear-among-europeans-many-have-reservations.html | U. S. POLICY TRENDS STIR FEAR AMONG EUROPEANS; Many Have Reservations on Recent Proposals to Rely More on Airpower And on New Atomic Weapons | True | By C. L. Sulzberger | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/2level-subsidies-to-farms-doubted-high-source-says-54-plans-do-not.html | 2-LEVEL SUBSIDIES TO FARMS DOUBTED; High Source Says '54 Plans Do Not Affect Export Crops -- Political Factor Denied | True | By the United Press. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/last-century-and-this.html | LAST CENTURY AND THIS | True | By Stuart Preston | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/navy-chided-on-recruiting.html | Navy Chided on Recruiting | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/what-are-parents-rights.html | What Are Parents' 'Rights'? | True | By Dorothy Barclay | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/opera-reconstruction.html | OPERA RECONSTRUCTION | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/not-cricket.html | Not Cricket | True | M. MYERS. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/dawn-patrol-breakfast.html | Dawn Patrol Breakfast | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/wood-field-and-stream-budget-should-be-considered-carefully-before.html | Wood, Field and Stream; Budget Should Be Considered Carefully Before Planning Bahamas Fishing Trip | True | By Raymond R. Camp | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/patricia-marinoff-married.html | *Patricia Marinoff Married | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/democrats-urged-to-act-in-congress-kefauver-says-parties-lineup.html | DEMOCRATS URGED TO ACT IN CONGRESS; Kefauver Says Parties' Line-Up Offers 'Real Opportunity' for Pushing a Program | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/cortland-state-trips-lafayette-posts-7660-victory-in-hofstra.html | CORTLAND STATE TRIPS LAFAYETTE; Posts 76-60 Victory in Hofstra Tourney Quarter-final -- Host Five Bows to American U. | True | Special to The New York Times. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/reva-minkin-affianced-bard-college-student-will-be-wed-to-burton.html | REVA MINKIN AFFIANCED; Bard College Student Will Be Wed to Burton Wasserman | True | | 1981-07-20 | RE0000096588 | B00000450142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/new-u-s-strategy-seen-in-korea-step-u-n-sources-say-mobile-war-is.html | NEW U. S. STRATEGY SEEN IN KOREA STEP; U. N. Sources Say Mobile War Is Aim if Truce Is Broken, but Think Reds Won't Attack | True | By A. M. Rosenthal | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/treasure-chest.html | Treasure Chest | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/news-of-tv-and-radio-new-years-programs-and-sundry-other-matters.html | NEWS OF TV AND RADIO; New Year's Programs and Sundry Other Matters | True | By Sidney Lohman | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/yale-routed-76-57.html | Yale Routed, 76 -- 57 | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/turkish-chiefs-tour-set-president-bayar-will-arrive-in-washington.html | TURKISH CHIEF'S TOUR SET; President Bayar Will Arrive in Washington Jan. 27 | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/road-funds-detailed-new-york-to-get-35428657-money-voted-by.html | ROAD FUNDS DETAILED; New York to Get $35,428,657 Money Voted by Congress | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/special-session-ending-in-jersey-members-pay-rise-aid-for-port.html | SPECIAL SESSION ENDING IN JERSEY; Members' Pay Rise, Aid for Port Agency Likely to Die in Wind-Up Before Jan. 12 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/futuresque-9-victor-takes-feature-at-fair-grounds-keene-rides-3.html | FUTURESQUE, $9, VICTOR; Takes Feature at Fair Grounds -- Keene Rides 3 Winners | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/macpherson-joins-buffalo-six.html | MacPherson Joins Buffalo Six | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/to-aid-undeveloped-areas-inauguration-of-programs-for-social.html | To Aid Undeveloped Areas; Inauguration of Programs for Social Improvement Described | True | JOHN S. BADEAU. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/rabbi-extols-restoring-of-christ-in-christmas.html | Rabbi Extols Restoring Of 'Christ in Christmas' | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/kuhnmergo.html | Kuhn--Mergo | True | SPecial to w To. m, | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/jersey-nuptial5-for-helena-smith-st-lawrence-alumna-married-at.html | JERSEY NUPTIAL5 FOR HELENA SMITH; St, Lawrence Alumna Married at Ceremony in Montclair to Michael W. Moynihan | True | Special to THE ISW Yo Tw. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/berly-j-riley-bridbof-officer-escorted-by-father-at-wedding-to.html | BERLY J. RILEY BRIDBOF OFFICER; Escorted by Father at Wedding to' Lieut. Henry H. Seward, U.S.A.F, Yale Graduate | True | :pedal to T NEW Yoc Tms. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/magician-at-concert-mulholland-performs-for-small-fry-at.html | MAGICIAN AT CONCERT; Mulholland Performs for Small Fry at Philharmonic Program | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/ollingertrtaglino.html | Ollinger--Trtaglino | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/haitis-happy-150th-new-year-les-enfants-de-dessalines-plan-a-joyful.html | Hait's Happy 150th New Year; Les enfants de Dessalines plan a joyful celebration of their Independence Day on January 1. | True | By Edith Efron Port Au Prince. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/offshore-oil-decision-faces-long-court-fight-rhode-island-follows.html | OFFSHORE OIL DECISION FACES LONG COURT FIGHT; Rhode Island Follows Alabama's Lead In Challenging Congress' Grant Of Resources to Four States | True | By Arthur Krock | 1981-07-20 | RE0000096588 | B00000450142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/purchasers-look-for-trend-change-gradual-downturn-in-industry.html | PURCHASERS LOOK FOR TREND CHANGE; Gradual Downturn in Industry Expected to Come to Halt Early Next Quarter | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/factory-sites-acquired-buehler-to-develop-acreage-in-bergen-and.html | FACTORY SITES ACQUIRED; Buehler to Develop Acreage in Bergen and Passaic Counties | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/the-40-per-cent.html | THE 40 PER CENT | True | CAMERON DAY. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/french-population-is-put-at-a-record-43000000.html | French Population Is Put At a Record 43,000,000 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/elizabeth-mcrary-prospective-bride.html | ELIZABETH M'CRARY PROSPECTIVE BRIDE | True | Special to Tm Nzw YoK - M. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/asian-economic-parley-set.html | Asian Economic Parley Set | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/no-sign-of-slump-sighted-in-steel-max-howell-institute-official-is.html | NO SIGN OF SLUMP SIGHTED IN STEEL; Max Howell, Institute Official, Is Confident on Outlook for Both Near and Far Terms | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/spellman-back-in-seoul-visited-18-army-units-during-tour-of-korean.html | SPELLMAN BACK IN SEOUL; Visited 18 Army Units During Tour of Korean Front | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/seixas-draws-hoad-in-first-cup-match-hoad-seixas-draw-opening-cup.html | Seixas Draws Hoad In First Cup Match; HOAD, SEIXAS DRAW OPENING CUP MATCH | True | By the United Press. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/miss-richmond-a-bride-j-wed-in-westchester-to-thomasl-s-hezx-ved.html | MISS RICHMOND A BRIDE; J Wed in Westchester to ThomasI S h;zx veCl, m e′yoA=l m n= usI | True | Special to the New York Times | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/harett-pas-tribute.html | Sharett Pas Tribute | True | special to Tml Nrw Yor '14rs. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/scythe-of-death-kings-rebel-by-james-d-horan-376-pp-new-york-crown.html | Scythe Of Death; KING'S REBEL By James D. Horan. 376 pp. New York: Crown Publishers. $3.75. | True | RICHARD MATCH. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/robert-h-graham-68-led-wallach-stores.html | ROBERT H. GRAHAM, 68, LED WALLACH STORES | True | Special to Tz Nw NoK Tmr. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/pay-raised-on-formosa-civil-servants-and-the-military-get-60-to-80.html | PAY RAISED ON FORMOSA; Civil Servants and the Military Get 60 to 80% Increase | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/from-vienna-to-park-ave-a-history-of-psychoanalysis-in-america-by-c.html | From Vienna to Park Ave.; A HISTORY OF PSYCHOANALYSIS IN AMERICA. By C. P. Oberndorf, M. D. 280 pp. New York: Grune & Stratton. $5. | True | By Martin Gumpert | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/salaries-going-up-elementary-school-teachers-get-the-greater.html | Salaries Going Up; Elementary School Teachers Get the Greater Increases | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/3-in-soviet-relieved-of-posts.html | 3 in Soviet Relieved of Posts | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/thompson-wins-on-sound-scores-with-pegasus-in-indian-harbor.html | THOMPSON WINS ON SOUND; Scores With Pegasus in Indian Harbor Frostbite Regatta | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/alabama-due-at-dallas.html | Alabama Due at Dallas | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/institute-to-teach-machinery-buying-longrange-project-on-capital.html | INSTITUTE TO TEACH MACHINERY BUYING; Long-Range Project on Capital Goods Programs Started at Illinois Technical School | True | By William M. Freeman | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/horganleahy.html | Horgan--Leahy | True | pecial to Tm Ngw No Txrzs. | 1981-07-20 | RE0000096588 | B00000450142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/civil-war-loyalties-step-to-the-music-by-phyllis-a-whitney-256-pp.html | Civil War Loyalties; STEP TO THE MUSIC. By Phyllis A. Whitney. 256 pp. New York: Thomas Y. Crowell Company. $2.75. | True | LAVINIA R. DAVIS. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/broncho-on-location-charting-the-new-course-of-the-latest.html | BRONCHO' ON LOCATION; Charting the New Course of the Latest Hecht-Lancaster Independent Picture | True | By William H. Brownell Jr. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/text-of-soviet-note-and-u-s-comment.html | Text of Soviet Note and U. S. Comment | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/pravda-sees-distortion-says-west-tries-to-hide-soviet-plan-for-atom.html | PRAVDA SEES DISTORTION; Says West Tries to Hide Soviet Plan for Atom War Pact | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/miss-mary-swift-to-beome-bride-masters-and-barmore-alumna-is.html | MISS MARY SWIFT TO BE}OME BRIDE; Masters and Barmore Alumna Is Fiancee of Edgerton Grant North Jr. of Brooklyn | True | Special to T NEW Nou TIES. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/modern-design-in-floridas-lake-country.html | MODERN DESIGN IN FLORIDA'S LAKE COUNTRY | True | By Richard Fay Warner | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/ina-silberman-a-bride-wed-at-sherrynetherland-to-monroe-lipton.html | INA SILBERMAN A BRIDE; Wed at Sherry-Netherland to Monroe Lipton, Veterans Aide | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/an-evergreen-can-be-many-things-other-than-a-pine.html | AN EVERGREEN CAN BE MANY THINGS, OTHER THAN A PINE | True | D. G. SCHLEISNER. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/statement-by-dulles.html | Statement by Dulles | True | Soecial to FHr Nrv Yo: TIr. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/banks-here-at-end-of-fine-year-expect-1954-to-prove-even-better.html | Banks Here, at End of Fine Year, Expect 1954 to Prove Even Better; Relaxed Reserve Policies and End of Excess Profits Tax Promise Earnings Rise | True | By George A. Mooney | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/notre-dame-gets-2-art-gifts.html | Notre Dame Gets 2 Art Gifts | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/regular-tv-in-italy-government-to-offer-30-hours-a-week-beginning.html | REGULAR TV IN ITALY; Government to Offer 30 Hours a Week Beginning Friday | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/roundup-on-the-western-range.html | Roundup on the Western Range | True | By Hoffman Birney | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/brann-the-iconoclast.html | Brann the Iconoclast | True | ANTHONY HARRIGAN. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/a-reply.html | A Reply | True | JONATHAN N. LEONARD. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/donald-v-murphys-have-son.html | Donald V. Murphys Have Son | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/found-dead-in-parked-car.html | Found Dead in Parked Car | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/spring-in-january-many-bulbs-will-flower-indoors-in-winter.html | SPRING IN JANUARY; Many Bulbs Will Flower Indoors in Winter | True | By Ruth Marie Peters | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/atlantic-city-fete-resort-by-the-sea-will-celebrate-its-100th.html | ATLANTIC CITY FETE; Resort by the Sea Will Celebrate Its 100th Anniversary All Next Year | True | By George Cable Wright | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/columbia-turns-back-canisius-quintet-in-overtime-penn-and-yale.html | Columbia Turns Back Canisius Quintet in Overtime; Penn and Yale Defeated; LIONS ARE VICTORS AT BUFFALO, 68-66 | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/the-liffey-turned-out-blue-the-silent-traveller-in-dublin-by-chiang.html | The Liffey Turned Out Blue; THE SILENT TRAVELLER IN DUBLIN. By Chiang Yee. Illustrated by the author. 146 pp. New York: John Day Company. $7.50. | True | By James Stern | 1981-07-20 | RE0000096588 | B00000450142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/-mr-president-what-do-you-think-of-no-questions-are-barred-at-the.html | 'Mr. President, What Do You Think Of -- '; No questions are barred at the White House press conference. Now President Eisenhower has given it new importance. | True | By W. H. Lawrence | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/absorbed-in-poetry-race-and-vision-w-b-yeats-letters-to-katharine.html | Absorbed in Poetry, Race and Vision; W. B. YEATS LETTERS TO KATHARINE TYNAN. Edited with an introduction by Roger McHugh. illustrated. 190 pp. New York: McMullen Books. $4.50. | True | By Horace Reynolds | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/alaska-held-link-in-statehood-plan-sparkman-declares-republican.html | ALASKA HELD LINK IN STATEHOOD PLAN; Sparkman Declares Republican Move to Admit Only Hawaii Is 'a Political Thing' | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/more-data-on-asia-held-vital-to-west-youth-forum-panel-agrees-with.html | MORE DATA ON ASIA HELD VITAL TO WEST; Youth Forum Panel Agrees With Lady Rau That Information Is Key to Understanding | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/antistrike-repeal-urged-jersey-labor-federation-tells-meyner-of-its.html | ANTI-STRIKE REPEAL URGED; Jersey Labor Federation Tells Meyner of its 1954 Goals | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/allstar-booters-win-eastern-college-group-sets-back-u-of-florida.html | ALL-STAR BOOTERS WIN; Eastern College Group Sets Back U. of Florida Soccer Club, 3-1 | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/california-outboard-pilots-sweep-years-highpoint-championships.html | California Outboard Pilots Sweep Year's High-Point Championships; Wigat, Top Boating Official, Gains Pro Prize With 6,732 Tallies -- Ingalls' Total of 5,794 Paces Amateurs | True | By Clarence E. Lovejoy | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/wolfe-play-scores-hit-in-duesseldorf-27yearold-manor-house-by-late.html | WOLFE PLAY SCORES HIT IN DUESSELDORF; 27-Year-Old 'Manor House' by Late U. S. Author Is Playing to Capacity Audiences | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/mary-jhalq-taylor-bnoaged-to-wianrz-c-ii-goucher-o-ege-senior-to-be.html | MARY JBAlq TAYLOR BNOAGED TO WIAnRZ C II; Goucher o ege Senior to Be Bride of John C. Keenan, Graduate of Columbia | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/consultant-field-shows-big-growth-close-to-7000-companies-are-in.html | CONSULTANT FIELD SHOWS BIG GROWTH; Close to 7,000 Companies Are in Business Today, Twice Number of Decade Ago | True | By Jack R. Ryan | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/man-97-killed-by-gas-another-87-and-woman-felled-but-are-revived.html | MAN, 97, KILLED BY GAS; Another, 87, and Woman Felled but Are Revived | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/-and-so-ad-infinitum.html | . . . AND SO AD INFINITUM' | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/spring-fabrics-meetings-set.html | Spring Fabrics Meetings Set | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/john-e-ward.html | JOHN E. WARD | True | Special to Tz ';v YOP. K 'l .HI[$. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/thailand-reinforces-border.html | Thailand Reinforces Border | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/remember-these-the-neediest-of-all.html | REMEMBER THESE: THE NEEDIEST OF ALL! | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/textile-exhibit-in-april.html | Textile Exhibit in April | True | | 1981-07-20 | RE0000096588 | B00000450142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/synagogue-of-1415-rebuilt-in-venice-oldest-of-5-ghetto-structures.html | SYNAGOGUE OF 1415 REBUILT IN VENICE; Oldest of 5 Ghetto Structures Rededicated -- Jews in U. S. Aided the Restoration | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/new-saskatchewan-field-produces-valuable-light-oil.html | New Saskatchewan Field Produces Valuable Light Oil | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/the-tune-that-returns-the-haunting-melody-psychoanalytic.html | The Tune That Returns; THE HAUNTING MELODY: PSYCHOANALYTIC EXPERIENCES IN LIFE AND MUSIC. By Theodor Reik. 376 pp. New York: Farrar, Straus & Young. $4. | True | By Hermann Vollmer | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/new-york-92520414.html | NEW YORK | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/beautys-a-flower.html | Beauty's a Flower | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/charges-arouse-democrats.html | Charges Arouse Democrats | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/sandra-stang-betrothed.html | Sandra Stang Betrothed | True | Special [o FI,IE Nw.v YOrK TIHF.,. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/cavanagh-shifting-to-city-fire-post-oconnor-will-take-over-as-the.html | CAVANAGH SHIFTING TO CITY FIRE POST; O'Connor Will Take Over as the Chief of Marine and Aviation Under Wagner | True | By James A. Hagerty | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/a-new-breed-of-hobbyhorse-it-includes-productive-as-well-as.html | A New Breed Of Hobbyhorse; It includes productive as well as pleasurable pastimes -- and the number is steadily growing. | True | By Eric Larrabee | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/the-year-in-science-nuclear-physics-continued-to-hold-world.html | THE YEAR IN SCIENCE; Nuclear Physics Continued to Hold World Attention -- Piltdown Man an Anticlimax | True | By Waldemar Kaempffert | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/suggestion.html | Suggestion | True | MRS. TOONI CHODROW. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/spain-is-grateful-for-u-s-food-gifts-500000-christmas-packages.html | SPAIN IS GRATEFUL FOR U. S. FOOD GIFTS; 500,000 Christmas Packages Given to Needy Are Hailed as Proof of New Tie | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/toward-a-better-deal-race-jobs-and-politics-the-story-of-f-e-p-c-by.html | Toward a Better Deal; RACE, JOBS AND POLITICS: THE STORY OF F. E. P. C. By Louis Ruchames. 255 pp. New York: Columbia University Press. $3.75. | True | By Louis Stark | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/pirates-seize-malayans-fishing-boats-are-held-off-coast-until.html | PIRATES SEIZE MALAYANS; Fishing Boats Are Held Off Coast Until Ransom Is Paid | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/plant-contract-awarded.html | Plant Contract Awarded | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/dawnage-village-on-edge-of-negev-hill-near-beersheba-reveals-to.html | DAWN-AGE VILLAGE ON EDGE OF NEGEV; Hill Near Beersheba Reveals to Diggers a Community of Long Before Abraham | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/-dolphin-fishtail-stroke-performed-for-coaches.html | ' Dolphin Fishtail' Stroke Performed for Coaches | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/mexican-priest-guarded-threats-received-after-a-panic-at-church.html | MEXICAN PRIEST GUARDED; Threats Received After a Panic at Church Killing 23 | True | | 1981-07-20 | RE0000096588 | B00000450142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/holiday-pastiche-lovely-people-by-mary-manning-314-pp-boston.html | Holiday Pastiche; LOVELY PEOPLE. By Mary Manning. 314 pp. Boston: Houghton Mifflin Company. $3. | True | DOUGLAS WOOD GIBSON. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/foreign-players-set-for-tourney-7-countries-enter-first-u-s-open.html | FOREIGN PLAYERS SET FOR TOURNEY; 7 Countries Enter First U. S. Open Squash Racquets Play Starting This Friday | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/cards-list-spring-slate-all-except-one-of-33-tests-are-against.html | CARDS LIST SPRING SLATE; All Except One of 33 Tests Are Against Major League Rivals | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/cleveland-slight-choice-to-beat-detroit-today-for-n-f-l-title.html | Cleveland Slight Choice to Beat Detroit Today for N. F. L. Title; CLEVELAND CHOICE TO DEFEAT DETROIT | True | By Louis Effrat | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/pope-receives-foreign-envoys.html | Pope Receives Foreign Envoys | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/slugging-laurels-captured-by-rosen-indians-infielder-set-the-pace.html | SLUGGING LAURELS CAPTURED BY ROSEN; Indians' Infielder Set the Pace in American League With .613 -- Zernial Next | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/boryla-goal-wins-for-knicks-7877-20foot-set-shot-20-seconds-from.html | BORYLA GOAL WINS FOR KNICKS, 78-77; 20-Foot Set Shot 20 Seconds From End Nips Royals -- New York String at 6 | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/to-lecture-at-princeton-prof-northrop-frye-of-toronto-will-discuss.html | TO LECTURE AT PRINCETON; Prof. Northrop Frye of Toronto Will Discuss Humanities | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/imrs-david-martin-jr-has-soni.html | IMrs. David Martin Jr. Has SonI | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/replies-to-a-letter-about-the-restricted-character-of-british-plays.html | Replies to a Letter About the Restricted Character of British Plays -- Views | True | PETER BUITENHUIS. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/tactics-in-indochina.html | TACTICS IN INDO-CHINA | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/glen-rock-yule-show-faces-fight-for-life.html | GLEN ROCK YULE SHOW FACES FIGHT FOR LIFE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/u-s-to-withdraw-2-korea-divisions-but-warns-enemy-eisenhower-firm.html | U. S. TO WITHDRAW 2 KOREA DIVISIONS, BUT WARNS ENEMY; EISENHOWER FIRM | True | By Felix Belair Jr. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/south-koreans-to-fore-tokyo-in-regard-to-u-s-cut-notes-growth-of.html | SOUTH KOREANS TO FORE; Tokyo, in Regard to U. S. Cut, Notes Growth of R.O.K. Force | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/a-harvard-07-view.html | A HARVARD ('07) VIEW | True | HARLOW D. CURTIS, | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/deaths-of-thorpe-tilden-jeffries-mourned-by-sports-world-in-1953.html | Deaths of Thorpe, Tilden, Jeffries Mourned by Sports World in 1953; Dominant Figures of Bygone Era Lost to Football, Track, Tennis and Boxing -- Burkett and Koppisch Also Gone | True | By Peter Brandwein | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/then-and-now-jess-willard-exheavyweight-champion-remains-genial-and.html | Then and Now; Jess Willard, ex-heavyweight champion, remains genial and powerful in his seventies. | True | By Gladwin Hill | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/child-to-the-robert-nerrmansl.html | Child to the Robert Nerrmansl | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/vienna-phone-link-to-reopen.html | Vienna Phone Link to Reopen | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/who-me.html | WHO, ME? | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/stroem-swedish-skater-excels.html | Stroem, Swedish Skater, Excels | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/do-i-make-you-nervous.html | DO I MAKE YOU NERVOUS? | True | | 1981-07-20 | RE0000096588 | B00000450142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/wanderers-beat-aston-villa-21-they-lead-w-bromwich-albion-by-point.html | WANDERERS BEAT ASTON VILLA, 2-1; They Lead W. Bromwich Albion by Point in First Division of British Soccer League | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/icora-sleighter-prospective-bridei.html | ICora Sleighter Prospective Bridel | True | Special to Ixw YOIK T1Mr. S. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/auto-outlook-tied-to-that-of-nation-industry-executives-predicting.html | AUTO OUTLOOK TIED TO THAT OF NATION; Industry Executives Predicting Better-Than-Average Year, in Line With the Economy | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/clue-to-soviet-tactics.html | Clue to Soviet Tactics | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/jesuits-said-to-end-french-factory-tie.html | JESUITS SAID TO END FRENCH FACTORY TIE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/the-world-of-music-philharmonic-will-try-series-of-winter-pop.html | THE WORLD OF MUSIC; Philharmonic Will Try Series of Winter 'Pop' Concerts Beginning in January | True | By Ross Parmenter | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/tjohn-martin-hale-marries-misskler-former-air-forces-captain-and.html | ;JOHN MARTIN HALE MARRIES MISSKLER; Former Air Forces Captain and Alumna of Pratt Institute Are Wed. in New Jersey | True | Special to Tll Nw YORK TtMI. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/labor-inquiries-pushed-alleged-racketeering-and-misuse-of-funds.html | LABOR INQUIRIES PUSHED; Alleged Racketeering and Misuse of Funds Cited by Hoffman | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/impresario-without-profit-metropolitan-opera-tenor-helps-bring.html | IMPRESARIO WITHOUT PROFIT; Metropolitan Opera Tenor Helps Bring Music to El Salvador In August and to Northwestern United States in the Fall | True | By Howard Taubman | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/his-study-was-man-franz-boas-the-science-of-man-in-the-making-by.html | His Study Was Man; FRANZ BOAS: The Science of Man in the Making. By Melville J. Herskovits. 131 pp. New York: Charles Scribner's Sons. $2.50. | True | By John Pfeiffer | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/miss-mary-sayre-fiancee-of-army-officerl.html | Miss Mary Sayre Fiancee of Army Officerl | True | Special to Taz N NoP. TrM.s. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/muted-voodoo-abrahams-wife-by-francis-j-thompson-191-pp-new-york.html | Muted Voodoo; ABRAHAM'S WIFE. By Francis J. Thompson. 191 pp. New York: The Vanguard Press. $3. | True | EVELYN EATON. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/hyphasis-gallops-to-easy-triumph-belair-racer-beats-sagittarius-by.html | HYPHASIS GALLOPS TO EASY TRIUMPH; Belair Racer Beats Sagittarius by 6 Lengths in Bradley Handicap at Tropical | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/oslo-gets-figureskating-tests.html | Oslo Gets Figure-Skating Tests | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/3-survive-midair-crash-2-private-planes-then-land-in-massachusetts.html | 3 SURVIVE MID-AIR CRASH; 2 Private Planes Then Land in Massachusetts Field | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/west-virginia-players-robbed.html | West Virginia Players Robbed | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/hemingway-in-ballet.html | Hemingway in Ballet | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/forever-scarlett-india-allan-by-elizabeth-boatwright-coker-319-pp.html | Forever Scarlett; INDIA ALLAN. By Elizabeth Boatwright Coker. 319 pp. New York: E. P. Dutton & Co. $3.50. | True | HENRY CAVENDISH. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/status-of-the-teaching-profession-compared-for-american-and.html | Status of the Teaching Profession Compared for American and European Schools | True | By Benjamin Fine | 1981-07-20 | RE0000096588 | B00000450142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/manhattan-nyu-st-johns-downed-in-garden-tourney-brigham-young-halts.html | MANHATTAN, N.Y.U., ST. JOHN'S DOWNED IN GARDEN TOURNEY; Brigham Young Halts Jasper Quintet, 75-58 -- Duquesne Routs Violets, 75-49 | True | By Joseph M. Sheehan | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/squadron-a-riders-beat-n-y-a-c-126-crawford-paces-armory-trio-with.html | SQUADRON A RIDERS BEAT N. Y. A. C., 12-6; Crawford Paces Armory Trio With 4 Goals -- Westbury Side Bows, 15 to 11 | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/outlook-for-business-a-slide-but-no-slump-experts-see-declines-in.html | OUTLOOK FOR BUSINESS: A SLIDE BUT NO SLUMP; Experts See Declines in Some Lines But Prospects Are Generally Good | True | By Joseph A. Loftus | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/middle-atlantic-skating-off.html | Middle Atlantic Skating Off | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/dr-l-edward-cotter.html | DR. L. EDWARD COTTER | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/utah-state-and-temple-win.html | Utah State and Temple Win | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/coss-advances-in-tennis-andersen-and-green-also-win-in-orange-bowl.html | COSS ADVANCES IN TENNIS; Andersen and Green Also Win in Orange Bowl Tourney | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/segregation-issue-17-states-schools-are-involved-in-cases-now.html | Segregation Issue; 17 States' Schools Are Involved In Cases Now Before Court | True | | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-27 | 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/gop-in-minnesota-stresses-red-issue-governor-anderson-launches-54.html | G.O.P. IN MINNESOTA STRESSES RED ISSUE; Governor Anderson Launches '54 Campaign With Attack on Democratic 'Softness' | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096588 | B00000450142 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/celtics-whip-royals-9872.html | Celtics Whip Royals, 98-72 | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/elizabeth-is-hailed-by-maori-tribesmen.html | ELIZABETH IS HAILED BY MAORI TRIBESMEN | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/german-reds-kill-boy-border-guards-injure-mother-on-approach-to.html | GERMAN REDS KILL BOY; Border Guards Injure Mother on Approach to Berlin | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/aliens-are-human-too.html | ALIENS ARE HUMAN, TOO | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/brooklyn-parcels-in-new-ownership-one-and-two-family-homes-in.html | BROOKLYN PARCELS IN NEW OWNERSHIP; One and Two Family Homes in Borough Pass to Buyer in Latest Trading | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/radio-waves-lift-curtain-on-space-mans-frontiers-extended-several.html | RADIO WAVES LIFT CURTAIN ON SPACE; Man's Frontiers Extended Several Thousand Light-Years, Parley Hears | True | By William L. Laurencespecial To the New York Times. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/about-new-york-archivist-attacks-carboncopy-mountains-saving.html | About New York; Archivist Attacks Carbon-Copy Mountains, Saving Millions in Useless Expense | True | By Meyer Berger | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/indian-sees-freeing-of-p-o-ws.html | Indian Sees Freeing of P. O. W.'s | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/charter-market-slow-102-ship-listed-in-london-and-here-in-short.html | CHARTER MARKET SLOW; 102 Ship Listed in London and Here in Short Week | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/secretary-mitchell-to-speak.html | Secretary Mitchell to Speak | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/dutch-queen-off-for-holiday.html | Dutch Queen Off for Holiday | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/beadling-booters-win-score-all-goals-in-last-half-to-defeat-detroit.html | BEADLING BOOTERS WIN; Score All Goals in Last Half to Defeat Detroit by 5-2 | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/envoy-to-u-s-back-in-tokyo.html | Envoy to U. S. Back in Tokyo | True | | 1981-07-20 | RE0000096589 | B00000450143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/new-index-set-up-for-steel-output-institutes-yardstick-to-allow.html | NEW INDEX SET UP FOR STEEL OUTPUT; Institute's Yardstick to Allow Comparisons of Output by Weeks, Months, Years 1947-49 AVERAGE IS BASE Usefulness of Operating Rate Figures Has Been Limited by Capacity Changes | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/city-fiscal-aide-ends-31year-span-loss-of-deputy-controllers-pay.html | CITY FISCAL AIDE ENDS 31-YEAR SPAN; Loss of Deputy Controller's Pay Leads Lang to Retire -- Maguire Quits Transit Job CITY FISCAL AIDE ENDS 31-YEAR SPAN | True | By Paul Crowell | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/symington-not-in-race-states-he-is-not-available-for-56.html | SYMINGTON NOT IN RACE; States He Is 'Not Available' for '56 Presidential Bid | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/joseph-b-reinhard.html | JOSEPH B. REINHARD | True | SpeCial to TI NEW YOKK TL'iL | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/howard-h-ross.html | HOWARD H. ROSS | True | Special to THE I:v NOK TT',. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/richard-s-wolfe.html | RICHARD S. WOLFE | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/spring-girdles-and-brassieres-to-stress-lightness-in-construction.html | Spring Girdles and Brassieres to Stress Lightness in Construction and Fabrics | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/color-tv-rushed-to-many-outlets-26-stations-in-19-cities-due-to-be.html | COLOR TV RUSHED TO MANY OUTLETS; 26 Stations in 19 Cities Due to Be Equipped This Week, According to Sarnoff | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/station-at-princeton-junction-burns-victim-of-hungry-pyromaniacal.html | Station at Princeton Junction Burns, Victim of Hungry, Pyromaniacal Mice | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/guatemalans-go-to-red-parley.html | Guatemalans Go to Red Parley | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/new-courses-set-in-reviewing-life-churchgoers-tell-what-they-would.html | NEW COURSES SET IN REVIEWING LIFE; Churchgoers Tell What They Would Do If They Could Start Over Again | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/books-authors.html | Books -- Authors | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/news-of-food-gourmet-reports-paris-food-prices-up-with-quality.html | News of Food; Gourmet Reports Paris Food Prices Up, With Quality Unaltered | True | By Jane Nickerson | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/louisville-tourney-set-western-kentucky-to-oppose-houston-in-opener.html | LOUISVILLE TOURNEY SET; Western Kentucky to Oppose Houston in Opener Today | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/new-lens-shown-at-observatory-vanderbilt-dedication-takes-the-wraps.html | NEW LENS SHOWN AT OBSERVATORY; Vanderbilt Dedication Takes the Wraps Off a Telescope That May Set Pattern | True | By Charles A. Federer Jr. of Harvard College Observatoryspecial To the New York Times. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/benzvi-mourns-davis-sends-eisenh-owecondolence-on-death-of.html | BEN-ZVI MOURNS DAVIS; Sends Eisenh owe-Condolence on Death of Ambassador | True | Special to THS Nz'w YO TIMy. S. I | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/trailerships-do-well-carry-9000000-pounds-on-the-hudson-since-nov-9.html | TRAILERSHIPS DO WELL; Carry 9,000,000 Pounds on the Hudson Since Nov. 9 | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/economics-and-finance-colin-clark-has-a-bad-memory.html | ECONOMICS AND FINANCE; Colin Clark Has a Bad Memory | True | By Edward H. Collins | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/troth-of-sall_____y-maxson-montclair-girl-affianced-tol-i-lieut-d.html | TROTH OF SALL_____Y MAXSON; Montclair Girl Affianced tol-i Lieut. D. B. Jones, U. S. A. F. | True | Special to TI Ng YORK TIMu.%.J | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/bertram-b-caddle-silurians-ex-head.html | BERTRAM B. CADDLE, SILURIANS EX. HEAD | True | | 1981-07-20 | RE0000096589 | B00000450143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/fans-shower-ice-with-debris-as-rangers-lose-to-black-hawks-at.html | Fans Shower Ice With Debris as Rangers Lose to Black Hawks at Garden; CHICAGOANS RALLY TO BEAT BLUES, 4-1 Rangers Score in First, but Hawks Net Twice Each in Second, Third Periods | True | By Joseph C. Nichols | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/miss-belle-boas.html | MISS BELLE BOAS | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/arabs-discuss-u-n-note-seek-to-reject-peace-parley-without.html | ARABS DISCUSS U. N. NOTE; Seek to Reject Peace Parley Without Offending West | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/john-b-woodward.html | JOHN B. WOODWARD | True | Selal to THZ NEw Yom Tar. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/ban-asked-on-sale-of-package-wills.html | BAN ASKED ON SALE OF 'PACKAGE WILLS' | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/dodd-appears-confident.html | Dodd Appears Confident | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/2-killed-in-italian-blast.html | 2 Killed in Italian Blast | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/big-year-for-republic-white-says-1953-will-be-best-in-steel.html | BIG YEAR FOR REPUBLIC; White Says 1953 Will Be Best in Steel Company's History | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/italian-girl-skier-found-dead.html | Italian Girl Skier Found Dead | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/u-s-avoids-policy-on-much-of-africa-state-department-averts-risk-of.html | U. S. AVOIDS POLICY ON MUCH OF AFRICA; State Department Averts Risk of Angering Colonial Powers Concerned With Area | True | By Albion Rossspecial To the New York Times. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/state-to-sell-housing-bonds.html | State to Sell Housing Bonds | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/elected-vice-president-of-service-companies.html | Elected Vice President Of Service Companies | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/bullets-obtain-smythe-former-niagara-star-reports-to-baltimore-five.html | BULLETS OBTAIN SMYTHE; Former Niagara Star Reports to Baltimore Five Today | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/to-maintain-peace-in-asia-responsibility-of-pakistan-and-india-for.html | To Maintain Peace in Asia; Responsibility of Pakistan and India for Policing Area Discussed | True | F. S. C. NORTHROP, | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/central-valley-splits-california-plan-to-buy-governments-multiple.html | CENTRAL VALLEY SPLITS CALIFORNIA; Plan to Buy Government's Multiple - Purpose Project Heads Into Showdown | True | By Lawrence E. Daviesspecial To the New York Times. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/dewey-asks-data-on-port-election-to-delay-decision-seeks-to-prevent.html | DEWEY ASKS DATA ON PORT ELECTION TO DELAY DECISION; Seeks to Prevent Naming of Winner or Certification by Labor Board Now HE SEES I. L. A. COERCION State Mediation Chief Calls Meeting Today With Rival Unions and Ship Men DEWEY ASKS DATA ON PORT ELECTION | True | By Stanley Levey | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/wilhelm-holm.html | WILHELM HOLM | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/rev-william-p-mkeon.html | REV. WILLIAM P. M'KEON | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/hospital-executive-chosen.html | Hospital Executive Chosen | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/fashions-of-the-times-finery-for-evening-five-lilly-dache-hats-easy.html | Fashions of The Times: Finery for Evening; Five Lilly Dache Hats Easy to Make With Cycle Clip as Basis | True | By Virginia Pope | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/clark-yields-his-passport.html | Clark Yields His Passport | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/alabama-arrives-in-dallas.html | Alabama Arrives in Dallas | True | | 1981-07-20 | RE0000096589 | B00000450143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/miss-anne-r-patton-becomes-affianced.html | MISS ANNE R. PATTON BECOMES AFFIANCED | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/suburban-catholic-schools-grow-but-still-have-big-waiting-lists.html | Suburban Catholic Schools Grow, But Still Have Big Waiting Lists; CATHOLIC SCHOOLS GROW IN SUBURBS | True | By Benjamin Fine | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/housing-notes-to-be-sold-new-york-authority-asks-bids-on-25680000.html | HOUSING NOTES TO BE SOLD; New York Authority Asks Bids on $25,680,000 on Jan. 5 | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/fate-of-prisoners-put-to-u-n-and-foe-by-neutral-group-report-by-the.html | FATE OF PRISONERS PUT TO U. N. AND FOE BY NEUTRAL GROUP; Report by the Indians, Poles and Czechs Asks Ruling on Freeing Men on Jan. 23 U. S. PLAN SHOCKS SEOUL Officials Say South Koreans Lack Soldiers to Replace 2 American Divisions FATE OF PRISONERS PUT TO U.N. AND FOE | True | By William J. Jordenspecial To the New York Times. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/red-activity-in-west-china-sways-u-s-policy-in-asia-sovietchinese.html | Red Activity in West China Sways U. S. Policy in Asia; Soviet-Chinese Development of Sinkiang and Tibet Casts New Light on Proposed Pakistan Pact and Concern Over India Red Expansion in Western China Influences U. S. Policy in Asia | True | By Dana Adams Schmidtspecial To the New York Times. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/hakoah-is-victor-in-soccer-6-to-1.html | HAKOAH IS VICTOR IN SOCCER, 6 TO 1 | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/auto-showroom-leased-white-plains-building-leased-from-frederick.html | AUTO SHOWROOM LEASED; White Plains Building Leased From Frederick Brown | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/six-arrive-for-school-forum.html | Six Arrive for School Forum | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/defense-report-lists-thin-spots-industrial-weakness-called-a.html | DEFENSE REPORT LISTS 'THIN SPOTS'; Industrial Weakness Called a Problem in Time of Full Mobilization | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/pro-musica-antiqua-presents-y-concert.html | PRO MUSICA ANTIQUA PRESENTS 'y' CONCERT | True | H. C. S. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/red-leader-issues-order.html | Red Leader Issues Order | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/robert-m-fullerton.html | ROBERT M. FULLERTON | True | Special to Nsw YOaK Tlzs. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/lions-defeat-browns-again-for-second-straight-pro-football.html | Lions Defeat Browns Again for Second Straight Pro Football Championship; BOOT BY WALKER DECIDES, 17 TO 16 Detroit Back Converts After Doran Ties Score on Layne Pass Before 54,577 | True | By Louis Effratspecial To the New York Times. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/sports-of-the-times-a-most-welcome-addition.html | Sports of The Times; A Most Welcome Addition | True | By Arthur Daley | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/african-moslems-reject-party.html | African Moslems Reject Party | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/red-wings-score-over-boston-21-prstais-thirdperiod-goal-decides.html | RED WINGS SCORE OVER BOSTON, 2-1; Prystai's Third-Period Goal Decides -- Detroit Regains Sole Possession of Lead | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/nixon-in-florida-for-rest.html | Nixon in Florida for Rest | True | | 1981-07-20 | RE0000096589 | B00000450143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/sukru-saracoglu-of-turkey-is-dead-world-war-ii-premier-66-kept.html | SUKRU SARACOGLU OF TURKEY IS DEAD; World War II Premier, 66, Kept Neutrality, Then Steered Country to Allied Side | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/holly-and-trees.html | HOLLY AND TREES | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/hoad-downs-seixas-and-trabert-checks-rosewall-in-davis-cup-tennis.html | Hoad Downs Seixas and Trabert Checks Rosewall in Davis Cup Tennis; AUSTRALIA SPLITS FIRST-DAY SINGLES Hoad Wins, 6-4, 6-2, 6-3, Then Trabert Triumphs for U. S. Team, 6-3, 6-4, 6-4 | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/miss-nanderbilt-becomes-a-bride-columbia-graduate-student-wed-at.html | MISS NANDERBILT BECOMES A BRIDE; Columbia Graduate Student Wed at Williamstown to Andre W, G, Newburg | True | SPeCial to TUK Nl:w YORK TIMuS. | 1981-07-20 | RE0000096589 | B00000450143 |