Exhibit C131

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/dinner-absence-reveals-death.html | Dinner Absence Reveals Death | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/iran-opposition-threatens-to-boycott-parliament-vote-opposition-in.html | Iran Opposition Threatens To Boycott Parliament Vote; OPPOSITION IN IRAN MAY BOYCOTT VOTE | True | By Welles Hangenspecial To the New York Times. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/state-school-aid-urged-united-parents-associations-makes-plea-to.html | STATE SCHOOL AID URGED; United Parents Associations Makes Plea to Dewey | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/metropolitan-life-names-two.html | Metropolitan Life Names Two | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/tribute-by-british-cardinal.html | Tribute by British Cardinal | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/brazilians-puzzled-by-rise-of-dollar.html | BRAZILIANS PUZZLED BY RISE OF DOLLAR | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/malayan-red-leader-slain.html | Malayan Red Leader Slain | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/verga-boat-wins-miami-grand-prix-italys-two-other-craft-trail.html | VERGA BOAT WINS MIAMI GRAND PRIX; Italy's Two Other Craft Trail Gassner of St. Petersburg in Orange Bowl Series | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/cairo-projecting-neutralist-role-but-observers-scout-threats-to.html | CAIRO PROJECTING NEUTRALIST ROLE; But Observers Scout Threats to Recognize Peiping and Vote With Soviet in U. N. | True | By Kennett Lovespecial To the New York Times. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/benchs-aid-cited-in-key-pass-play-players-spotted-secondary-in.html | BENCH'S AID CITED IN KEY PASS PLAY; Players Spotted Secondary in Close, Doran Says -- Lions Collect $2,424 Each | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/gold-coast-ousts-prored-leaders-communists-were-engaged-in-the.html | GOLD COAST OUSTS PRO-RED LEADERS; Communists Were Engaged in the Familiar Practice of Infiltrating Unions | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/folk-festival-offered-american-music-sung-at-pythian-cantata-is.html | FOLK FESTIVAL OFFERED; American Music Sung at Pythian -- Cantata Is Major Work | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/mr-lilienthals-atomic-plan.html | MR. LILIENTHAL'S ATOMIC PLAN | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/court-test-nears-over-o-w-road-motion-for-inquiry-into-acts-of.html | COURT TEST NEARS OVER O. & W. ROAD; Motion for Inquiry Into Acts of Retiring Trustee, Counsel Coming Up Wednesday | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/all-religions-are-held-to-lead-to-same-goal.html | All Religions Are Held To Lead to Same Goal | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/stebbinscmble.html | Stebbins—Cmble | True | Special to THr. NEW YORK TXMZS. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/pope-talks-to-yule-pilgrims.html | Pope Talks to Yule Pilgrims | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/mindszenty-case-is-held-still-open-dulles-tells-mass-meeting-it.html | MINDSZENTY CASE IS HELD STILL OPEN; Dulles Tells Mass Meeting It Stays Before Conscience of Hungary and World | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/ivory-coast-is-set-to-tap-seas-power-french-funds-awaited-to-build.html | IVORY COAST IS SET TO TAP SEA'S POWER; French Funds Awaited to Build Electric Generator Run by Water Heat Variations | True | By Michael Clarkspecial To the New York Times. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/neely-gains-net-upset-defeats-schlettwein-in-small-boys-orange-bowl.html | NEELY GAINS NET UPSET; Defeats Schlettwein in Small Boys' Orange Bowl Play | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/miss-zella-m-williams-j.html | MISS ZELLA M, WILLIAMS j | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/pupils-rise-in-populace-census-review-shows-more-children-and.html | PUPILS RISE IN POPULACE; Census Review Shows More Children and Elderly | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/jerseys-1953-mr-republican.html | Jersey's 1953 'Mr. Republican' | True | | 1981-07-20 | RE0000096589 | B00000450143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/deals-on-long-island-homes-change-hands-in-queens-and-nassau.html | DEALS ON LONG ISLAND; Homes Change Hands in Queens and Nassau Counties | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/dr-louis-b-laplace.html | DR. LOUIS B. LAPLACE | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/william-noakes.html | WILLIAM NOAKES | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/1year-maturities-are-81529710312.html | 1-YEAR MATURITIES ARE $81,529,710,312 | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/religion-lecture-series-four-talks-for-women-slated-at-union.html | RELIGION LECTURE SERIES; Four Talks for Women Slated at Union Seminary | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/lining-up-for-buses.html | Lining Up for Buses | True | RUTH BARASH. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/rkgfnensd-m-miss-ives-marry-army-man-a-brown-alumnus-weds-pembroke.html | RKGFNENSD m MISS IVES MARRY; Army Man, a Brown Alumnus, Weds Pembroke Graduate e at Epiphany Church | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/columbia-to-dedicate-window.html | Columbia to Dedicate Window | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/miss-jean-pierce-bride-in-subijrbsi-gowned-in-ivory-satin-for.html | MISS JEAN PIERCE BRIDE IN SUBURBISI; Gowned in Ivory Satin for Marriage in Pleasntville to N, W. Williams Jr. | True | Special to THE NEW YORK TMgS. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/peekskill-tax-rate-cut.html | Peekskill Tax Rate Cut | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/maxine-stein-married-here.html | Maxine Stein Married Here | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/george-h-bruning.html | GEORGE H. BRUNING | True | special to THS NL'W YORK TrMr.. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/miss-keady-is-fiancee-engaged-to-lieut-r-m-flynn-son-of-late-bronx.html | MISS KEADY IS FIANCEE; Engaged to Lieut, R, M, Flynn, Son of Late Bronx Leader | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/g-o-p-chiefs-meet-feb-5-seek-unity-for-54-elections-g-o-p-chiefs.html | G. O. P. Chiefs Meet Feb. 5; Seek Unity for '54 Elections; G. O. P. CHIEFS MEET IN CAPITAL FEB. 5 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/stassen-defends-trade-with-east-sees-benefit-in-nonstrategic.html | STASSEN DEFENDS TRADE WITH EAST; Sees Benefit in Nonstrategic Traffic -- Ban Would Make War 'More Likely' | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/vandeweghe-hurt-as-knicks-nip-warriors-7976-for-7th-in-row-ernie.html | Vandeweghe Hurt as Knicks Nip Warriors, 79-76, for 7th in Row; Ernie Reinjures Knee in Third Period as Braun Sparks New York Pro Quintet | True | By William J. Briordy | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/texas-tech-resumes-work.html | Texas Tech Resumes Work | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/ren-r-a-gillard-educator-62-dies-professor-of-religion-at-st-johns.html | REN. R. A. GILLARD, EDUCATOR, 62, DIES; Professor of Religion at St.., John's University Once Served in Mission Group | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/broadway-tests-a-drama-tonight-sing-till-tomorrow-by-jean-lowenthal.html | BROADWAY TESTS A DRAMA TONIGHT; ' Sing Till Tomorrow,' by Jean Lowenthal, Is at Royale -Dorothy Natter Producer | True | By J. P. Shanley | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/bias-protest-marked-1657-remonstrance-recalled-by-society-in.html | BIAS PROTEST MARKED; 1657 Remonstrance Recalled by Society in Flushing | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/good-news-spurs-stocks-in-london-it-helped-to-sustain-interest-in.html | GOOD NEWS SPURS STOCKS IN LONDON; It Helped to Sustain Interest in Securities During Usual Pre-Christmas Lull | True | By Lewis L. Nettletonspecial To the New York Times. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/election-law-change-hits-reds.html | Election Law Change Hits Reds | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/cantelli-applies-new-notions-in-reading-of-schuberts-no-7-with-nbc.html | Cantelli Applies New Notions in Reading Of Schubert's No. 7 With N.B.C. Orchestra | True | H. C. S. | 1981-07-20 | RE0000096589 | B00000450143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/harshaw-excels-in-tannhauser-brilliant-interpretation-given-by.html | HARSHAW EXCELS IN 'TANNHAEUSER'; Brilliant Interpretation Given by Szell and Cast at 'Met' -- Vinay Sings Title Role | True | By Olin Downes | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/bausch-lomb-expands-company-buys-optical-concern-in-virginia.html | BAUSCH & LOMB EXPANDS; Company Buys Optical Concern in Virginia | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/news-of-interest-in-shipping-world-freighter-crew-argues-over-cooks.html | NEWS OF INTEREST IN SHIPPING WORLD; Freighter Crew Argues Over Cook's Rights -- Cruise to Have Room for Extra 100 | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/ted-sheldon-triumphs-wins-dinghy-honors-in-races-off-riverside.html | TED SHELDON TRIUMPHS; Wins Dinghy Honors in Races Off Riverside Yacht Club | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/jsef-turczynski.html | J()SEF TURCZYNSKI | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/ballet-theatre-gives-novelties-lorings-capital-of-the-world-and.html | BALLET THEATRE GIVES NOVELTIES; Loring's 'Capital of the World and Dollar's 'The Combat' on Benefit Program | True | By John Martin | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/koreans-oppose-u-s-withdrawal-say-republic-lacks-ability-to-replace.html | KOREANS OPPOSE U. S. WITHDRAWAL; Say Republic Lacks Ability to Replace Troops -- G. I.'s Skeptical of Plan | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/union-college-gets-375000.html | Union College Gets $375,000 | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/soviet-fills-candy-quota-early.html | Soviet Fills Candy Quota Early | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/city-college-to-honor-murrow.html | City College to Honor Murrow | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/king-paul-serves-as-best-man.html | King 'Paul Serves as Best Man | True | Sl:Cial to THZ NEW Yoax . | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/state-school-aid-urged-most-local-districts-need-added-revenue-it.html | State School Aid Urged; Most Local Districts Need Added Revenue, It Is Felt | True | DAVID SELDEN, | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/isaac-berger.html | ISAAC BERGER | True | Special to THZ NEW YORK TIer. s, | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/use-of-va-funds-urged.html | Use of V.A. Funds Urged | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/man-drowns-trying-to-save-dog-on-ice.html | MAN DROWNS TRYING TO SAVE DOG ON ICE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/moscow-hints-bar-to-vote-plan.html | Moscow Hints Bar to Vote Plan | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/wolfe-is-first-with-pamela-b-takes-frostbite-regatta-at-larchmont.html | WOLFE IS FIRST WITH PAMELA B; Takes Frostbite Regatta at Larchmont -- Ziluca Paces Indian Harbor's Fleet | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/democrat-concedes-party-loses-ground.html | DEMOCRAT CONCEDES PARTY LOSES GROUND | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/venezuela-boy-stows-away-on-plane-to-u-s-is-turned-back-at-idlewild.html | Venezuela Boy Stows Away on Plane To U. S., Is Turned Back at Idlewild | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/miss-gay-b-windisch-of-greenwich-engaged-to-william-b-sherrerd-jr.html | miss Gay B. Windisch of Greenwich Engaged to William B. Sherrerd Jr. | True | Special to T Ngw YORK TX. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/road-funds-appropriated.html | Road Funds Appropriated | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/dulles-sees-gain-in-parley-moves-says-we-have-caught-soviet-leaders.html | DULLES SEES GAIN IN PARLEY MOVES; Says 'We Have Caught' Soviet Leaders for Talks -- Others in Cabinet Review Year | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/french-reinforce-for-second-phase-of-fight-for-laos-sector-near-red.html | FRENCH REINFORCE FOR SECOND PHASE OF FIGHT FOR LAOS; Sector Near Red Penetration Bolstered -- Vietminh Chief Orders Knockout Blows French Gird for 2d Laos Phase As Red Chief Calls for Knockout | True | By Tillman Durdinspecial To The New York Times. | 1981-07-20 | RE0000096589 | B00000450143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/4-cantors-in-benefit-kusevitsky-brothers-give-first-joint-recital.html | 4 CANTORS IN BENEFIT; Kusevitsky Brothers Give First Joint Recital for Mizrachi | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/alaska-check-ended-two-investigators-for-mccarthy-are-silent-on.html | ALASKA CHECK ENDED; Two Investigators for McCarthy Are Silent on Return | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/mrs-alexander-white.html | MRS. ALEXANDER WHITE | True | Special to THg NEW YOrK TZMI. S. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/raymond-i-herman.html | RAYMOND I. HERMAN | True | Special to THE NEW YO:X Tz | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/francis-e-fucfllo.html | FRANCIS E. FUCILLO | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/dr-lewis-e-young-mining-engineer-75.html | DR. LEWIS E. YOUNG, MINING ENGINEER, 75 | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/catholics-pray-for-the-silenced-special-devotion-for-victims-of.html | CATHOLICS PRAY FOR THE SILENCED; Special Devotion for Victims of Reds Is Led by Bishop Flannelly at St. Patrick's | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/west-beats-east-in-swim-fixture-notches-15th-victory-in-row-but.html | WEST BEATS EAST IN SWIM FIXTURE; Notches 15th Victory in Row but Score of 125-122 Is Closest of the Series | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/price-steadiness-surprises-france-uptrend-halted-since-1952.html | PRICE STEADINESS SURPRISES FRANCE; Uptrend Halted Since 1952 -- Cost-of-Living Index Falls to Lowest in 2 Years | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/rmrs-emily-cunninghami.html | rMRS. EMILY CUNNINGHAMI | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/youth-is-declared-not-going-to-dogs-psychiatrist-at-michigan-u.html | YOUTH IS DECLARED NOT 'GOING TO DOGS'; Psychiatrist at Michigan U. Advises Parents on Helping Adolescents to 'Grow' | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/hulan-jack-honored-new-manhattan-official-gets-award-for.html | HULAN JACK HONORED; New Manhattan Official Gets Award for Achievement | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/eisenhower-maps-tax-shifts-aimed-at-creating-jobs-overall-program.html | EISENHOWER MAPS TAX SHIFTS AIMED AT CREATING JOBS; Over-All Program Seeks Full Use of Nation's Resources, Economic Aide Asserts EISENHOWER MAPS NEW TAX REVISION | True | By Will Lissnerspecial To the New York Times. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/browning-king-sales-up-mens-clothing-chain-president-is-optimistic.html | BROWNING KING SALES UP; Men's Clothing Chain President Is Optimistic on Outlook | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/mitchell-salutes-1953-labor-front-credits-new-administration-with.html | MITCHELL SALUTES 1953 LABOR FRONT; Credits New Administration With Policy That Enhanced Bargaining, Cut Strife | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/dr-george-h-tate-mammals-curator.html | DR. GEORGE H. TATE, MAMMALS CURATOR | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/new-rule-set-up-in-british-guiana-governor-names-executive-and.html | NEW RULE SET UP IN BRITISH GUIANA; Governor Names Executive and Legislative Councils in Ousted Leftists' Place | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/david-baird-herman.html | DAVID BAIRD HERMAN | True | SPecial to THr. NE.%- YORK TIMr.. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/steel-forecast-issued-armco-head-sees-output-drop-to-100000000-tons.html | STEEL FORECAST ISSUED; Armco Head Sees Output Drop to 100,000,000 Tons in '54 | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/water-rate-rise-asked-company-in-new-canaan-conn-meets-no.html | WATER RATE RISE ASKED; Company in New Canaan, Conn., Meets No Opposition So Far | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/sikh-riot-halts-address-by-nehru-indian-leader-forced-to-quit-rally.html | SIKH RIOT HALTS ADDRESS BY NEHRU; Indian Leader Forced to Quit Rally by Demonstration for Punjabi-Speaking State | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/gas-storage-plan-filed-by-pipelines.html | GAS STORAGE PLAN FILED BY PIPELINES | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/harriet-van-emden.html | HARRIET VAN EMDEN | True | | 1981-07-20 | RE0000096589 | B00000450143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/winfield-scott.html | WINFIELD SCOTT | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/cardinal-with-marines-spellman-tours-air-units-on-his-sixth-day-in.html | CARDINAL WITH MARINES; Spellman Tours Air Units on His Sixth Day in Korea | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/americans-lose-at-rugby.html | Americans Lose at Rugby | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/partyparty-triumphs-marriner-craft-wins-frostbite-regatta-at-sea.html | PARTY-PARTY TRIUMPHS; Marriner Craft Wins Frostbite Regatta at Sea Cliff | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/miss-mary-reid.html | MISS MARY REID | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/spartan-strategy-altered.html | Spartan Strategy Altered | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/historic-bridge-is-saved-upstate-repairs-slated-for-perrines-span-a.html | HISTORIC BRIDGE IS SAVED UPSTATE; Repairs Slated for Perrine's Span, a Kingston Landmark Now Nearly in Collapse | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/abroad-the-element-of-timing-in-diplomacy.html | Abroad; The Element of Timing in Diplomacy | True | By Anne O'Hare McCormick | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/camp-smith-taxation-sought.html | Camp Smith Taxation Sought | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/bisguier-scores-in-chess-tourney-sets-back-witte-for-second-victory.html | BISGUIER SCORES IN CHESS TOURNEY; Sets Back Witte for Second Victory in College Play - Berliner Tops Henin | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/bonn-sees-no-bar-to-4power-talks-adenauer-confident-west-will.html | BONN SEES NO BAR TO 4-POWER TALKS; Adenauer Confident West Will Accept Jan. 25 Date and He Foresees Reunification BONN SEES NO BAR TO 4-POWER TALKS | True | By M. S. Handlerspecial To the New York Times. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/doctors-reported-for-security-plan-kean-says-new-jersey-poll.html | DOCTORS REPORTED FOR SECURITY PLAN; Kean Says New Jersey Poll Reveals Physicians Favor Inclusion in U. S. Program | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/soviet-japan-seek-deal-tokyo-says-30000000-ship-plan-would-be-as.html | SOVIET, JAPAN SEEK DEAL; Tokyo Says $30,000,000 Ship Plan Would Be a 'Barter' | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/stolen-auto-left-at-curb-6-months-police-ignore-pleas-to-move-it.html | STOLEN AUTO LEFT AT CURB 6 MONTHS; Police Ignore Pleas to Move It From 73d Street Though It Had Been in Crash | True | By Jack Roth | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/article-2-no-title-folly-to-be-wise-cheerful-british-import-has-its.html | Article 2 -- No Title; ' Folly to Be Wise,' Cheerful British Import, Has Its Premiere at Art and Beekman Theatres | True | A. W. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/genovese-named-pilot.html | Genovese Named Pilot | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/whifecarbonara.html | Whife—Carbonara | True | Special to T'az Nv Yo 'Tr,,s. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/dutch-drop-curb-on-reinvestment-wide-leeway-granted-on-use-of.html | DUTCH DROP CURB ON REINVESTMENT; Wide Leeway Granted on Use of Proceeds From Sales of Securities Abroad DUTCH DROP CURB ON REINVESTMENT | True | By Paul Catzspecial To the New York Times. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/leaders-to-fight-bricker-proposal-national-group-is-formed-to.html | LEADERS TO FIGHT BRICKER PROPOSAL; National Group Is Formed to Preserve President's Treaty-Making Power | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/new-ship-service-may-cause-fight-sagterms-invasion-of-the-atlantic.html | NEW SHIP SERVICE MAY CAUSE FIGHT; Sagterms' Invasion of the Atlantic Conference Route Seen as Explosive | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/envoy-of-u-s-to-italy-here-on-a-3week-visit.html | Envoy of U. S. to Italy Here on a 3-Week Visit | True | | 1981-07-20 | RE0000096589 | B00000450143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/captain-in-other-rescues.html | Captain in Other Rescues | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/explorer-in-from-peru-perrin-on-way-to-paris-after-hunting-source.html | EXPLORER IN FROM PERU; Perrin on Way to Paris After Hunting Source of Amazon | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/a-nonmagnetic-navy-ship.html | A Non-Magnetic Navy Ship | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/morgandunbar-morganluker.html | Morgan--Dunbar Morgan--Luker | True | SpecIkl to Tz Nw Yo TMZS. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/greyhound-financing-system-to-borrow-25000000-from-institutional.html | GREYHOUND FINANCING; System to Borrow $25,000,000 From Institutional Investors | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/f-t-c-reinstates-pillsbury-action-reverses-dismissal-of-case-by.html | F. T. C. REINSTATES PILLSBURY ACTION; Reverses Dismissal of Case by Examiner and Orders Hearings Resumed | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/big-oat-imports-rigidly-limited-by-president-to-protect-market.html | Big Oat Imports Rigidly Limited By President to Protect Market; PRESIDENT LIMITS BIG OAT IMPORTS | True | By Felix Belair Jr.special To the New York Times. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/fishermen-washed-overboard.html | Fishermen Washed Overboard | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/train-kill-passenger-man-apparently-lost-footing-alighting-at.html | TRAIN KILL PASSENGER; Man Apparently Lost Footing Alighting at Manhasset | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/haymond-horses-win-top-awards-angel-verity-andante-take-annual-show.html | HAYMOND HORSES WIN TOP AWARDS; Angel, Verity, Andante Take Annual Show Group Prizes -- Two to Dodge Stables | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/tanganyika-seizes-650-rounds-up-kikuyu-tribesmen-after-first-mau.html | TANGANYIKA SEIZES 650; Rounds Up Kikuyu Tribesmen After First Mau Mau Raid | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/two-twin-bills-at-garden-today-surviving-firstround-fives-clash-in.html | TWO TWIN BILLS AT GARDEN TODAY; Surviving First-Round Fives Clash in Festival Tonight, Losers This Afternoon | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/kovaleski-ousts-mulloy-in-tennis-posts-upset-in-sugar-bowl-quarter.html | KOVALESKI OUSTS MULLOY IN TENNIS; Posts Upset in Sugar Bowl Quarter - Finals -- Brown and Golden Advance | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/caddies-gain-in-japan-as-crows-get-into-act.html | Caddies Gain in Japan As Crows Get Into Act | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/iss-rut-cummincs-ptans-ma_r-we-tino.html | Iss Rut, cuMMINcs PtANS MA_r WE tINo | True | pcial to Tm Nzw YORK TrMZS. ] | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/television-in-review-color-film-christmas-eve-dragnet-show-is-first.html | Television in Review: Color Film; Christmas Eve 'Dragnet' Show Is First Sponsored Dual Transmission Tint Effects Disclose Lack of Experience -- Religion Is Motif | True | By Jack Gould | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/u-s-tells-sculptor-to-get-on-with-job.html | U. S. TELLS SCULPTOR TO GET ON WITH JOB | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/benton-to-box-jones.html | Benton to Box Jones | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/advertising-sales-head-for-ge-air-conditioning.html | Advertising, Sales Head For G.E. Air Conditioning | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/freighters-crew-of-43-rescued-after-9-to-11-hours-in-lifeboats.html | Freighter's Crew of 43 Rescued After 9 to 11 Hours in Lifeboats; Naval Ship That Aided in Sea Rescue and Her Skipper FREIGHTER'S CREW SAVED IN ATLANTIC | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/4-in-plane-found-safe-after-sixday-search.html | 4 in Plane Found Safe After Six-Day Search | True | | 1981-07-20 | RE0000096589 | B00000450143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/oklahoma-no-1-team-in-rushing-works-on-passes-for-maryland-sooners.html | Oklahoma, No. 1 Team in Rushing, Works on Passes for Maryland; Sooners Striving for Balanced Attack in Orange Bowl Game -- Michigan State to Cut Rose Bowl Practice | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/dr-roscoe-j-ham.html | DR. ROSCOE J. HAM | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/lee-shuberts-rites-today.html | Lee Shubert's Rites Today | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/bishop-praises-g-is-in-korea.html | Bishop Praises G. I.'s in Korea | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/israelis-seize-6-cairo-students.html | Israelis Seize 6 Cairo Students | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/sockman-critical-of-smug-content-he-says-people-should-stop-seeking.html | SOCKMAN CRITICAL OF 'SMUG CONTENT'; He Says People Should Stop Seeking More Comfort and Work to Change World | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/study-on-red-party-ban-asked.html | Study on Red Party Ban Asked | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/an-investor-buys-bronx-apartment-22family-house-on-furman-ave.html | AN INVESTOR BUYS BRONX APARTMENT; 22-Family House on Furman Ave. Figures in Resale Deal -- Dwellings Purchased | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/two-walk-out-of-plane-wreck.html | Two Walk Out of Plane Wreck | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/rector-as-st-nicholas-dr-heuss-will-portray-yule-patron-saint-for.html | RECTOR AS ST. NICHOLAS; Dr. Heuss Will Portray Yule Patron Saint for Children | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/mexico-reds-lose-textbook-battle-inquiry-instigated-by-catholic.html | MEXICO REDS LOSE TEXTBOOK BATTLE; Inquiry Instigated by Catholic Groups Urges School Ban of Pro-Communist Volumes | True | By Sydney Grusonspecial To the New York Times. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/carol-sing-yields-5-to-aid-neediest-children-in-apartment-house.html | CAROL SING YIELDS $5 TO AID NEEDIEST; Children in Apartment House Send Tenant Gifts to Fund 'in the Christmas Spirit' TOTAL SO FAR IS $320,918 Toscanini Is Donor of $200 in Memory of Enrico Polo, and Son Contributes $100 | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/teacher-loss-decried-dr-churgin-tells-of-peril-to-jewish-religious.html | TEACHER LOSS DECRIED; Dr. Churgin Tells of Peril to Jewish Religious Education | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/us-traders-irked-by-switch-deals-efforts-to-increase-exports-by-use.html | U.S. TRADERS IRKED BY SWITCH DEALS; Efforts to Increase Exports by Use of System Proving Disappointing Thus Far U. S. TRADERS IRKED BY SWITCH DEALS | True | By George H. Morisonspecial To the New York Times. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/will-aid-crippled-children.html | Will Aid Crippled Children | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/bluff-says-senator-smith.html | Bluff,' Says Senator Smith | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/archbishop-is-consecrated.html | Archbishop Is Consecrated | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/b-i-s-pictured-as-keystone-of-europes-financial-structure-director.html | B. I. S. Pictured as Keystone Of Europe's Financial Structure; Director of Bankers' Bank Sheds Light on Policies and Extent of Operations Amounting to $5,000,000,000 Yearly | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/comic-book-ban-fought-attorney-says-massachusetts-action-is-gross.html | COMIC BOOK BAN FOUGHT; Attorney Says Massachusetts Action Is 'Gross Insult' | True | | 1981-07-20 | RE0000096589 | B00000450143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/u-n-study-asked-on-religion-foes-archbishop-oboyle-bids-all-faiths.html | U. N. STUDY ASKED ON RELIGION FOES; Archbishop O'Boyle Bids All Faiths Join in Protest Against Reds' Aims | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/polio-grant-to-mount-sinai.html | Polio Grant to Mount Sinai | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/london-accepts-soviet-date.html | London Accepts Soviet Date | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/lilienthal-in-business-here.html | Lilienthal in Business Here | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/south-african-cities-have-quiet-holidays.html | SOUTH AFRICAN CITIES HAVE QUIET HOLIDAYS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/30000yearold-skull-of-boy-returned-to-lebanon.html | 30,000-Year-Old Skull of Boy Returned to Lebanon | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/-cinderella-fitting-ends-holdup-search.html | ' CINDERELLA' FITTING ENDS HOLD-UP SEARCH | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/alfred-e-craig.html | ALFRED E. CRAIG | True | pecial to TIE Nv YORK TIMES. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/astrologers-meet-in-paris.html | Astrologers Meet in Paris | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/governor-seeks-ballot-law-to-aid-independents-in-city-terms-setup.html | Governor Seeks Ballot Law To Aid Independents in City; Terms Set-up 'Ridiculously Technical' on Signing Petitions -- Better Chance for G. O. P. Visualized in Split Vote NEW BALLOT LAWS SOUGHT BY DEWEY | True | By Warren Weaver Jr.special To the New York Times. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/closing-of-agencies-asked.html | Closing of Agencies Asked | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/syracuse-five-beats-hawks.html | Syracuse Five Beats Hawks | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/excantor-100-honored-abraham-ornstein-is-cited-at-bialystoker.html | EX-CANTOR, 100, HONORED; Abraham Ornstein Is Cited at Bialystoker Synagogue | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/james-e-nolder.html | JAMES E. NOLDER | True | Special to THg.IV NOl'JE TIMES. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/tropical-expects-attendance-rise-florida-track-also-looks-for.html | TROPICAL EXPECTS ATTENDANCE RISE; Florida Track Also Looks for Betting Increase During Orange Bowl Week | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/title-wrestling-at-wilkes.html | Title Wrestling at Wilkes | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/reasers-give-program-pianist-and-painter-perform-at-carnegie.html | REASERS GIVE PROGRAM; Pianist and Painter Perform at Carnegie Recital Hall | True | N. S. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/yule-travelers-roll-back-to-city-highways-clogged-with-cars-after.html | YULE TRAVELERS ROLL BACK TO CITY; Highways Clogged With Cars After 3-Day Week-End -Trains and Planes Filled AUTOS KILL 473 IN U. S. Traffic Toll Below Forecast -- 175 Perish in Fires and Other Accidents | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/marciano-to-box-feb-24-will-defend-title-in-miami-bout-against.html | MARCIANO TO BOX FEB. 24; Will Defend Title in Miami Bout Against Nardico | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/mrs-owen-mgivern-pax-romana-officer.html | MRS. OWEN M'GIVERN, PAX ROMANA OFFICER | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/pmiss-sorel-pianist-engaged-to-marry.html | PMISS SOREL, PIANIST, ENGAGED TO MARRY" | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/8-store-holdups-land-trio-in-jail-2hour-spree-ends-in-fight-with-4.html | 8 STORE HOLD-UPS LAND TRIO IN JAIL; 2-Hour Spree Ends in Fight With 4 Policemen -- Part of $1,103 Loot Found | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/french-difficulties-increased.html | French Difficulties Increased | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/exconvict-reveals-boys-death-in-park.html | EX-CONVICT REVEALS BOY'S DEATH IN PARK | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096589 | B00000450143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/new-zealand-wreck-traced-to-volcano.html | NEW ZEALAND WRECK TRACED TO VOLCANO | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/uwa-z_aak__ov-o-we-boston-fine-arts-student-is-l-engaged-to-gilbert.html | uWA. z_A.AK__ov o wE.; Boston Fine Arts Student' Is l Engaged to Gilbert Mason | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/spring-fashion-clinic-set.html | Spring Fashion Clinic Set | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/new-soviet-rail-link-opened.html | New Soviet Rail Link Opened | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/history-of-flight.html | HISTORY OF FLIGHT | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/g-e-develops-color-tv-tube.html | G. E. Develops Color TV Tube | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/pike-hails-st-john-says-he-was-the-apostle-most-aware-of-christs.html | PIKE HAILS ST. JOHN; Says He Was the Apostle Most Aware of Christ's Reality | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/crop-controls-at-work.html | CROP CONTROLS" AT WORK | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/japans-population-87200000.html | Japan's Population 87,200,000 | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/dr-warren-p-elmer.html | DR. WARREN P. ELMER | True | Special to NEW YOP. K TrMr, s. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/porters-music-in-metro-plans-film-cavalcade-on-composer-being.html | PORTER'S MUSIC IN METRO PLANS; Film Cavalcade on Composer Being Prepared With Gene Kelly in Starring Role | | By Thomas M. Pryorspecial To the New York Times. | | | |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/mothers-forums-help-delinquents-probation-officer-reports-sharing.html | MOTHERS FORUMS HELP DELINQUENTS; Probation Officer Reports Sharing of Experiences Also Aids Parents | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/george-gissing-exhibit-opens.html | George Gissing Exhibit Opens | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/braistedblumoehr.html | Braisted--Blumoehr | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/japanese-volcano-erupts.html | Japanese Volcano Erupts | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/u-s-trade-body-urged-to-allow-personal-testimony-by-ship-men.html | U. S. Trade Body Urged to Allow Personal Testimony by Ship Men; Gallagher, Head of Propeller Club, Calls on President's Commission to Change Its Stand on 'a Day in Court' | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/swedes-build-gunboats-motor-torpedo-vessels-are-patterned-after.html | SWEDES BUILD GUNBOATS; Motor Torpedo Vessels Are Patterned After British Type | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/doctor-shortage-here-city-is-limiting-physicians-on-ambulance-calls.html | DOCTOR SHORTAGE HERE; City Is Limiting Physicians on Ambulance Calls | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/air-travel-record-scheduled-lines-cite-rise-in-passengers-and.html | AIR TRAVEL RECORD; Scheduled Lines Cite Rise in Passengers and Mileage | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/bird-lovers-find-its-mild-winter-more-southern-species-than-ever.html | BIRD LOVERS FIND IT'S MILD WINTER; More Southern Species Than Ever Sighted in Rockland County Group's Census | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/soviet-farm-plan-plagues-moscow-party-is-said-to-be-facing.html | SOVIET FARM PLAN PLAGUES MOSCOW; Party Is Said to Be Facing Difficulties in Its Effort to Implement Program | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/john-r-pryce.html | JOHN R. PRYCE | True | I .paci! to Tz Nzw Yo .,tq. 1 | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/sylvia-greenfields-nuptials.html | Sylvia Greenfield's Nuptials | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/daniel-h-bender.html | DANIEL H, BENDER | True | Special to THZ NV YORK TrMES, | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/where-friends-are-needed.html | WHERE FRIENDS ARE NEEDED | True | | 1981-07-20 | RE0000096589 | B00000450143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/dr-daiel-kirby-eye-specialst-6q-surgery-fund-founder-dies-develped.html | DR. DAI!EL KIRBY, EYE SPECIAL!ST.; 6q Surgery 'Fund Founder Dies --Developed Techniques of Cataract Operations | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/7-hall-of-fame-stars-on-philadelphia-team.html | 7 Hall of Fame Stars On Philadelphia Team | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/elected-as-a-trustee-of-social-work-school.html | Elected as a Trustee Of Social Work School | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/new-profits-tax-urged-2-senators-favor-exemptions-for-earnings.html | NEW PROFITS TAX URGED; 2 Senators Favor Exemptions for Earnings Under $100,000 | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/wheat-is-strong-in-chicago-trade-soybeans-also-gain-in-week-oats.html | WHEAT IS STRONG IN CHICAGO TRADE; Soybeans Also Gain in Week -- Oats and Rye Futures Dip and Corn Closes Mixed | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/two-operas-screened-at-cinema-verdi.html | Two Operas Screened at Cinema Verdi | True | H. H. T. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/the-far-east-picture.html | THE FAR EAST PICTURE | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/adding-stewardesses-united-air-lines-sets-rules-for-hiring-400-in.html | ADDING STEWARDESSES; United Air Lines Sets Rules for Hiring 400 in 1954 | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/stove-gas-fells-couple-queens-wife-dies-husband-found-unconscious.html | STOVE GAS FELLS COUPLE; Queens Wife Dies -- Husband Found Unconscious | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/new-financing-this-week.html | New Financing This Week | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/french-air-strike-due-to-end-today.html | FRENCH AIR STRIKE DUE TO END TODAY | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/pravda-scolds-at-tarzan-films-says-roars-scare-farm-livestock.html | Pravda Scolds at Tarzan Films; Says Roars Scare Farm Livestock; Soviet Distributors Censured for Showing 'Trashy' Old U. S. Jungle Movies That Cause Panic in Village Barns | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/prep-school-sports-st-markshill-hockey-contest-at-garden-tomorrow.html | Prep School Sports; St. Mark's-Hill Hockey Contest at Garden Tomorrow to Open New Athletic Rivalry | True | By Michael Strauss | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/prices-of-cotton-show-dip-in-week-futures-strong-early-but-close-is.html | PRICES OF COTTON SHOW DIP IN WEEK; Futures Strong Early, but Close Is Irregular, Up 6 Points to Down 12 | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/ann-wasserman-wed-former-smith-student-bride-of-richard-j-felber.html | ANN WASSERMAN WED; Former Smith Student Bride of Richard J. Felber | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/spread-discounted-between-2-indexes.html | SPREAD DISCOUNTED BETWEEN 2 INDEXES | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/russian-roulette-fatal-youth-exhibiting-his-luck-to-his-brothers-is.html | RUSSIAN ROULETTE FATAL; Youth, Exhibiting His Luck to His Brothers, Is Killed | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/steel-rate-sags-sharply-in-week-17-12point-decline-to-67-from-84-12.html | STEEL RATE SAGS SHARPLY IN WEEK; 17 1/2-Point Decline to 67% From 84 1/2% Is Discounted by Industry Observer RECOVERY DUE IN JANUARY Good Pace Looked For in 1st Half With Slump Possible in Last 6 Months of Year | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/dr-samuel-h-gross.html | DR. SAMUEL H. GROSS | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/met-stars-to-take-new-roles-in-operas.html | MET STARS TO TAKE NEW ROLES IN OPERAS | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/daughter-of-adenauer-betrothed-to-architect.html | Daughter of Adenauer Betrothed to Architect | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/groza-ties-3-kicking-marks.html | Groza Ties 3 Kicking Marks | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-28 | 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/canada-to-reopen-her-atom-reactor.html | CANADA TO REOPEN HER ATOM REACTOR | True | | 1981-07-20 | RE0000096589 | B00000450143 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-07-20 | RE0000096590 | B00000450144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/john-f-deasy.html | JOHN F. DEASY | True | Specia! to NLv Yo Tz._. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/mrs-irving-n-tompkins.html | MRS. IRVING N. TOMPKINS: | True | Special to THr | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/brackett-movie-man-weds.html | Brackett, Movie Man, Weds | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/governor-names-herlands-as-a-state-crime-watchdog.html | Governor Names Herlands As a State Crime Watchdog | True | By Warren Weaver Jr.special To The New York Times. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/to-give-columbia-show-city-museum-to-open-display-for-bicentennial.html | TO GIVE COLUMBIA SHOW; City Museum to Open Display for Bicentennial on Jan. 6 | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/los-angeles-ending-3-holidays.html | Los Angeles Ending 3 Holidays | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/2-gold-coast-aides-indicted.html | 2 Gold Coast Aides Indicted | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/quirino-frees-japanese-philippine-president-pardons-52-war.html | QUIRINO FREES JAPANESE; Philippine President Pardons 52 War Criminals | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/tito-says-pact-is-open-to-others.html | Tito Says Pact Is Open to Others | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/families-of-suicides-get-bonus.html | Families of Suicides Get Bonus | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/new-unit-planned-by-lord-taylor-a-fifth-out-of-town-store-to-be.html | NEW UNIT PLANNED BY LORD & TAYLOR; A Fifth Out of Town Store to Be Opened in 1955 in Suburb of Philadelphia | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/trading-is-quiet-in-day-london-south-african-gold-mines-group-most.html | TRADING IS QUIET IN DAY LONDON; South African Gold Mines Group Most Active in a Generally Dull Market | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/state-film-ban-held-a-delinquency-curb.html | STATE FILM BAN HELD A DELINQUENCY CURB | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/bethlehem-steel-picks-sales-vice-president.html | Bethlehem Steel Picks Sales Vice President | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/soviet-pledges-to-free-2-longheld-americans.html | Soviet Pledges to Free 2 Long-Held Americans | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/japan-convicts-u-s-soldier.html | Japan Convicts U. S. Soldier | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/one-dead-10-hurt-in-brooklyn-blaze-2-drums-of-benzol-explode-in.html | ONE DEAD, 10 HURT IN BROOKLYN BLAZE; 2 Drums of Benzol Explode in East New York Plant -- Score Escape Safely | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/sterling-inc-expands-buys-robert-w-irwin-maker-of-quality-furniture.html | STERLING, INC., EXPANDS; Buys Robert W. Irwin, Maker of Quality Furniture | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/briggs-approves-sale-to-chrysler-stockholders-of-auto-parts-maker.html | BRIGGS APPROVES SALE TO CHRYSLER; Stockholders of Auto Parts Maker Vote to Sell Plants, Retain Plumbing Division | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/seton-hall-bows-in-dixie-tourney-n-carolina-state-five-beats.html | SETON HALL BOWS IN DIXIE TOURNEY; N. Carolina State Five Beats Pirates, 72-70 -- Navy Tops North Carolina, 86-62 | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/henry-n-woolman.html | HENRY N. WOOLMAN | True | Special to TH NV YO Ts. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/nonzionist-supporters-of-israel-to-get-voice-in-aid-program.html | Non-Zionist Supporters of Israel To Get Voice in Aid Program; NON-ZIONIST ROLE IN ISRAEL TO GROW | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/batista-aide-quits-cabinet.html | Batista Aide Quits Cabinet | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/stafford-is-victor-advances-to-quarterfinals-in-junior-squash.html | STAFFORD IS VICTOR; Advances to Quarter-Finals in Junior Squash Racquets | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/w-k-haselden.html | W. K. HASELDEN | True | Special to T14u NZW YORK TIMES. | 1981-07-20 | RE0000096590 | B00000450144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/cocoa-and-hides-advance-in-price-coffee-copper-and-burlap-futures.html | COCOA AND HIDES ADVANCE IN PRICE; Coffee, Copper and Burlap Futures Drop, Vegetable Oils and Zinc Mixed | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/je-amos-61jard-of-president-in-o1-valet-who-served-theodore.html | J.E. AMOS, 61JARD OF PRESIDENT IN 'O1; Valet Who Served Theodore Roosevelt and Thenecame F. B. I. Agent Dies, 74 | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/socrates-linked-to-find-in-athens-floor-of-court-in-which-he-stood.html | SOCRATES LINKED TO FIND IN ATHENS; Floor of Court in Which He Stood Trial 2,500 Years Ago Uncovered by Excavators | True | By Robert K. Plumb | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/fiscal-study-out-on-harvard-fund-market-value-of-investments-put-at.html | FISCAL STUDY OUT ON HARVARD FUND; Market Value of Investments Put at $303,000,000, With Income of $11,700,000 | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/jersey-teenagers-study-government.html | JERSEY TEEN-AGERS STUDY GOVERNMENT | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/fun-book-price-correction.html | Fun Book' Price Correction | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/s-i-death-driver-indicted.html | S. I. Death Driver Indicted | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/dating-of-milk-pushed-connecticut-dealers-request-return-to-marking.html | DATING OF MILK PUSHED; Connecticut Dealers Request Return to Marking Caps | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/sylvania-to-appeal-to-oppose-f-t-c-examiners-order-on-pricing-of.html | SYLVANIA TO APPEAL; To Oppose F. T. C. Examiner's Order on Pricing of Tubes | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/lawyer-hit-by-car.html | Lawyer Hit by Car | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/narrimans-suit-delayed-divorce-action-against-farouk-postponed-to.html | NARRIMAN'S SUIT DELAYED; Divorce Action Against Farouk Postponed to Jan. 19 | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/electing-a-french-president-interpretation-offered-of-recent.html | Electing a French President; Interpretation Offered of Recent Parliamentary Crisis | True | FREDERIC S. BURIN. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/wagner-to-create-new-labor-board-ogrady-is-to-head-city-unit-with.html | WAGNER TO CREATE NEW LABOR BOARD; O'Grady Is to Head City Unit With Wide Powers to Serve Worker and Management WAGNER TO SET UP NEW LABOR BOARD | True | By Stanley Levey | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/joseph-e-frenette.html | JOSEPH E. FRENETTE | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/africanasian-bloc-in-parley.html | African-Asian Bloc in Parley | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/stravinsky-has-grippe-however-he-manages-to-lead-half-of.html | STRAVINSKY HAS GRIPPE; However, He Manages to Lead Half of Philadelphia Concert | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/disaster-bill-signed-emergency-aid-measure-made-effective-in-jersey.html | DISASTER BILL SIGNED; Emergency Aid Measure Made Effective in Jersey | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/here-to-eternity-chosen-best-film-new-york-newspaper-critics-name.html | HERE TO ETERNITY' CHOSEN BEST FILM; New York Newspaper Critics Name Burt Lancaster and Audrey Hepburn Top Stars | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/russia-exports-more-gold.html | Russia Exports More Gold | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/clarenceoldenbuttel.html | CLARENCEOLDENBUTTEL | True | | 1981-07-20 | RE0000096590 | B00000450144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/poetic-plays-on-rise-est-hope-for-original-drama-is-verse-professor.html | POETIC PLAYS ON RISE; est Hope for Original Drama Is Verse, Professor Says | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/duquesne-halts-brigham-young-five-niagara-stops-la-salle-at-garden.html | Duquesne Halts Brigham Young Five, Niagara Stops La Salle at Garden; UNBEATEN DUKES GAIN FINAL, 69-47 Duquesne Pins First Loss on Brigham Young as Niagara Trips La Salle, 69-50 | True | By Louis Effrat | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/film-ban-asked-in-elizabeth.html | Film Ban Asked in Elizabeth | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/quits-new-years-eve-as-corporation-counsel.html | Quits New Year's Eve As Corporation Counsel | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/fall-kills-exair-chief.html | Fall Kills Ex-Air Chief | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/diane-b-morrell-ano-o_arrr.html | DIANE B. MORRELL ANo O_? ARRr | True | Special to THR NEW YORK TIMF. / | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/fairless-plant-finished-attains-full-production-before-25-cuts-are.html | FAIRLESS PLANT FINISHED; Attains Full Production Before 25%Cuts Are Ordered | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/mahmoud-khalil.html | MAHMOUD KHALIL. | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/john-potter-to-retire-as-brettwyckoff-head.html | John Potter to Retire As Brett-Wyckoff Head | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/new-equitable-policy-medical-plan-will-cover-75-of-costs-in-excess.html | NEW EQUITABLE POLICY; Medical Plan Will Cover 75% of Costs In Excess of $500 | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/sabena-plans-casablanca-run.html | Sabena Plans Casablanca Run | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/summer-house-opening-tonight-judith-anderson-to-star-in-jane-bowles.html | SUMMER HOUSE' OPENING TONIGHT; Judith Anderson to Star in Jane Bowles' Tragi-Comedy -- Quintero Directs Play | True | By Louis Calta | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/jersey-republicans-face-primary-fight.html | JERSEY REPUBLICANS FACE PRIMARY FIGHT | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/foreign-students-dissect-america-oslo-lad-18-finds-us-youth.html | FOREIGN STUDENTS DISSECT AMERICA; Oslo Lad, 18, Finds U.S. Youth Immature -- Others Praise Us as 'Frank' and 'Free' | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/banker-gets-u-s-post-marrone-will-head-foreign-trade-zone.html | BANKER GETS U. S. POST; Marrone Will Head Foreign Trade Zone Operations | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/backs-dewey-proposal-impellitteri-favors-easing-of-election-law.html | BACKS DEWEY PROPOSAL; Impellitteri Favors Easing of Election Law Standards | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/big-office-plans-irk-suburbanites-north-castle-town-board-is-urged.html | BIG OFFICE PLANS IRK SUBURBANITES; North Castle Town Board Is Urged to Study Effects of Rezoning for a Center | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/to-manage-ehrhardt-tool-co.html | To Manage Ehrhardt Tool Co. | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/firestone-sales-hit-record-high-1029402035-volume-in-fiscal-year.html | FIRESTONE SALES HIT RECORD HIGH; $1,029,402,035 Volume in Fiscal Year Produces Net of $46,748,971 | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/two-envoys-see-dulles.html | TWO ENVOYS SEE DULLES | True | Jordan Issue Believed Topic of Syrian and Lebanese | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/sheriff-in-alabama-kills-opposing-negro-witness.html | Sheriff in Alabama Kills Opposing Negro Witness | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/russia-increases-imports-of-wool-believed-to-aim-at-regaining.html | RUSSIA INCREASES IMPORTS OF WOOL; Believed to Aim at Regaining Pre-War Use Rate as Part of Consumer Policy RUSSIA INCREASES IMPORTS OF WOOL | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/leap-delays-subway-service.html | Leap Delays Subway Service | True | | 1981-07-20 | RE0000096590 | B00000450144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/upstate-policemen-face-trial.html | Upstate Policemen Face Trial | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/state-chiefs-get-deweys-program-proposals-seek-to-picture-g-o-p-as.html | STATE CHIEFS GET DEWEY'S PROGRAM; Proposals Seek to Picture G. O. P. as Champion of Modern Government STATE CHIEFS GET DEWEY'S PROGRAM | True | By Leo Eganspecial To the New York Times. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/india-said-to-reject-protest.html | India Said to Reject Protest | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/10-injured-in-buffalo.html | 10 Injured in Buffalo | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/soviet-claims-spitsbergen-find.html | Soviet Claims Spitsbergen Find | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/home-shifting-studied-commission-weighs-problem-created-by-city.html | HOME SHIFTING STUDIED; Commission Weighs Problem Created by City Projects | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/-orthodox-recession-in-54-forecast-by-top-economists-nations.html | ' Orthodox Recession' in '54 Forecast by Top Economists; NATION'S ECONOMY CALLED IN DECLINE | True | By Will Lissnerspecial To the New York Times. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/factors-in-lung-cancer-increase.html | Factors in Lung Cancer Increase | True | ARTHUR STEIN, M. D. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/l-s-u-boxers-triumph.html | L. S. U. Boxers Triumph | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/michael-dwyer-76-nova-scotia-leader.html | MICHAEL DWYER, 76, NOVA SCOTIA LEADER! | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/italian-princess-wed-to-archduke-marguerite-of-savoyaosta-and.html | ITALIAN PRINCESS WED TO ARCHDUKE; Marguerite of Savoy-Aosta and Robert of Habsburg Are Married in France | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/knicks-recall-smyth-he-will-replace-vandeweghe-who-is-put-on.html | KNICKS RECALL SMYTH; He Will Replace Vandeweghe Who Is Put on Inactive List | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/judge-frank-l-soule.html | JUDGE FRANK L. SOULE | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/icapt-dudley-h-n-eustei-ni.html | iCAPT. DUDLEY H. N EUSTEI NI | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/national-output-sets-a-new-peak-commerce-official-reports.html | NATIONAL OUTPUT SETS A NEW PEAK; Commerce Official Reports $367,000,000,000 for 1953 in Goods and Services | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/united-states-wins-doubles-for-21-davis-cup-lead-over-australia.html | United States Wins Doubles for 2-1 Davis Cup Lead Over Australia; SEIXAS, TRABERT VICTORS IN 3 SETS U.S. Team Defeats Head and Hartwig, Replacement for Rosewall, 6-2, 6-4, 6-4 | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/israeli-soldier-slain-near-kibya-victim-was-member-of-party.html | ISRAELI SOLDIER SLAIN NEAR KIBYA; Victim Was Member of Party Demarcating Border After Advance Notice to Jordan | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/all-the-brothers-were-valiant-a-yarn-about-whalers-opens-at-loews.html | ' All the Brothers Were Valiant,' a Yarn About Whalers, Opens at Loew's State; French-Made 'The Spice of Life' Is New Feature at the 55th Street Playhouse | True | By Bosley Crowther | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/directs-r-c-a-laboratory.html | Directs R. C. A. Laboratory | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/d-m-bomeisler-balqker-6is-dead-vice-president-of-the-empireti-trust.html | D. M. BOMEISLER, BAlqKER, 6!,IS DEAD; Vice President of the Empire!I Trust Company Wais Former AII-/t, merican From Yale | True | Special to Tz NEW YO TIM rS. t | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/bills-rate-declines-offering-brings-average-rate-of-interest-of.html | BILLS RATE DECLINES; Offering Brings Average Rate of Interest of 1.574% | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/secondary-offering-made.html | Secondary Offering Made | True | | 1981-07-20 | RE0000096590 | B00000450144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/vietminh-harried-by-french-planes-red-insurgents-depict-drive-as.html | VIETMINH HARRIED BY FRENCH PLANES; Red Insurgents Depict Drive as Attempt to Liberate Laos Under 'Free' Government French Planes Harass Vietminh; Reds Call Laos Drive 'Liberation' | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/berliner-takes-chess-lead-40-turns-back-sovel-in-fourth-round-of.html | BERLINER TAKES CHESS LEAD, 4-0; Turns Back Sovel in Fourth Round of College Tourney -- Crittenden in Draw | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/electronics-output-nearing-5-billion.html | ELECTRONICS OUTPUT NEARING $5 BILLION | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/ousted-kabaka-reveals-plans.html | Ousted Kabaka Reveals Plans | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/n-l-r-b-criticized-tafthartley-provisions-favorable-to-labor.html | N. L. R. B. Criticized; Taft-Hartley Provisions Favorable to Labor Believed Reversed | True | EMIL SCHLESINGER. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/red-wings-recall-hay.html | Red Wings Recall Hay | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/taxi-bill-court-test-set-for-tomorrow.html | TAXI BILL COURT TEST SET FOR TOMORROW | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/absentees-also-blessed-pope-includes-romes-reds-in-his-holiday.html | ABSENTEES ALSO BLESSED; Pope Includes Rome's Reds in His Holiday Audience | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/iherbert-c-kohler-dies-managing-editor-of-reading-i-times-served-30.html | iHERBERT C. KOHLER DIES; Managing Editor of Reading i Times Served 30 Years | True | I ] Special to THE EV YORK TIMES. { | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/emily-edgwick-bride-of-ensign-st-marks-in-mt-kisco-scene-of-her.html | EMILY SEDGWICK BRIDE OF ENSIGN; St. Mark's in Mt. Kisco Scene of Her Marriage to John W. Bagvill Jr., U. S. N. i | True | Special to THE ZIeW YORK TZM! | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/decline-in-u-s-forecast-but-germans-say-output-rise-will-continue.html | DECLINE IN U. S. FORECAST; But Germans Say Output Rise Will Continue in West Europe | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/west-germans-lead-europe-in-output-and-export-rise-bonn-gain-noted.html | West Germans Lead Europe In Output and Export Rise; Bonn Gain Noted in Report of Economic Organization Poses Problem of Dollar Surplus in Payments Union BONN LED EUROPE IN RISE OF OUTPUT | True | By Harold Callenderspecial To The New York Times. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/new-blood-center-set-downtown-donations-sought-during-holiday.html | NEW BLOOD CENTER SET; Downtown Donations Sought During Holiday Let-Down | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/acquires-martin-stock-wealden-buys-217152-shares-and-has-options-on.html | ACQUIRES MARTIN STOCK; Wealden Buys 217,152 Shares and Has Options on More | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/bus-hearing-starting-smoothly-is-jolted-to-a-halt-by-a-brawl.html | Bus Hearing, Starting Smoothly, Is Jolted to a Halt by a Brawl | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/antired-quarters-ransacked.html | Anti-Red Quarters Ransacked | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/mary-bryans-nuptials-she-is-wed-in-nutley-to-t-a-torgersen-both.html | MARY BRYAN'S NUPTIALS; She Is Wed in Nutley to T. A. Torgersen -- Both Students | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/3-sentenced-for-contempt.html | 3 Sentenced for Contempt | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/speedboat-record-broken-in-florida.html | SPEED-BOAT RECORD BROKEN IN FLORIDA | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/south-african-ire-at-dutch-is-denied.html | SOUTH AFRICAN IRE AT DUTCH IS DENIED | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/exskipper-demoted-to-sea.html | Ex-Skipper 'Demoted' to Sea | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/gouzenko-cautions-on-red-blackmail.html | GOUZENKO CAUTIONS ON RED 'BLACKMAIL' | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/traffic-accidents-rise-but-weeks-fatalities-in-city-are-fewer-than.html | TRAFFIC ACCIDENTS RISE; But Week's Fatalities in City Are Fewer Than Year Ago | True | | 1981-07-20 | RE0000096590 | B00000450144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/mrs-sam-c-hyatt.html | MRS. SAM C. HYATT | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/3455954-in-us-forces-229000-under-52-top.html | 3,455,954 in U.S. Forces, 229,000 Under '52 Top | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/3way-tube-merger-planned.html | 3-Way Tube Merger Planned | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/british-bar-entry-to-leftist-parley-refuse-admission-to-german-and.html | BRITISH BAR ENTRY TO LEFTIST PARLEY; Refuse Admission to German and French Teachers -- N. Y. Unit Message | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/wife-can-return-to-germany.html | Wife Can Return to Germany | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/peace-prize-to-dutch-wateler-award-goes-to-group-promoting-european.html | PEACE PRIZE TO DUTCH; Wateler Award Goes to Group Promoting European Unity | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/europe-steel-pool-invites-britain-anew.html | EUROPE STEEL POOL INVITES BRITAIN ANEW | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/tax-agents-rob-widow-10500-cash-and-600-bonds-disappear-in-queens.html | TAX AGENTS ROB WIDOW; $10,500 Cash and $600 Bonds Disappear in Queens | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/twins-to-mrs-ira-greenhill.html | Twins to Mrs. Ira Greenhill | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/gen-clark-will-direct-heart-fund-campaign.html | Gen. Clark Will Direct Heart Fund Campaign | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/david-rhys-griffiths.html | DAVID RHYS GRIFFITHS | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/dutch-jews-ease-curbs-wives-now-permitted-to-select-their-own.html | DUTCH JEWS EASE CURBS; Wives Now Permitted to Select Their Own Synagogues | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/lieut-col-k-j-mills.html | LIEUT. COL. K. J. MILLS | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/miss-wetherill-wed-in-capital.html | !Miss Wetherill Wed in Capital | True | Special to Txz Nv YO.K Tlr.s. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/big-3-not-o-russians-protests-berlin-shooting.html | Big 3 Not o Russians Protests Berlin Shooting | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/ge-bulletin-hints-taft-law-revision.html | G. E. BULLETIN HINTS TAFT LAW REVISION | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/former-plumbers-head-dies.html | Former Plumbers' Head Dies' | True | Special to THE NEw YORK TI-. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/ranchwoman-dead-at-90-mrs-dora-roberts-of-texasl-gave-1000000-to-2.html | 0 | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/b-o-furloughing-11-of-its-workers.html | B. & O. FURLOUGHING 11% OF ITS WORKERS | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/the-theatre-literary-maze.html | THE THEATRE; Literary Maze | True | By Brooks Atkinson | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/roger-t-furr.html | ROGER T. FURR | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/the-tenth-million.html | THE TENTH MILLION | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/leo-fuchs-to-star-in-comedy.html | Leo Fuchs to Star in Comedy | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/rev-edward-g-brunneri-l-html | !REV. EDWARD G. BRUNNERi 1 ! | True | Spectal to T. Nt:w YoRK Tl.xg. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/nassau-jury-asks-stiff-union-curbs-presentment-in-fourmonths.html | NASSAU JURY ASKS STIFF UNION CURBS; Presentment in Four-Months Inquiry Urges State Rule of Finances, Elections | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/columbia-checks-pitt-quintet-7564-brown-and-thomas-spark-victory-on.html | COLUMBIA CHECKS PITT QUINTET, 75-64; Brown and Thomas Spark Victory On Loser's Court -- Purdue Tops Rutgers | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/miss-sophie-r-dunlap.html | MISS SOPHIE R. DUNLAP | True | Special to THE N.V Yo!eg.T[Mr, S. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/1929-vs-1954.html | 1929 VS. 1954 | True | | 1981-07-20 | RE0000096590 | B00000450144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/british-carrier-damaged.html | British Carrier Damaged | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/ann-frey-of-newark-a-bride.html | Ann Frey of Newark a Bride | True | pecial to THE NEW YO TI.IIS. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/middle-class-bid-gaining-in-soviet-prosperous-fifth-of-nation-found.html | MIDDLE CLASS BID GAINING IN SOVIET; Prosperous Fifth of Nation Found in Ferment Against Party's Bureaucracy | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/union-session-called-in-soviet.html | Union Session Called in Soviet | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/bench-pay-rise-urged-state-bar-holds-higher-salary-level-for-u-s.html | BENCH PAY RISE URGED; State Bar Holds Higher Salary Level for U. S. Judges Vital | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/his-family-watches-gerosa-take-oath-as-city-controller.html | His Family Watches Gerosa Take Oath as City Controller | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/lawyer-dies-in-plunge-h-stanley-mansfield-54-falls-from-park-ave.html | LAWYER DIES IN PLUNGE; H. Stanley Mansfield, 54, Falls From Park Ave. Office | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/butter-at-39c-urged-executive-asks-tiein-sales-of-huge-u-s-surplus.html | BUTTER AT 39C URGED; Executive Asks Tie-In Sales of Huge U. S. Surplus Supply | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/east-zone-convicts-8-as-spies.html | East Zone Convicts 8 as Spies | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/hogan-begins-4th-term-as-a-district-attorney.html | Hogan Begins 4th Term As a District Attorney | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/governor-dewey-acts.html | GOVERNOR DEWEY ACTS | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/dip-in-oil-demand-predicted.html | Dip in Oil Demand Predicted | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/guided-missile-site-near-nyack-opposed.html | GUIDED MISSILE SITE NEAR NYACK OPPOSED | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/city-life.html | CITY LIFE | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/tests-shed-light-on-cell-parasite-scientists-hear-how-tobacco-virus.html | TESTS SHED LIGHT ON CELL 'PARASITE'; Scientists Hear How Tobacco Virus Duplicates Itself — Link to Cancer Possible | True | By William L. Laurencespecial To the New York Times. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/sports-of-the-times-almost-sudden-death.html | Sports of The Times; Almost Sudden Death | True | By Arthur Daley | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/stars-suspended-for-hockey-fight-geoffrion-of-canadiens-draws-7game.html | STARS SUSPENDED FOR HOCKEY FIGHT; Geoffrion of Canadiens Draws 7-Game Penalty -- Murphy Also Is Set Down | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/herlands-plans-immediate-start-says-he-is-an-investigator-not-a.html | HERLANDS PLANS IMMEDIATE START; Says He Is an Investigator, Not a Prosecutor, in New State Crime Board Post | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/bonneville-head-named-dr-w-a-pearl-engineer-to-succeed-paul-j-raver.html | BONNEVILLE HEAD NAMED; Dr. W. A. Pearl, Engineer, to Succeed Paul J. Raver | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/sukarno-acts-in-crisis-indonesias-president-rejects-army-chiefs.html | SUKARNO ACTS IN CRISIS; Indonesia's President Rejects Army Chief's Resignation | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/pier-union-stands-trial-in-contempt-tony-anastasia-too-faces.html | PIER UNION STANDS TRIAL IN CONTEMPT; ' Tony' Anastasia, Too, Faces Federal Charges Arising From Dock Disorders | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/b36-modification-set.html | B-36 Modification Set | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/grains-soybeans-continue-to-rise-all-futures-extend-upturn-in.html | GRAINS, SOYBEANS CONTINUE TO RISE; All Futures Extend Upturn in Chicago -- Special News Incentives Lacking | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/albanian-trade-unit-in-soviet.html | Albanian Trade Unit in Soviet | True | | 1981-07-20 | RE0000096590 | B00000450144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/new-pow-accord-termed-unlikely-u-n-command-silent-on-bid-by-neutral.html | NEW P.O.W. ACCORD TERMED UNLIKELY; U. N. Command Silent on Bid by Neutral Unit to Confer With Foe on Captives MEMBERS SPLIT SHARPLY Swiss and Swedes Assert Reds' Tactics Caused Halt in Talks With Prisoners | True | By Lindesay Parrottspecial to The New York Times. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/army-fights-pen-pals.html | Army Fights 'Pen Pals' | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/insurance-man-retiring.html | Insurance Man Retiring | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/clay-may-be-named-to-g-o-p-committee.html | CLAY MAY BE NAMED TO G. O. P. COMMITTEE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/new-photo-course-at-rutgers.html | New Photo Course at Rutgers | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/bigger-french-forces-minimum-increase-of-11000-is-planned-pleven.html | BIGGER FRENCH FORCES; Minimum Increase of 11,000 Is Planned, Pleven Says | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/mathematical-society-meets.html | Mathematical Society Meets | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/alarmism-feared-over-laos-attack-some-far-east-experts-term-new.html | ALARMISM FEARED OVER LAOS ATTACK; Some Far East Experts Term New Drive Minor, but Judd Urges Quick U. N. Action | True | By Harold B. Hintonspecial To the New York Times. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/machine-tools-drop-index-of-new-orders-is-1483-against-2869-in.html | MACHINE TOOLS DROP; Index of New Orders Is 148.3, Against 286.9 in August | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/stengel-to-watch-35-prospects-at-yankees-school-in-february-howard.html | Stengel to Watch 35 Prospects At Yankees' School in February; Howard, Leja and Terry Among 9 on 1954 Bomber Roster Invited to Drill Early -- Four Players Back From Service | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/t500-at-service-for-lee-shubert-notables-of-entertainment-world-pay.html | t,500 AT SERVICE FOR LEE SHUBERT; Notables of Entertainment World Pay Last Tribute at Temple Emanu-El | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/american-gas-electric-fills-vacancy-on-board.html | American Gas & Electric Fills Vacancy on Board | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/eisenhower-seeks-bipartisan-help-sets-jan-5-parley-calls-gop-and.html | EISENHOWER SEEKS BIPARTISAN HELP, SETS JAN, 5 PARLEY; Calls G.O.P. and Democratic Congressional Leaders to White House Session 2-PARTY STAND SOUGHT President Hopes for a New Approach on Foreign Policy and Defense Legislation President Seeks Bipartisan Help, Calls G. O. P., Democratic Chiefs | True | By Felix Belair Jr.special To the New York Times. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/kashmir-plebiscite-talks-end-without-agreement.html | Kashmir Plebiscite Talks End Without Agreement | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/business-noies.html | BUSINESS NOTES | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/denton-kay-billiard-victors.html | Denton, Kay Billiard Victors | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/miss-davis-gives-recital-for-piano-young-artist-plays-program-of.html | MISS DAVIS GIVES RECITAL FOR PIANO; Young Artist Plays Program of Scarlatti, Chopin and Beethoven at Town Hall | True | By Olin Downes | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/evise-film-code-goldwyn-urges-pars-loss-of-its-authority-if-not.html | EVISE FILM CODE, GOLDWYN URGES; Pars Loss of Its Authority If Not Modernized -- Cites Maturity of Audiences | True | By Thomas M. Pryorspecial To the New York Times. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/reserve-role-eyed-for-farm-surpluses.html | RESERVE ROLE EYED FOR FARM SURPLUSES | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096590 | B00000450144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/dartmouth-beats-middlebury-6354-joins-harvard-connecticut.html | DARTMOUTH BEATS MIDDLEBURY, 63-54; Joins Harvard, Connecticut, Springfield in 2d Round, of Hanover Tourney | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/bankers-warned-on-loan-timidity-association-says-continuing-flow-of.html | BANKERS WARNED ON LOAN TIMIDITY; Association Says Continuing Flow of Consumer Credit Is Vital to Economy | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/4-miss-mdonald-bride-i-jersey-girl-wed-to-lieut-howard-finney-3d.html | ----4 MISS M'DONALD BRIDE; -- I Jersey Girl Wed to Lieut. Howard Finney 3d, Marine Corps | True | Special tO THE NEW YORK TiMfiq. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/john-mkee-actor-and-stage-director.html | JOHN M'KEE, ACTOR AND STAGE DIRECTOR | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/gunnar-s-clyve.html | GUNNAR S. CLYVE | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/ticket-to-moscow-offered-fast.html | Ticket to Moscow Offered Fast | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/elizabeth-gets-visit-from-santa-then-continues-tour.html | Elizabeth Gets Visit From Santa, Then Continues Tour | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/reluctant-mexicans-give-women-rights.html | RELUCTANT MEXICANS GIVE WOMEN RIGHTS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/soviet-frees-germans-1463-in-latest-group-to-win-release-under.html | SOVIET FREES GERMANS; 1,463 in Latest Group to Win Release Under Amnesty | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/mrs-r-m-kleinberg-has-son.html | Mrs. R. M. Kleinberg Has Son | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/3-transports-due-saturday.html | 3 Transports Due Saturday | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/hindu-communists-show-religion-still-has-hold.html | Hindu Communists Show Religion Still Has Hold | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/job-chances-bright-for-mature-women.html | JOB CHANCES BRIGHT FOR MATURE WOMEN | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/alberta-lease-sale-jan-26.html | Alberta Lease Sale Jan. 26 | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/girl-13-hoping-to-aid-addicted-mother-tips-off-police-to-harlem.html | Girl, 13, Hoping to Aid Addicted Mother, Tips Off Police to Harlem Narcotics Ring | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/us-forces-judge-clark-to-return-by-seizing-diplomatic-passport.html | U.S. Forces Judge Clark to Return By Seizing Diplomatic Passport; JUDGE ENDS FIGHT TO STAY IN EUROPE | True | By the United Press. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/electrical-lines-to-hold-new-high-manufacturers-spokesmen-predict-7.html | ELECTRICAL LINES TO HOLD NEW HIGH; Manufacturers' Spokesmen Predict 7% Gain for 1953, but 3 to 5% Dip in '54 | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/suspect-in-holdup-arrested-by-f-b-i.html | SUSPECT IN HOLD-UP ARRESTED BY F. B. I. | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/yale-anthropologist-elected.html | Yale Anthropologist Elected | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/coty-to-take-office-jan-16.html | Coty to Take Office Jan. 16 | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/mrs-jesse-t-mills.html | MRS. JESSE T. MILLS | True | Special to THE NI | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/army-truck-plunge-kills-one.html | Army Truck Plunge Kills One | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/dinner-dance-is-given-for-christine-allen-debutante-in-home-of-her.html | Dinner Dance Is Given for Christine Allen, Debutante, in Home of Her Grandparents | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/issue-of-asylum-excites-americas-haya-de-la-torres-5th-year-in.html | ISSUE OF ASYLUM EXCITES AMERICAS; Haya de la Torre's 5th Year in Colombia Embassy Finds Peruvians Still Adamant | True | By Sam Pope Brewerspecial To the New York Times. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/democrats-split-on-a-party-stand-divided-on-whether-to-take-up-a.html | DEMOCRATS SPLIT ON A PARTY STAND; Divided on Whether to Take Up a Partisan Position, and on Which Issues | True | By William S. Whitespecial To the New York Times. | 1981-07-20 | RE0000096590 | B00000450144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/lehigh-topples-wesleyan-6650-gains-semifinal-in-hofstra-tourney.html | LEHIGH TOPPLES WESLEYAN, 66-50; Gains Semi-Final in Hofstra Tourney -- Wagner Is Victor Over Delaware, 57-47 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/winning-press-freedom.html | WINNING PRESS FREEDOM | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/bipartisanship-essential-eisenhower-bid-to-congress-heads-reflects.html | Bipartisanship Essential; Eisenhower Bid to Congress Heads Reflects His Need of Democratic Aid | True | By James Reston.special to The New York Times. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/former-reserve-backs-may-play-key-roles-in-orange-bowl-test.html | Former Reserve Backs May Play Key Roles in Orange Bowl Test | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/magsaysay-picks-ten-cabinet-aides-new-president-of-philippines-to.html | MAGSAYSAY PICKS TEN CABINET AIDES; New President of Philippines to Hold Defense Portfolio -- Takes Office Tomorrow | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/campbell-auto-racings-rookie-of-year-holland-named-comeback-driver.html | Campbell Auto Racing's Rookie of Year; Holland Named Comeback Driver of '53 | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/news-of-food-new-years-eve-buffet-supper-may-be-based-on-european.html | News of Food; New Year's Eve Buffet Supper May Be Based on European Gala Dishes | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/angloiranian-wins-test-rome-court-denies-damages-to-italian-concern.html | ANGLO-IRANIAN WINS TEST; Rome Court Denies Damages to Italian Concern | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/india-to-get-rolling-stock.html | India to Get Rolling Stock | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/seabees-mark-12th-year.html | Seabees Mark 12th Year | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/japan-2d-largest-shipbuilder.html | Japan 2d Largest Shipbuilder | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/62-stock-issues-at-new-53-lows-only-11-reach-high-for-year-as.html | 62 STOCK ISSUES AT NEW'53 LOWS; Only 11 Reach High for Year as Average Slips 0.90 Point to 178.38 in Day's Trading FEW LOSSES ARE HEAVY Volume 1,570,000 Shares -- 294 Listings Up, 618 Off, 265 Close Unchanged | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/pulsating-stars-subject-of-study-vital-data-on-shortperiod-clusters.html | PULSATING STARS SUBJECT OF STUDY; Vital Data on Short-Period Clusters Reported at Parley of Astronomical Society | True | By Charles A. Federer Jr.special To the New York Times. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/5000-tabs-sold-in-day-owners-of-commercial-vehicles-must-register.html | 5,000 TABS SOLD IN DAY; Owners of Commercial Vehicles Must Register by Friday | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/potter-in-appeal-for-lakes-accord-takes-fight-to-limit-trade-to-u-s.html | POTTER IN APPEAL FOR LAKES ACCORD; Takes Fight to Limit Trade to U. S., Canadian Vessels to High Federal Officials | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/landing-craft-contract-let.html | Landing Craft Contract Let | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/rocket-plane-fell-10-miles-on-record-speed-flight.html | Rocket Plane Fell 10 Miles on Record Speed Flight | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/2-jailed-in-bombing-of-plane.html | 2 Jailed in Bombing of Plane | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/eastman-shifts-acetate-outlet-tenney-which-has-handled-sales-of.html | EASTMAN SHIFTS ACETATE OUTLET; Tenney, Which Has Handled Sales of Yarn and Staple 20 Years, to Relinquish | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/delaware-road-toll-108.html | Delaware Road Toll 108 | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/missing-in-blaze.html | Missing in Blaze | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/us-college-editors-in-moscow.html | U.S. College Editors in Moscow | True | | 1981-07-20 | RE0000096590 | B00000450144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/at-the-55th-street.html | At the 55th Street | True | A. W. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/new-palace-bill-tomorrow.html | New Palace Bill Tomorrow | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/west-to-accept-soviets-proposal-to-delay-meeting-us-reply-due-soon.html | WEST TO ACCEPT SOVIET'S PROPOSAL TO DELAY MEETING; U.S. Reply Due Soon on Move to Hold Four-Power Talk on Germany on Jan. 25 LINK TO FRANCE IS NOTED Berlin Officials Hope Russians Will Agree to Suggestion of Kommandatura Site | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/benton-defeats-jones-philadelphian-wins-10round-bout-in-brooklyn.html | BENTON DEFEATS JONES; Philadelphian Wins 10-Round Bout in Brooklyn Ring | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/radford-to-attend-inauguration.html | Radford to Attend Inauguration | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/bech-foreign-minister-is-luxembourg-premier.html | Bech, Foreign Minister, Is Luxembourg Premier | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/more-soviet-stalling.html | MORE SOVIET STALLING | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/nuveen-to-incorporate-senior-partner-of-investment-house-to-head.html | NUVEEN TO INCORPORATE; Senior Partner of Investment House to Head Board | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/penn-trips-miami-67-54.html | Penn Trips Miami, 67 -- 54 | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/egyptian-convicted-as-spy.html | Egyptian Convicted as Spy | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/mrs-jagan-guilty-in-guianese-rally-she-fights-fine-or-jail-term-for.html | MRS. JAGAN GUILTY IN GUIANESE RALLY; She Fights Fine or Jail Term for Holding an Illegal Leftist Meeting in Religious Guise | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/olson-selected-fighter-of-year-ring-magazine-award-goes-to.html | OLSON SELECTED FIGHTER OF YEAR; Ring Magazine Award Goes to Middleweight King -- New Ratings Released | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/knoxville-eleven-wins-sets-back-boys-town-197-in-santa-claus-bowl.html | KNOXVILLE ELEVEN WINS; Sets Back Boys Town, 19-7, in Santa Claus Bowl Tourney | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/arkinstall-net-victor.html | Arkinstall Net Victor | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/elizabeth-cooke-wed-in-michiganl-exdramatics-teacher-on-coast.html | ELIZABETH COOKE WED IN MICHIGANl; Ex-Dramatics Teacher on [Coast Becomes Bride of John R. Irwin ;in Niles Church | True | Special to Txz NZw YORK TZMrS. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/to-direct-trade-zones-utica-exbanker-is-appointed-to-new.html | TO DIRECT TRADE ZONES; Utica Ex-Banker Is Appointed to New Import-Export Post | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/child-to-mrs-cipro-benedettii.html | [Child to Mrs. Cipro Benedettil | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/soviets-growing-appetite.html | Soviets' Growing Appetite | True | BELA FABIAN, | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/soviet-peace-bid-awaited-by-west-proposal-for-united-germany-with.html | SOVIET 'PEACE' BID AWAITED BY WEST; Proposal for United Germany With Limited Armaments Forecast for Berlin Talks TWO OTHER CONDITIONS Moscow Expected to Demand Pact Based on Potsdam and Parley Including Peiping | True | By Drew Middletonspecial To the New York Times. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/insurance-unions-in-accord.html | Insurance Unions in Accord | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/brownell-scheme-called-tyranny-professor-attacks-proposal-to-compel.html | BROWNELL SCHEME CALLED 'TYRANNY'; Professor Attacks Proposal to Compel Witnesses to Testify With Immunity | True | | 1981-07-20 | RE0000096590 | B00000450144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/blessing-of-service-office-set.html | Blessing of Service Office Set | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/board-split-6-to-3-on-retirement-of-american-woolen-preferred.html | Board Split 6 to 3 on Retirement Of American Woolen Preferred; Dumaine Says Move Would Deplete Cash Assets Needed for Improvement of Company's Competitive Position | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/canadian-jailed-in-gold-case.html | Canadian Jailed in Gold Case | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/musicologists-open-annual-convention.html | MUSICOLOGISTS OPEN ANNUAL CONVENTION | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/big-cancer-gains-reported-on-way-sloankettering-unit-noting.html | BIG CANCER GAINS REPORTED ON WAY; Sloan-Kettering Unit, Noting Progress, Looks to Next Decade With Optimism | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/some-carpets-are-cut-bigelow-sanford-to-reduce-some-numbers-1-12-to.html | SOME CARPETS ARE CUT; Bigelow - Sanford to Reduce Some Numbers 1 1/2 to 7% | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/nuptials-for-mrs-e-l-jackson.html | Nuptials for Mrs. E. L. Jackson | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/winds-slow-fire-at-observatory-flames-creeping-up-wooded-slopes.html | WINDS SLOW FIRE AT OBSERVATORY; Flames Creeping Up Wooded Slopes About a Mile From Famed Mount Wilson 2,500 FORCED TO FLEE Hundreds Battle to Save Lens and TV Installations on California Peak | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/lombardi-accepts-post-as-coach-of-giant-backs.html | Lombardi Accepts Post As Coach of Giant Backs | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/elected-to-directorate-of-st-regis-paper-co.html | Elected to Directorate Of St. Regis Paper Co. | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/523-die-in-yule-auto-accidents-3day-rate-is-1-every-9-minutes-523.html | 523 Die in Yule Auto Accidents; 3-Day Rate Is 1 Every 9 Minutes; 523 DIE IN TRAFFIC ON 3-DAY HOLIDAY | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/biggest-producer-of-nickel-expands-international-co-of-canada.html | BIGGEST PRODUCER OF NICKEL EXPANDS; International Co. of Canada Raises Capacity 2 Million Pounds Effective Jan. 1 | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/shift-in-economy-is-held-unlikely-top-officials-of-13-concerns-at.html | SHIFT IN ECONOMY IS HELD UNLIKELY; Top Officials of 13 Concerns at Annual Symposium See Slight Dips From Peaks ECONOMY TO HOLD AT LEVEL OF 1953 | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/mrs-charles-hill.html | MRS. CHARLES HILL | True | Special to T,IZ Nw YORK TIIXE.S. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/cathedral-wedding-for-miss-e-brieant.html | CATHEDRAL WEDDING FOR MISS E. BRIEANT | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/books-and-authors.html | Books and Authors | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/appointed-patent-counsel.html | Appointed Patent Counsel | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/robert-g-hepburn.html | ROBERT G. HEPBURN | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/manns-143-leads-gator-golf.html | Mann's 143 Leads Gator Golf | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/italian-held-in-argentina.html | Italian Held in Argentina | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/pravda-cites-53-output-says-soviet-produced-38-million-tons-of.html | PRAVDA CITES '53 OUTPUT; Says Soviet Produced 38 Million Tons of Steel This Year | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/thomas-o-bassett.html | THOMAS O. BASSETT | True | Special to THZ NV NOP, K TZMF. S. | 1981-07-20 | RE0000096590 | B00000450144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/19-gain-recorded-by-stores-in-week-but-christmas-business-here-for.html | 19% GAIN RECORDED BY STORES IN WEEK; But Christmas Business Here for Period Starting Nov. 29 Was 2% Under That of '52 WEATHER A BIG FACTOR Last-Minute Rush Heartening to Retailers -- Inventories Said to Be 'Cleaned Out' | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/soviet-resumes-talks-on-returning-u-s-ships.html | Soviet Resumes Talks On Returning U. S. Ships | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/continental-can-wins-delay.html | Continental Can Wins Delay | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/dock-union-balks-at-dewey-inquiry-ends-strike-talk-its-challenge-is.html | DOCK UNION BALKS AT DEWEY INQUIRY, ENDS STRIKE TALK; Its Challenge Is Ignored by State Officials -- Sorting of Contested Votes Begun DOCK UNION BALKS AT DEWEY INQUIRY | True | By A. H. Raskin | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/schenley-promotes-5-liquor-distributing-concern-elects-vice.html | SCHENLEY PROMOTES 5; Liquor Distributing Concern Elects Vice Presidents | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/penn-award-to-mccloy.html | Penn Award to McCloy | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/korean-gets-7year-sentence.html | Korean Gets 7-Year Sentence | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/33-billion-saved-in-3d-quarter-16-billion-of-it-going-into-banks.html | $3.3 Billion Saved in 3d Quarter, $1.6 Billion of It Going Into Banks; Liquid Accumulations of Individuals Are Unchanged From 3 Months Earlier, but Much Less Is Put Into Securities BANKS GET MORE OF NEW SAVINGS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/tear-gas-thwarts-burglars.html | Tear Gas Thwarts Burglars | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/named-athletic-head-at-rutgers-university.html | Named Athletic Head At Rutgers University | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/milliner-defies-city-on-antitruman-sign.html | MILLINER DEFIES CITY ON ANTI-TRUMAN SIGN | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/albin-johnson-weds-in-albany.html | Albin Johnson Weds in Albany[ | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/alix-w-stanley.html | ALIX W. STANLEY | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/weill-denies-match-says-marciano-has-not-signed-for-title-bout-with.html | WEILL DENIES MATCH; Says Marciano Has Not Signed for Title Bout With Nardico | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/disengagement-in-korea-decision-to-remove-two-divisions-held-to.html | Disengagement in Korea; Decision to Remove Two Divisions Held To Give U. S. Greater Strategic Flexibility | True | By Hanson W. Baldwin | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/u-s-aide-decries-lag-in-education-dr-brownell-plans-to-use-citizens.html | U. S. AIDE DECRIES LAG IN EDUCATION; Dr. Brownell Plans to Use Citizens' Groups to Alert Public to Nation's Needs | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/test-seeks-to-aid-migrant-children-cooperative-plan-will-try-to.html | TEST SEEKS TO AID MIGRANT CHILDREN; Cooperative Plan Will Try to Improve Their Education and Health Services | True | By Bess Furmanspecial To The New York Times. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/orthodox-rabbis-meet.html | Orthodox Rabbis Meet | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/alice-crenshaw-betrothed.html | Alice Crenshaw Betrothed | True | Special to THE NEW YORK TIMr, S. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/opera-for-children-babar-the-elephant-directed-by-scherman-at.html | OPERA FOR CHILDREN; ' Babar the Elephant' Directed by Scherman at Hunter | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/chase-elevates-3-to-vice-presidents.html | Chase Elevates 3 to Vice Presidents | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/norgauer-gains-in-junior-tennis-yonkers-youth-beats-snyder-in.html | NORGAUER GAINS IN JUNIOR TENNIS; Yonkers Youth Beats Snyder in Eastern Title Play to Enter Third Round | True | | 1981-07-20 | RE0000096590 | B00000450144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/housing-body-set-to-sell-2-issues-city-authority-will-take-bids-on.html | HOUSING BODY SET TO SELL 2 ISSUES; City Authority Will Take Bids on $64,330,000 Notes for Temporary Financing | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/bookings-are-good-in-childs-apparel.html | BOOKINGS ARE GOOD IN CHILD'S APPAREL | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/wedding-of-jane-pohl-she-is-bride-of-lieut-j-g-joseph-wilkinson-jr.html | WEDDING OF JANE POHL; She Is Bride of Lieut. (j. g.) Joseph Wilkinson Jr. | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/long-island-homes-in-new-ownership.html | LONG ISLAND HOMES IN NEW OWNERSHIP | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/revised-frontier-asked-by-afghans-british-urged-to-change-pact.html | REVISED FRONTIER ASKED BY AFGHANS; British Urged to Change Pact Governing What Is Now the Border With Pakistan | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/meeting-is-ordered-in-r-hoe-squabble.html | MEETING IS ORDERED IN R. HOE SQUABBLE | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/norman-livermore-coast-utilities-man.html | NORMAN LIVERMORE, COAST UTILITIES MAN | True | Special to THu NLv YORK TIMES. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/crime-wave-hits-philadelphia.html | Crime Wave Hits Philadelphia | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/moscowpeiping-train-to-start.html | Moscow-Peiping Train to Start | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/rangers-to-meet-bruins-laprade-to-join-new-yorkers-for-garden.html | RANGERS TO MEET BRUINS; Laprade to Join New Yorkers for Garden Contest Tonight | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/us-gives-karachi-22000000-more-aid-to-pakistanis-now-totals.html | U.S. GIVES KARACHI $22,000,000 MORE; Aid to Pakistanis Now Totals $114,000,000 -- Grant Is for Rest of the Fiscal Year | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/fashion-new-silhouettes-for-resort-wear-full-skirt-with-slim-bodice.html | Fashion: New Silhouettes for Resort Wear; Full Skirt, With Slim Bodice Line, Now Popular in South | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/leslie-c-sutton.html | LESLIE C. SUTTON | True | Special to Txz N.v YORK TTMgS. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/george-palmer-lane.html | GEORGE PALMER LANE | True | special to THr. Nw YORK TL[ES. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/rutgers-skein-snapped.html | Rutgers' Skein Snapped | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/barbara-hadley-honored-at-fete-parents-give-supper-dance-for.html | BARBARA HADLEY HONORED AT FETE; Parents Give Supper Dance for Debutante -- Miss Scott Also Is Party Guest | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/industry-blamed-for-reds-in-labor-professor-says-employers-are-more.html | INDUSTRY BLAMED FOR REDS IN LABOR; Professor Says Employers Are More Responsible Than Unions for Penetration | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/louise-n-6amble-rirdale-bride-mt-holyoke-honor-gaduatei-married-to.html | LOUISE N. 6AMBLE RIRDALE BRIDE; Mt. Holyoke Honor Gaduatei Married to Edward Harper --Both Are at Cornell | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/television-notes.html | Television Notes | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/courchesne-ring-streak-ends.html | Courchesne Ring Streak Ends | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/biddy-bid-triumphs-by-two-lengths-at-tropical-park-2290for2-shot.html | Biddy Bid Triumphs by Two Lengths at Tropical Park; $22.90-FOR-$2 SHOT BEATS HADASSAH Biddy Bid Completes Double for Williams, Victor Also Aboard Dawn O'Darby | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/rhee-gives-pledge-to-north-koreans-new-year-message-states-south.html | RHEE GIVES PLEDGE TO NORTH KOREANS; New Year Message States South Will Go to 'Rescue' as Soon as Possible | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/exconvict-admits-slaying-schoolboy.html | EX-CONVICT ADMITS SLAYING SCHOOLBOY | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/methodists-get-freedom-call.html | Methodists Get Freedom Call | True | | 1981-07-20 | RE0000096590 | B00000450144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/dr-jacob-goldey.html | DR. JACOB GOLDEY | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/guaranteed-pay-held-no-panacea-economists-admonish-that-the-plan.html | GUARANTEED PAY HELD NO PANACEA; Economists Admonish That the Plan Will Not Provide Security for All Workers | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/knight-holleran.html | Knight -- Holleran | True | Special to TIX NEW YORK TIME.. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/perus-action-on-haya-de-la-torre.html | Peru's Action on Haya de la Torre | True | FERNANDO BERCKEMEYER, | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/10-porter-songs-in-the-pirate.html | 10 Porter Songs in 'The Pirate' | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/loyalty-check-lags-on-senate-employes.html | LOYALTY CHECK LAGS ON SENATE EMPLOYES | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/aga-khan-off-for-pakistan.html | Aga Khan Off for Pakistan | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/thomas-f-tumulty.html | THOMAS F. TUMULTY | True | SPecial to THE NEW YORK TIM.S. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/charles-c-coleman.html | CHARLES C. COLEMAN | True | SOecial to TrE NEw YORK I'LXi..S. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/in-the-nation-treaty-making-reform-by-senate-rules.html | In The Nation; Treaty - Making Reform by Senate Rules | True | By Arthur Krock | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/some-frenchmen-favor-german-tie-poll-shows.html | Some Frenchmen Favor German Tie, Poll Shows | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/planes-land-at-paris-service-resumed-after-accord-on-wages-for.html | PLANES LAND AT PARIS; Service Resumed After Accord on Wages for Airport Workers | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/-patrick-putnam-49-dies-anthropologist-had-studied-pygmies-in.html | , PATRICK PUTNAM, 49, DIES; !Anthropologist Had Studied Pygmies in Belgian Congo | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/mossadegh-presses-civil-court-appeal.html | MOSSADEGH PRESSES CIVIL COURT APPEAL | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/wood-field-and-stream-quail-and-turkey-shooting-available-from.html | Wood, Field and Stream; Quail and Turkey Shooting Available From North Carolina to Florida | True | By Raymond R. Camp | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/cotton-futures-register-gains-closing-quotations-4-to-23-points.html | COTTON FUTURES REGISTER GAINS; Closing Quotations 4 to 23 Points Above Thursday, Near Months Strong | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/stern-finishes-world-tour.html | Stern Finishes World Tour | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/streibert-urges-far-east-stepup-information-chief-sees-need-for.html | STREIBERT URGES FAR EAST STEP-UP; Information Chief Sees Need for Expansion -- Indicates He Will Ask More Funds | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/commodity-index-firm-885-figure-for-wednesday-persists-on-thursday.html | COMMODITY INDEX FIRM; 88.5 Figure for Wednesday Persists on Thursday | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/preliminary-talks-expected-u-s-to-reply-soon-on-date-for-talks.html | Preliminary Talks Expected; U. S. TO REPLY SOON ON DATE FOR TALKS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/malik-leaves-for-moscow.html | Malik Leaves for Moscow | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/western-ship-group-fearing-rule-by-east-abandons-merger-talks.html | Western Ship Group, Fearing Rule By East, Abandons Merger Talks; Pacific Unit Concerned Over Influence of Merchant Marine Institute -- Maritime Men Still Hope for Cooperation | True | By George Home | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/parley-on-cotton-jan-6.html | Parley on Cotton Jan. 6 | True | | 1981-07-20 | RE0000096590 | B00000450144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/dividend-news.html | DIVIDEND NEWS | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/dana-lamb-is-wed-berwyn-girl-bride-of-lieut-j-g-john-g-tillson-usn.html | DANA LAMB IS WED; Berwyn Girl Bride of Lieut. (j. g.) John G. Tillson, U.S.N. | True | Special to Trlz Nzw Yo.x TtMZS. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/carol-buttenwieser-is-married-at-plaza.html | CAROL BUTTENWIESER IS MARRIED AT PLAZA | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/fair-skiing-at-turin.html | Fair Skiing at Turin | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/george-d-whitefield.html | GEORGE D. WHITEFIELD | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/news-of-interest-in-shipping-world-peace-bell-on-way-to-u-n-from.html | NEWS OF INTEREST IN SHIPPING WORLD; Peace Bell on Way to U. N. From Japan -- Irish Vessel to Make Maiden Voyage | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/named-p-ballantine-vice-presidents.html | Named P. Ballantine Vice Presidents | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/10-million-since-12-given-to-neediest-milestone-is-reached-in-42d.html | 10 MILLION SINCE '12 GIVEN TO NEEDIEST; Milestone Is Reached in 42d Appeal as 259 Donors Send Gifts Amounting to $4,343 YEAR'S TOTAL IS $325,261 Brooklyn High School Class Contributes $10, Raised by Auctioning Unusual Items | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/train-wreck-deaths-set-at-103-in-prague.html | TRAIN WRECK DEATHS SET AT 103 IN PRAGUE | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/seaway-bill-gets-senate-priority-gop-chiefs-also-will-push-hawaii.html | SEAWAY BILL GETS SENATE PRIORITY; G.O.P. Chiefs Also Will Push Hawaii Statehood Early to Curb Filibusters | True | By Clayton Knowlesspecial To the New York Times. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/britain-backs-jan-23-release.html | Britain Backs Jan. 23 Release | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/relief-rolls-decrease-3064-fewer-got-aid-last-month-than-during.html | RELIEF ROLLS DECREASE; 3,064 Fewer Got Aid Last Month Than During October | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/hawaii-and-alaska.html | HAWAII AND ALASKA | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/miss-sally-butler-engaged-to-marry.html | MISS SALLY BUTLER ENGAGED TO MARRY | True | Special to NEW NeaK TiMrS. | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-29 | 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/evan-john-writer-is-found-shot-dead.html | EVAN JOHN, WRITER, IS FOUND SHOT DEAD | True | | 1981-07-20 | RE0000096590 | B00000450144 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/new-warning-issued-on-insurance-buying.html | NEW WARNING ISSUED ON INSURANCE BUYING | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/mrs-alfred-a-moser.html | MRS. ALFRED A. MOSER | True | SpeCial to THE lly YOPJ 'IMES, | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/rail-board-set-up-in-strike-threat-president-establishes-panel-to.html | RAIL BOARD SET UP IN STRIKE THREAT; President Establishes Panel to Examine Dispute of Nonoperating Workers | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/news-of-food-nonalcoholic-drinks-for-everyone-including-chocolate.html | News of Food; Non-Alcoholic Drinks for Everyone, Including Chocolate Served to Cortez | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/newspaper-elevates-two.html | Newspaper Elevates Two | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/stonehenge-signs-hint-at-crete-link-markings-on-english-monoliths.html | Stonehenge Signs Hint at Crete Link; Markings on English Monoliths Likened to Mycenaean | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/society-names-officers-musicological-group-elects-aides-at-chapel.html | SOCIETY NAMES OFFICERS; Musicological Group Elects Aides at Chapel Hill Meeting | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/viscount-simon-in-hospital.html | Viscount Simon in Hospital | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/the-economists-and-1954.html | THE ECONOMISTS, AND 1954 | True | | 1981-07-20 | RE0000096591 | B00000450145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/sales-called-matter-of-need.html | Sales Called Matter of Need | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/olin-holders-to-get-stocks-of-subsidiary.html | OLIN HOLDERS TO GET STOCKS OF SUBSIDIARY | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/n-c-state-coach-quits-hendrickson-relinquishes-post-with-wolfpack.html | N. C. STATE COACH QUITS; Hendrickson Relinquishes Post With Wolfpack Eleven | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/two-major-volcanoes-erupt-in-tokyo-area.html | Two Major Volcanoes Erupt in Tokyo Area | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/mrs-stuart-d-jessup.html | MRS. STUART D. JESSUP | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/supper-dance-given-for-margaret-liddy.html | SUPPER DANCE GIVEN FOR MARGARET LIDDY | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/british-approve-parley.html | British Approve Parley | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/meany-sees-job-losses-predicts-rising-unemployment-criticizes.html | MEANY SEES JOB LOSSES; Predicts Rising Unemployment, Criticizes Administration | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/peiping-says-u-s-arms-thais.html | Peiping Says U. S. Arms Thais | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/cousy-strikes-back-coach-critical-celtics-star-may-ask-to-be-traded.html | COUSY STRIKES BACK; Coach Critical, Celtics' Star May Ask to Be Traded | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/6000000-issue-sold-by-chicago-bonds-are-taken-by-banking-syndicate.html | $6,000,000 ISSUE SOLD BY CHICAGO; Bonds Are Taken by Banking Syndicate on Bid of 100.78 for 2 1/2% Interest Rate | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/economists-join-n-a-m-two-professors-will-advise-manufacturers-on.html | ECONOMISTS JOIN N. A. M.; Two Professors Will Advise Manufacturers on Issues | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/operators-sell-housing-in-bronx-apartment-on-washington-ave-among.html | OPERATORS SELL HOUSING IN BRONX; Apartment on Washington Ave. Among Properties in Borough Changing Hands | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/stravinsky-leads-own-petrouchka-conductorcomposer-shares-the-podium.html | STRAVINSKY LEADS OWN 'PETROUCHKA'; Conductor-Composer Shares the Podium With Pianist at Concert in Carnegie Hall | True | R. P. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/williamsburg-unit-elects.html | Williamsburg Unit Elects | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/mother-aloysia-colle6c-fouler-started-our-lady-of-good-counsel-in.html | MOTHER ALOYSIA, COLLE6E FOULER; Started Our Lady of Good Counsel in White Plains-- Ex-Head of Order Dies | True | .pecial to NL'W Yox mm. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/richman-to-head-meyners-cabinet-former-u-s-attorney-for-new-jersey.html | RICHMAN TO HEAD MEYNER'S CABINET; Former U. S. Attorney for New Jersey Is Named as Attorney General | True | By George Cable Wrightspecial To the New York Times. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/new-yorker-manager-retires.html | New Yorker Manager Retires | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/u-s-warns-reds-not-to-be-misled-by-cut-in-troops-dulles-says-korea.html | U. S. WARNS REDS NOT TO BE MISLED BY CUT IN TROOPS; Dulles Says Korea Reduction Does Not Mean a Hedge on Far East Commitments STRESSES AIR-SEA POWER Calls the Military Goal Mobile Forces Able to Meet Foe on Their Own Terms U. S. WARNS REDS NOT TO BE MISLED | True | By James Restonspecial To the New York Times. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/rising-costs-curb-bigstore-profits-9-months-gross-margins-up-but.html | RISING COSTS CURB BIG-STORE PROFITS; 9 Months' Gross Margins Up but Sales-Earnings Ratio Is Almost Unchanged | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/child-to-mrs-s-friedman.html | Child to Mrs. S. Friedman | True | | 1981-07-20 | RE0000096591 | B00000450145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/equipment-maker-sets-two-records-harnischfeger-corp-sales-and.html | EQUIPMENT MAKER SETS TWO RECORDS; Harnischfeger Corp. Sales and Profits Were Highest Yet in Fiscal Year | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/reading-for-maximum-profit.html | Reading for Maximum Profit | True | EUGENE GARFIELD | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/whats-magic-anyhow-.html | WHAT'S MAGIC, ANYHOW ? | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/vicente-sol.html | VICENTE SOL | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/roads-revenue-holds-southern-pacific-gross-likely-to-dip-only-1.html | ROAD'S REVENUE HOLDS; Southern Pacific Gross Likely to Dip Only 1% From Peak | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/evan-john-ruled-a-suicide.html | Evan John Ruled a Suicide | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/vietminhs-thrust-across-laos-linked-to-plan-for-peace-feeler-saigon.html | Vietminh's Thrust Across Laos Linked to Plan for Peace Feeler; Saigon Feels Ho Chi Minh May Attempt to Settle on Basis of a Divided Indo-China | | By Tillman Durdinspecial To the New York Times. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/y-m-c-a-gifts-slump-publicity-on-charity-frauds-is-believed.html | Y. M. C. A. GIFTS SLUMP; Publicity on Charity Frauds Is Believed Responsible | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/electing-judges-discussed-attorney-proposes-bar-association-select.html | Electing Judges Discussed; Attorney Proposes Bar Association Select Ou Judiciary | True | HENRY WALDMAN | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/weather-bureau-deputy-george-of-eastern-airlines-gets-no-2-u-s-post.html | WEATHER BUREAU DEPUTY; George, of Eastern Airlines, Gets No. 2 U. S. Post | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/the-screen-in-review-times-gone-by-a-variety-of-italian-tales-in.html | THE SCREEN IN REVIEW; ' Times Gone By,' a Variety of Italian Tales in Costume, Given at Guild Theatre | True | By Bosley Crowther | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/lewis-adoption-of-union-is-issue-in-pier-vote-duel-lewis-to-be.html | Lewis 'Adoption' of Union Is Issue in Pier Vote Duel; LEWIS TO BE ISSUE IN PIER VOTE FIGHT | True | By A. H. Raskin | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/professor-gets-award-for-diderot-biography.html | Professor Gets Award For Diderot Biography | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/erie-equipment-issue-cleared.html | Erie Equipment Issue Cleared | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/abroad-a-year-of-great-decisions-lies-ahead.html | Abroad; A Year of Great Decisions Lies Ahead | True | By Anne O'Hare McCormick | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/state-power-group-rises-1000000-to-begin-work-on-st-lawrence.html | State Power Group Rises $1,000,000 To Begin Work on St. Lawrence Project | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/kilgore-outpoints-laurent.html | Kilgore Outpoints Laurent | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/greece-plans-decimal-system.html | Greece Plans Decimal System | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/nansanna-hunt-fiancee.html | Nansanna Hunt Fiancee | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/lewis-r-pearsall.html | LEWIS R. PEARSALL | True | SFc'ctal to Tlzlg NEW No1. Tnvlzs. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/chicago-woman-named-to-art-museum-board.html | Chicago Woman Named To Art Museum Board | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/pope-received-381000-in-1953.html | Pope Received 381,000 in 1953 | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/queens-cotillion-heldi-18-young-women-presented-ati-i-forest-hills.html | QUEENS COTILLION HELDI; 18 Young Women Presented at I Forest Hills Gardens Fete I | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/heads-surety-managers-group.html | Heads Surety Managers Group | True | | 1981-07-20 | RE0000096591 | B00000450145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/bruins-trim-rangers-turning-three-late-pass-interceptions-into.html | Bruins Trim Rangers, Turning Three Late Pass Interceptions Into Goals; BLUES BEATEN, 6-2, AS BOSTON RALLIES Rangers Dissipate 2-1 Lead at Garden -- First of Two Sandford Goals Decides | True | By Joseph C. Nichols | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/u-s-to-sell-property-asks-agencies-to-list-surplus-holdings-as.html | U. S. TO SELL PROPERTY; Asks Agencies to List Surplus Holdings as Economy Aid | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/motor-bureau-to-close-3-days.html | Motor Bureau to Close 3 Days | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/wewerner-60-exnewsman-dies-ap-correspondent-22-years-covered-hitler.html | .WEWERNER, 60, EX-NEWSMAN, DIES; A.P. Correspondent 22 Years ' Covered Hitler ;Purge and Moscow Trials | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/debutantes-cast-in-assembly-role-those-to-be-presented-at-yule-fete.html | DEBUTANTES CAST IN ASSEMBLY ROLE; Those to Be Presented at Yule Fete on Saturday Night Will Engage in Tableaux | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/news-of-interest-in-transporting-airline-reverses-practice-of.html | NEWS OF INTEREST IN TRANSPORTING; Airline Reverses Practice of 'Cannibalizing' -- Ship Line Alleges Bar to Trade | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/lake-placid-imports-snow.html | Lake Placid 'Imports' Snow | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/great-lakes-oil-expands.html | Great Lakes Oil Expands | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/retiring-jurist-feted-magistrate-surpless-70-gue-at-farewell-party.html | RETIRING JURIST FETED; Magistrate Surpless, 70, Gue at Farewell Party in Court | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/fbi-to-investigate-slaying-in-alabama.html | F.B.I. TO INVESTIGATE SLAYING IN ALABAMA | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/ontario-gold-miners-return.html | Ontario Gold Miners Return | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/books-authors.html | Books -- Authors | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/dividend-news.html | DIVIDEND NEWS | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/i-miss-foskett-to-wed-t-i-admirals-daughter-fiancee-of-jan-kallvig.html | I MISS FOSKETT TO WED; t I Admiral's Daughter Fiancee of[ Jan Kallvig, Art Student I | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/shopping-in-soviet-is-a-tedious-task-queues-upon-queues-confront.html | SHOPPING IN SOVIET IS A TEDIOUS TASK; Queaus Upon Queues Confront the Housewife - Goods Are Scarce and Prices High | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/ridgway-sets-inspection-tour.html | Ridgway Sets Inspection Tour | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/boxer-faints-before-fight.html | Boxer Faints Before Fight | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/india-needs-580000000-foreign-aid-for-next-2-years-of-5year-plan.html | INDIA NEEDS 5580,000,000; Foreign Aid for Next 2 Years of 5-Year Plan Estimated | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/kovaleski-reaches-final-with-brown.html | KOVALESKI REACHES FINAL WITH BROWN | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/spellman-visits-fleet-cardinal-in-broadcast-to-task-force-extols.html | SPELLMAN VISITS FLEET; Cardinal in Broadcast to Task Force Extols Freedom | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/u-s-role-in-egypt-disturbs-british-london-fears-reported-plans-for.html | U. S. ROLE IN EGYPT DISTURBS BRITISH; London Fears Reported Plans for Aid to Cairo May Upset Suez Canal Settlement | True | By Benjamin Wellesspecial To the New York Times. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/oath-of-polish-bishops-action-of-episcopate-declared-to-imply-no.html | Oath of Polish Bishops; Action of Episcopate Declared to Imply No Surrender to Regime | True | OSCAR HALECKI | 1981-07-20 | RE0000096591 | B00000450145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/alternate-plan-suggested.html | Alternate Plan Suggested | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/miss-c-c-ludingtonis-bride-of-officer.html | MISS C: C. LUDINGTONIS BRIDE OF OFFICER | True | pecll to Nw Yoa 'xE. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/metallic-fabric-gets-a-new-look-dobeckmun-co-of-cleveland-develops.html | METALLIC FABRIC GETS A NEW LOOK; Dobeckmun Co. of Cleveland Develops Laminated Yarn for Apparel, Upholstery | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/miss-young-plays-antheils-sonata-pianist-also-presents-work-of-bach.html | MISS YOUNG PLAYS ANTHEIL'S SONATA; Pianist Also Presents Work of Bach, 19th-Century Pieces at Carnegie Recital Hall | True | J. B. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/carmen-cast-change-tonight.html | Carmen' Cast Change Tonight | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/eisenhower-spurs-u-s-move-to-aid-depressed-areas-backs-defense.html | EISENHOWER SPURS U. S. MOVE TO AID DEPRESSED AREAS; Backs Defense Buying Plan to Open Jobs-- Objections From South Indicated EISENHOWER SPURS PLAN TO OPEN JOBS | True | By Felix Belair Jr.special To The New York Times. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/83346000-projects-get-fast-writeoffs.html | $83,346,000 PROJECTS GET FAST WRITE-OFFS | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/jersey-gas-strike-ends-in-6th-week-company-and-union-agree-to.html | JERSEY GAS STRIKE ENDS IN 6TH WEEK; Company and Union Agree to Arbitration -- Men Told to Return to Work Today | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/sinking-liability-set-court-gives-205821-damages-to-swedish.html | SINKING LIABILITY SET; Court Gives $205,821 Damages to Swedish American Line | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/state-gets-400-acres-car-recreation-areas-near-syracuse-fair.html | STATE GETS 400 ACRES; Car, Recreation Areas Near Syracuse Fair Planned | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/harvester-will-lay-off-400.html | Harvester Will Lay Off 400 | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/holdups-quiet-police-band.html | Hold-Ups Quiet Police Band | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/kings-prosecutor-sworn.html | Kings Prosecutor Sworn | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/taxpayer-parcel-is-sold-in-queens-building-in-kew-gardens-has-five.html | TAXPAYER PARCEL IS SOLD IN QUEENS; Building in Kew Gardens Has Five Stores -- Houses in Other L. I. Trading | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/shades-of-buffalo-bill-trainmen-fight-indians.html | Shades of Buffalo Bill! Trainmen Fight Indians | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/rich-uranium-find-in-australia.html | Rich Uranium Find in Australia | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/greyhound-to-expand-icc-authorizes-bus-concern-to-buy-lines-in.html | GREYHOUND TO EXPAND; I.C.C. Authorizes Bus Concern to Buy Lines in Oregon | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/arraigned-in-bludgeoning-boy.html | Arraigned in Bludgeoning Boy | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/heads-philosophical-group.html | Heads Philosophical Group | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/clarence-w-white.html | CLARENCE W. WHITE | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/republic-calls-back-5000.html | Republic Calls Back 5,000 | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/ava-gardner-iii-in-rome.html | Ava Gardner III in Rome | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/designer-contrives-new-look-in-belts.html | DESIGNER CONTRIVES NEW LOOK IN BELTS | True | | 1981-07-20 | RE0000096591 | B00000450145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/a-p-head-urges-food-costs-fight-asks-distributors-to-narrow-price.html | A. & P. HEAD URGES FOOD COSTS FIGHT; Asks Distributors to Narrow Price Spread -- Group Hits Discount Bias Moves | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/duke-going-to-memorial-will-leave-queen-to-attend-rites-for-rail.html | DUKE GOING TO MEMORIAL; Will Leave Queen to Attend Rites for Rail Victims | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/g-m-improves-service-parts-distribution-is-revised-to-offer-more.html | G. M. IMPROVES SERVICE; Parts Distribution Is Revised to Offer More Complete Line | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/formosa-plans-vote-yuan-reduces-quorum-needed-to-choose-president.html | FORMOSA PLANS VOTE; Yuan Reduces Quorum Needed to Choose President | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/failure-of-talks-final-rhee-says-south-korean-leader-sees-bar-to.html | FAILURE OF TALKS FINAL, RHEE SAYS; South Korean Leader Sees Bar to Parley -- Predicts Rise of Chiang's Formosa Force | True | By Greg MacGregorspecial To the New York Times. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/jordan-protests-attack.html | Jordan Protests Attack | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/vatican-spurs-laymen-new-body-to-coordinate-their-missionary.html | VATICAN SPURS LAYMEN; New Body to Coordinate Their Missionary Activities | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/pakistan-ace-here-to-play-in-tourney.html | PAKISTAN ACE HERE TO PLAY IN TOURNEY | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/thin-ice-fatal-to-boys-two-drown-in-small-pond-in-forest-park.html | THIN ICE FATAL TO BOYS; Two Drown in Small Pond in Forest Park, Queens | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/kimber-c-mwilliams.html | KIMBER C. M'WILLIAMS | True | Special to THE NEW YORK TIMF. S. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/rice-curbs-removed-only-one-of-six-basic-crops-free-of-controls-in.html | RICE CURBS REMOVED; Only One of Six 'Basic' Crops Free of Controls in 1954 | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/pennsy-promotes-roberts.html | Pennsy Promotes Roberts | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/brazilian-plane-pioneers-route.html | Brazilian Plane Pioneers Route | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/elevated-to-director-of-port-development.html | Elevated to Director Of Port Development | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/mayor-gets-scout-award.html | Mayor Gets Scout Award | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/dr-weir-gains-in-tennis.html | Dr. Weir Gains in Tennis | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/j-p-moffat-m_aes-son-of-late-envoy-takes-asi-bride-pamela-m-dawson.html | j. P. MOFFAT M_A..ES; . Son of Late Envoy Takes asI Bride Pamela M. Dawson I | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/rein-on-economy-aim-of-president-burgess-says-plan-is-to-keep.html | REIN ON ECONOMY AIM OF PRESIDENT; Burgess Says Plan Is to Keep Business Cycle From 'Going Too Fast' Either Way REIN ON ECONOMY AIM OF PRESIDENT | True | By Will Lissnerspecial To the New York Times. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/australia-to-end-inflation-curbs-control-over-capital-issues-only.html | AUSTRALIA TO END INFLATION CURBS; Control Over Capital Issues, Only Part of Act Invoked, to Be Taken by States | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/rockford-bishop-consecrated.html | Rockford Bishop Consecrated | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/l-i-flier-dies-in-crash-air-force-officer-goes-down-near-home-in.html | L. I. FLIER DIES IN CRASH; Air Force Officer Goes Down Near Home in Eastport | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/air-force-will-call-35000-home-hire-foreigners-in-economy-move-air.html | Air Force Will Call 35,000 Home, Hire Foreigners in Economy Move; AIR FORCE HIRING CIVILIANS ABROAD | True | By Elie Abelspecial To the New York Times. | 1981-07-20 | RE0000096591 | B00000450145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/research-termed-a-war-deterrent-progress-in-u-s-so-great-it-should.html | RESEARCH TERMED A WAR DETERRENT; Progress in U. S. So Great It Should Give Soviet Pause, Science Parley Hears | True | By William L. Laurencespecial To the New York Times. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/business-attacks-africa-color-bar-malans-party-calls-for-fight-on-u.html | BUSINESS ATTACKS AFRICA COLOR BAR; Malan's Party Calls for Fight on U. S. Concern's Policy in Rhodesian Copper Belt | True | By Albion Rossspecial To the New York Times. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/other-proposals-outlined.html | Other Proposals Outlined | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/clasby-most-valuable-harvards-triplethreat-back-no-1-choice-of.html | CLASBY MOST VALUABLE; Harvard's Triple-Threat Back No. 1 Choice of Coaches | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/wilson-outlines-defense-program-in-report-to-president-he-says.html | WILSON OUTLINES DEFENSE PROGRAM; In Report to President He Says Costs Will Stay High, Draft Must Be Accepted | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/lighting-snag-threatens-baltimore-night-opener.html | Lighting Snag Threatens Baltimore Night Opener | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/page-powell.html | PAGE POWELL | True | Special to Tm NEW YoJe. Tn,,r. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/shoemaker-scores-triple-after-spill.html | SHOEMAKER SCORES TRIPLE AFTER SPILL | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/2d-child-to-mrs-k-h-allisoni.html | 2d Child to Mrs. K. H. AllisonI | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/mrs-william-c-weller.html | MRS. WILLIAM C. WELLER | True | spactat to THZ Imv NOF.K T_ xS. _ _ | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/white-in-bankruptcy-action.html | White In Bankruptcy Action | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/laos-foreign-minister-quits.html | Laos' Foreign Minister Quits | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/jobless-increase-in-two-satellites-lack-of-power-and-shortages.html | JOBLESS INCREASE IN TWO SATELLITES; Lack of Power and Shortages Cause Layoffs in Hungary and Czechoslovakia | True | By John MacCormacspecial To the New York Times. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/coast-fire-fighters-aided-by-dying-wind.html | COAST FIRE FIGHTERS AIDED BY DYING WIND | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/dulles-will-press-soviet-atom-talk-seeks-method-to-begin-parley-on.html | DULLES WILL PRESS SOVIET ATOM TALK; Seeks Method to Begin Parley on Energy Pool Plan Before Foreign Ministers Meet | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/deirdreaugustinebride-seattle-girl-is-wed-to-william-r-plunketty.html | DEIRDREAUGUST.INEBRIDE; Seattle Girl Is Wed to William R. Plunketty Newspaper Man | True | Speci.l to THE NEW YORK TXMES. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/canada-doubtful-of-u-s-recession-trade-minister-in-report-sees.html | CANADA DOUBTFUL OF U. S. RECESSION; Trade Minister in Report Sees Little Evidence to Support Fear of Letdown Here | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/canada-may-train-jobless-seamen-steps-planned-to-aid-those.html | CANADA MAY TRAIN JOBLESS SEAMEN; Steps Planned to Aid Those Displaced by Transfer of Ships to British Flag | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/magsaysay-takes-office-in-manila-pledges-governments-return-to-the.html | MAGSAYSAY TAKES OFFICE IN MANILA; Pledges Government's Return to the People and Reaffirms Cooperation With U. S. | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/information-official-appointed.html | Information Official Appointed | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/berliner-retains-lead-in-chess-as-burger-sets-back-weissman.html | Berliner Retains Lead in Chess As Burger Sets Back Weissman | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/ranium-stocks-active-in-london-south-african-gold-shares-heavily.html | RANIUM STOCKS ACTIVE IN LONDON; South African Gold Shares Heavily Traded, Advance After Early Fluctuation | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/disputed-movie-shown-french-line-with-jane-russell-presented-in-st.html | DISPUTED MOVIE SHOWN; ' French Line,' With Jane Russell, Presented in St. Louis | True | | 1981-07-20 | RE0000096591 | B00000450145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/columbia-makes-new-bid-to-soviet-this-time-kirk-asks-savants-to.html | COLUMBIA MAKES NEW BID TO SOVIET; This Time Kirk Asks Savants to Visit University and Check on Free Science | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/anniversary-for-haya.html | ANNIVERSARY FOR HAYA | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/audrey-riker-honored.html | Audrey Riker Honored | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/alan-silverman-upset-brooklyn-boy-bows-to-skogstad-in-orange-bowl.html | ALAN SILVERMAN UPSET; Brooklyn Boy Bows to Skogstad in Orange Bowl Tennis | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/polio-ceremony-is-set-last-of-2000000-cards-seeking-funds-to-be.html | POLIO CEREMONY IS SET; Last of 2,000,000 Cards Seeking Funds to Be Mailed Today | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/colors-set-off-junior-dresses-coats-suits-and-separates-for-spring.html | COLORS SET OFF JUNIOR DRESSES; Coats, Suits and Separates for Spring Also Put on View at Saks 34th St. | True | By Virginia Pope | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/bank-elects-two-vice-presidents.html | Bank Elects Two Vice Presidents | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/3500-at-two-parties-brownsville-boys-club-is-host-to-children-at.html | 3,500 AT TWO PARTIES; Brownsville Boys Club Is Host to Children at Yule Fetes | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/huge-new-whaler-ordered-by-dutch-factory-vessel-over-600-feet-long.html | HUGE NEW WHALER ORDERED BY DUTCH; Factory Vessel Over 600 Feet Long Expected to Be Ready for the 1955-56 Season | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/sports-of-the-times-cinema-report.html | Sports of The Times; Cinema Report | True | By Arthur Daley | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/mcarthy-accused-of-aping-red-ideas-senator-called-misleader-and.html | M'CARTHY ACCUSED OF APING RED IDEAS; Senator Called 'Misleader' and 'Demangue,' With No Interest in Democracy | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/christian-s-swartz.html | CHRISTIAN S. SWARTZ | True | Special to THZ BIEW Yolt TEy[ES. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/president-calls-aides-on-message-adams-lodge-and-dodge-will-go-to.html | PRESIDENT CALLS AIDES ON MESSAGE; Adams, Lodge and Dodge Will Go to Georgia to Assist on State of Union Draft | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/senator-considers-inquiry.html | Senator Considers Inquiry | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/u-s-urged-to-act-on-foreign-trade-twa-chairman-sees-need-for-new.html | U. S. URGED TO ACT ON FOREIGN TRADE; T.W.A. Chairman Sees Need for New Year Resolutions to Adopt Lasting Policies U. S. URGED TO ACT ON FOREIGN TRADE | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/commodity-index-rises-goes-up-03-to-89-on-monday-from-887-on.html | COMMODITY INDEX RISES; Goes Up 0.3 to 89 on Monday From 88.7 on Thursday | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/urey-sees-sovereignty-curbed.html | Urey Sees Sovereignty Curbed | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/fund-totals-2409912-catholic-charities-here-report-cost-is-about-5c.html | FUND TOTALS $2,409,912; Catholic Charities Here Report Cost Is About 5c on Dollar | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/labor-law-to-face-test-australia-groups-plan-to-fight-new-south.html | LABOR LAW TO FACE TEST; Australia Groups Plan to Fight New South Wales Act | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/7378286-cancer-aid-runyon-find-reports-grants-for-seven-years.html | $7,378,286 CANCER AID; Runyon Find Reports Grants for Seven Years | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/new-financing-proposed.html | New Financing Proposed | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/wholesale-index-same-for-4-weeks-07-rise-for-farm-products-offset.html | WHOLESALE INDEX SAME FOR 4 WEEKS; 0.7% Rise for Farm Products Offset by Processed Food and Other Decreases | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096591 | B00000450145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/city-hall-preens-for-a-new-mayor-wagner-to-swear-cabinet-on-friday.html | CITY HALL PREENS FOR A NEW MAYOR; Wagner to Swear Cabinet on Friday -- Impellitteri to Fill Water Board Post CITY HALL PREENS FOR NEW MAYOR | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/col-clyde-ford-86-military-physician.html | COL. CLYDE FORD, 86, MILITARY PHYSICIAN | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/u-n-sows-40000-europe-reaps-corn-corn-crop-soars-on-u-n-s-40000.html | U. N. Sows $40,000; Europe Reaps Corn; CORN CROP SOARS ON U. N.'S $40,000 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/carruthers-leaves-hospital.html | Carruthers Leaves Hospital | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/shubert-aide-a-suicide-theatre-manager-takes-life-by-gas-fumes-in-a.html | SHUBERT AIDE A SUICIDE; Theatre Manager Takes Life by 'Gas' Fumes in Auto Lot | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/205-diesel-order-placed-with-g-m-union-pacific-at-35769410-cost.html | 205 DIESEL ORDER PLACED WITH G. M.; Union Pacific; at $35,769,410 Cost, Will Get 190 Freight, 15 Passenger Engines | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/cotton-futures-dip-1-to-14-points-drop-laid-to-local-selling.html | COTTON FUTURES DIP 1 TO 14 POINTS; Drop Laid to Local Selling, Increased Hedging and Year-End Evening Up | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/dewey-seeks-curb-on-switchblades-g-o-p-legislative-leaders-will-go.html | DEWEY SEEKS CURB ON SWITCH-BLADES; G. O. P. Legislative Leaders Will Go Along With Plan to Ban Knives' Sale | True | By Douglas Dalesspecial To the New York Times. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/hospital-names-pediatrician.html | Hospital Names Pediatrician | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/3-more-sign-opium-treaty.html | 3 More Sign Opium Treaty | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/text-of-mayorelect-wagners-letter-to-dewey-giving-detailed-fiscal.html | Text of Mayor-Elect Wagner's Letter to Dewey Giving Detailed Fiscal Program for City | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/nepals-envoy-to-india-electrocuted-in-his-bath.html | Nepal's Envoy to India Electrocuted in His Bath | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/cuba-plans-refunding.html | Cuba Plans Refunding | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/test-of-air-mail-for-yule-halted-14-local-service-lines-end-holiday.html | TEST OF AIR MAIL FOR YULE HALTED; 14 Local Service Lines End Holiday Chore -- First-Class Letters Are Included | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/judge-clark-unbowed-in-paris-on-way-home-he-says-hell-comment-later.html | JUDGE CLARK 'UNBOWED'; In Paris on Way Home, He Says He'll Comment Later | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/russians-win-hockey-game.html | Russians Win Hockey Game | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/czechs-may-lose-world-bank-tie-nation-faced-by-suspension-tomorrow.html | CZECHS MAY LOSE WORLD BANK TIE; Nation Faced by Suspension Tomorrow Unless It Pays Defaulted Subscription CZECHS MAY LOSE WORLD BANK TIE | True | By Paul P. Kennedyspecial To the New York Times. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/french-put-hospitality-on-tap.html | French Put Hospitality on Tap | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/national-pro-fencing-planned.html | National Pro Fencing Planned | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/a-daxl-77dies-b-m-t-head-247431-i-board-chairman-of-transit1.html | a . DAXL, 77,DIES;! B. M. T. HEAD '247431; I Board Chairman of Transi?1I Corporation Was an Official'J of Many Companies I | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/10662-airmen-to-quit-europe.html | 10,662 Airmen to Quit Europe | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/olympic-committee-to-consider-demand-for-shifting-1956-games.html | Olympic Committee to Consider Demand for Shifting 1956 Games; Executive Commission to Meet on Jan. 16 in Lausanne to Weigh Action Caused by Australian Horse Quarantine | True | | 1981-07-20 | RE0000096591 | B00000450145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/israel-releases-6-arab-students-young-cairo-scouts-exchange.html | ISRAEL RELEASES 6 ARAB STUDENTS; Young Cairo Scouts Exchange Mementos With Captors Before Recrossing Border | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/fordham-ousted-by-l-s-u-65-to-49-pettits-23-points-help-rout-rams.html | FORDHAM OUSTED BY L. S. U., 65 TO 49; Pettit's 23 Points Help Rout Rams in Sugar Bowl Event -- Holy Cross in Final | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/rodgers-will-receive-plaque.html | Rodgers Will Receive Plaque | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/perle-a-graves.html | PERLE A. GRAVES | True | Special to Nzw Yo Tz.r.s. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/market-facing-cheerless-close-hopes-for-rally-are-waning-only-17-of.html | MARKET FACING CHEERLESS CLOSE; Hopes for Rally Are Waning -- Only 17% of the Issues Traded Make Gains PRICE INDEX FALLS 1.43 2,140,000 Shares Handled in Busiest Session in 3 1/2 Months -- Rails Hit Hard MARKET-FACING CHEERLESS CLOSE | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/president-golfs-in-rain.html | President Golfs in Rain | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/gen-horace-s-sewell.html | GEN. HORACE S, SEWELL | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/british-hedge-on-bid-for-steel-pool-link.html | BRITISH HEDGE ON BID FOR STEEL POOL LINK | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/manhasset-unit-ready-flint-homer-branch-first-of-3-slated-to-open.html | MANHASSET UNIT READY; Flint & Homer Branch, First of 3 Slated, to Open Monday | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/joining-exchange-firm.html | Joining Exchange Firm | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/ancient-cult-of-dead-association-hears-of-upstate-people-of-4400.html | ANCIENT CULT OF DEAD; Association Hears of Upstate People of 4,400 Years Ago | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/diamond-firm-leases-floor.html | Diamond Firm Leases Floor | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/french-minister-for-air-flies-faster-than-sound.html | French Minister for Air Flies Faster than Sound | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/aid-for-allies-is-listed.html | Aid for Allies Is Listed | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/iran-admits-need-for-help-with-oil-entezam-tells-british-envoy.html | IRAN ADMITS NEED FOR HELP WITH OIL; Entezam Tells British Envoy Foreign Managerial Experts Are Vital to Industry | True | By Welles Hangenspecial To the New York Times. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/soviet-promises-inquiry-quick-to-respond-to-protest-over-berlin.html | SOVIET PROMISES INQUIRY; Quick to Respond to Protest Over Berlin Border Shooting | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/warning-to-red-china.html | WARNING TO RED CHINA | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/emerson-unveils-new-air-coolers-also-announces-introduction-of.html | EMERSON UNVEILS NEW AIR COOLERS; Also Announces Introduction of $179.95 21-Inch TV Set, Called Lowest in Field | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/57-dip-foreseen-in-output-for-54-economists-at-forum-agree-national.html | 5-7% DIP FORESEEN IN OUTPUT FOR '54; Economists at Forum Agree National Outlook Next Year Parallels That of 1949 MANY SECTORS' STRONG' Savings, Assets, Net Worth of Consumers Are Held Supporting Factors | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/phyllis-e-dillon-becobs-a-brn-daughter-of-envoy-to-france-is-wed-to-.html | PHYLLIS E. DILLON BECOBS; A Brn Daughter of Envoy to France} is Wed to 2d Lieut. Mark { Collins of the Marine. s { | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/named-as-school-head-of-catholic-archdiocese.html | Named as School Head Of Catholic Archdiocese | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/pensions-for-all-at-65-to-be-asked-curtis-plans-bill-that-would.html | PENSIONS FOR ALL AT 65 TO BE ASKED; Curtis Plans Bill That Would Extend Security Taxes and Curb Federal Relief Aid | True | By John D. Morrisspecial To the New York Times. | 1981-07-20 | RE0000096591 | B00000450145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/slaughter-signs-14th-pact.html | Slaughter Signs 14th Pact | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/mormon-leader-going-abroad.html | Mormon Leader Going Abroad | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/fred-breitenbach.html | FRED BREITENBACH | True | Special tQ Ngw YoP:4: zz.., | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/deals-in-manhattan-small-apartment-in-east-and-west-side-areas-sold.html | DEALS IN MANHATTAN; Small Apartment in East and West Side Areas Sold | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/r-dr-millikans-will-filedi-y-m-c-a-and-oberlincollege-left-sums-by-.html | r DR. MILLIKAN'S WILL FILEDI; Y. M. C. A. and Oberlin''College{ { Left Sums by. Scientist { | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/stores-and-theatre-bought-in-brooklyn.html | STORES AND THEATRE BOUGHT IN BROOKLYN | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/speculation-young-comments.html | Speculation,' Young Comments | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/u-s-payroll-cut-6000-more.html | U. S. Payroll Cut 6,000 More | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/funds-for-needy-sent-with-thanks-donors-express-gratitude-for.html | FUNDS FOR NEEDY SENT WITH THANKS; Donors Express Gratitude for Christmas in Responding to 42d Annual Appeal DAY'S GIFTS TOTAL $8,537 Several of 433 Contributors Ask That Money Be Used for Specific Cases | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/rhee-wins-assembly-test.html | Rhee Wins Assembly Test | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/cortland-winner-with-wagner-five-teachers-beat-lehigh-6343-as.html | CORTLAND WINNER WITH WAGNER FIVE; Teachers Beat Lehigh, 63-43, as Staten Islanders Also Gain Hofstra Final | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/brother-b-joseph.html | BROTHER B. JOSEPH | True | Specta! to v Noc . | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/held-in-15000-swindle-man-seized-on-widows-charge-he-posed-as-f-b-i.html | HELD IN $15,000 SWINDLE; Man Seized on Widow's Charge He Posed as F. B. I. Agent | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/minneapolishoneywell-names-vice-chairman.html | Minneapolis-Honeywell Names Vice Chairman | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/invited-to-european-air-parley.html | Invited to European Air Parley | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/bunche-off-on-visit-to-haiti.html | Bunche Off on Visit to Haiti | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/migrant-pact-expiring-u-s-mexico-make-no-move-to-renew-discussions.html | MIGRANT PACT EXPIRING; U. S., Mexico Make No Move to Renew Discussions | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/post-office-ends-tube-mail-service-contract-is-canceled-with-7.html | POST OFFICE ENDS TUBE MAIL SERVICE; Contract Is Canceled, With 7 Years to Go -- Department Expects to Save Million | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/appeal-on-thruway-set-yonkers-units-seek-to-block-plan-to-use.html | APPEAL ON THRUWAY SET; Yonkers Units Seek to Block Plan to Use Avenue | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/royal-church-nuptials-austrian-archduke-and-italian-princess-in-2d.html | ROYAL CHURCH NUPTIALS; Austrian Archduke and Italian Princess in 2d Ceremony | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/forecast-of-cold-is-felt-by-wheat-buying-is-stimulated-in-two.html | FORECAST OF COLD IS FELT BY WHEAT; Buying Is Stimulated in Two Options -- Weather Outlook Tends to Steady Corn | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/company-builds-663d-ship.html | Company Builds 663d Ship | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/hunter-set-back-6352-fairleigh-dickinson-rally-wins-after-31all-tie.html | HUNTER SET BACK, 63-52; Fairleigh Dickinson Rally Wins After 31-All Tie at Half | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/21-boxing-deaths-set-mark-in-1953-two-pros-six-amateurs-were.html | 21 BOXING DEATHS SET MARK IN 1953; Two Pros, Six Amateurs Were Fatally Injured in U. S. -- State Hailed on Safety | True | | 1981-07-20 | RE0000096591 | B00000450145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/gen-semy-on-a-kozak.html | GEN. SEMY. ON A. KOZAK | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/joins-coast-service-co.html | Joins Coast Service Co. | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/indochina-news-affects-tin-here-futures-up-25-to-100-points-lead.html | INDO-CHINA NEWS AFFECTS TIN HERE; Futures Up 25 to 100 Points -- Lead, Hides, Cocoa Rise -- Rubber and Zinc Down | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/mrs-owen-mgivern.html | MRS. OWEN M'GIVERN | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/glow-colors-make-resort-dresses-gay.html | GLOW COLORS MAKE RESORT DRESSES GAY | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/rev-robert-h-kelley.html | REV. ROBERT H. KELLEY | True | Spela! to TI NZW YOR TIZSS. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/joan-marie-dobson-kevin-p-wait-wed.html | JOAN MARIE DOBSON, KEVIN P. WAIT WED | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/legislative-plan-outlined-by-ada-group-would-bar-cut-in-fund-for-un.html | LEGISLATIVE PLAN OUTLINED BY A.D.A.; Group Would Bar Cut in Fund for U.N. -- Backs Guarantee of Full Employment | True | By C. P. Trussellspecial To the New York Times. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/dulles-minimizes-indochina-drive-says-press-has-exaggerated.html | DULLES MINIMIZES INDO-CHINA DRIVE; Says Press Has Exaggerated Importance of Vietminh's Push Across Country | True | By Dana Adams Schmidtspecial To the New York Times. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/utility-plans-new-issue.html | Utility Plans New Issue | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/rland-w-white.html | R)LAND W. WHITE. | True | Special to THE NEW YOC dES. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/american-soldier-and-seaman-freed-from-soviet-prison-camp-military.html | American Soldier and Seaman Freed From Soviet Prison Camp; Military Policeman Detained Since 1949 and Civilian Since '51 Are Returned to Berlin With German Captives | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/250-quit-in-pay-dispute-employes-of-israel-concern-go-to-protest.html | 250 QUIT IN PAY DISPUTE; Employes of Israel Concern Go to Protest Meeting | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/pravda-issues-greeting-1954-goodwill-message-say-s-peace-hopes-are.html | PRAVDA ISSUES GREETING; 1954 Goodwill Message Says Peace Hopes Are Brighter | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/lynn-amersbachs-troth.html | Lynn Amersbachs Troth | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/moscow-expands-its-sale-of-gold-100000000-said-to-reach-london-in.html | MOSCOW EXPANDS ITS SALE OF GOLD; $100,000,000 Said to Reach London in Week -- Matter of Need, U. S. Experts Say | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/navy-duke-reach-basketball-final-middies-top-north-carolina-state.html | NAVY, DUKE REACH BASKETBALL FINAL; Middies Top North Carolina State in Dixie Classic by 85-75 -- Seton Hall Wins | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/aid-to-laos-assured.html | Aid to Laos Assured | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/bulgaria-reveals-5year-plan.html | Bulgaria Reveals 5-Year Plan | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/the-shorter-taxi-wins.html | THE SHORTER TAXI WINS | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/cin-derella-girl-dies-i-i-violet-macmillan-exaotress-i-was-famed.html | CIN DERELLA GIRL' DIES; I I Violet MacMillan, Ex-Aotress, I Wias Famed for Tiny Feet I | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/envoy-to-moscow-called-home.html | Envoy to Moscow Called Home | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/the-seasons-spirit.html | THE SEASON'S SPIRIT | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/paperboard-output-up-232-above-that-in-52-week-new-orders-decline.html | PAPERBOARD OUTPUT UP; 23.2% Above That in '52 Week -- New Orders Decline 22% | True | | 1981-07-20 | RE0000096591 | B00000450145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/st-marks-hockey-squad-beats-hill-school-on-garden-ice-5-to-3-bay-st.html | St. Mark's Hockey Squad Beats Hill School on Garden Ice, 5 to 3; Bay Skaters Score Four Goals in Last Period -- Church and Plumb Pace Victors | True | By Deane McGowen | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/knoxville-winner-70-turns-back-miami-eleven-in-santa-claus-bowl.html | KNOXVILLE WINNER, 7-0; Turns Back Miami Eleven in Santa Claus Bowl Game | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/troth-announged-of-louise-green-vassar-senior-is-affianced-to.html | TROTH ANNOUNGED OF LOUISE GREEN; Vassar Senior Is Affianced to Ensign Edgar Dunham 3d, Princeton Alumnus | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/braille-calendars-available.html | Braille Calendars Available | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/loree-billiard-victor.html | Loree Billiard Victor | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/misquoted-bloch-says-lawyer-denies-saying-nobody-wants-rosenberg.html | MISQUOTED, BLOCH SAYS; Lawyer Denies Saying Nobody Wants Rosenberg Children | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/promoted-by-union-labor-life.html | Promoted by Union Labor Life | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/william-f-dee.html | WILLIAM F. DEE | True | Special to v Yo 3's. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/deadline-for-korea-veterans.html | Deadline for Korea Veterans | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/mrs-emily-431pe-tistauthor-88-1-st-new-yorkwoman-to-enter-columbia.html | MRS. EMILY 431PE, TIST-AUTHOR, 88; 1 st New YorkWoman to Enter Columbia Dies in Florida-- Was Graduated in '87 | True | Special to Tm Nzw YORK TuazS. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/oliver-beaumont.html | OLIVER BEAUMONT | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/walter-t-franklin.html | WALTER T. FRANKLIN | True | Special o TRJ Nsw No: TLES. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/transit-plan-ends-threat-of-strike-wagner-to-name-fact-unit-to-hear.html | TRANSIT PLAN ENDS THREAT OF STRIKE; Wagner to Name Fact Unit to Hear Dispute Between Authority and Union TRANSIT PLAN ENDS THREAT OF STRIKE | True | By Leonard Ingalls | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/king-solomon-stops-elby.html | King Solomon Stops Elby | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/philippine-president.html | PHILIPPINE PRESIDENT | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/hoad-turns-back-trabert-and-deadlocks-davis-cup-tennis-series-at-22.html | Hoad Turns Back Trabert and Deadlocks Davis Cup Tennis Series at 2-2; DECIDING CONTEST POSTPONED BY RAIN Hoad Checks Trabert, 13-11, 6-3, 2-6, 3-6, 7-5 -- Seixas Plays Rosewall Today | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/suit-against-anastasia-us-begins-action-to-quash-citizenship-of.html | SUIT AGAINST ANASTASIA; U. S. Begins Action to Quash Citizenship of Albert | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/-54-savings-bond-sales-may-exceed-53-record.html | ' 54 Savings Bond Sales May Exceed '53 Record | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/wagner-program-for-new-revenues-is-sent-to-dewey-broad-state.html | WAGNER PROGRAM FOR NEW REVENUES IS SENT TO DEWEY; Broad State Changes in City's Taxing Powers Urged to Raise $145,000,000 More REALTY LEVY RISE IS KEY Shift of Some Albany Imposts to New York and Business Income Tax Are Sought WAGNER OUTLINES CITY FISCAL NEEDS | True | By Charles G. Bennett | 1981-07-20 | RE0000096591 | B00000450145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/milk-price-in-city-is-cut-12c-a-quart-reduction-effective-friday-is.html | MILK PRICE IN CITY IS CUT 1/2C A QUART; Reduction Effective Friday Is Based Upon Similar Slash in Payment to Farmer | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/red-cross-asks-help-brooklyn-chapter-appeals-to-people-with-leisure.html | RED CROSS ASKS HELP; Brooklyn Chapter Appeals to People With Leisure Time | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/mandel-defeats-straus-by-61-61-hirshman-beats-mencher-in-eastern.html | MANDEL DEFEATS STRAUS BY 6-1, 6-1; Hirshman Beats Mencher in Eastern Junior Tennis -- Cranis Tops Schweiger | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/cost-of-pork-cuts-still-on-the-rise-loins-selling-at-75c-a-pound.html | COST OF PORK CUTS STILL ON THE RISE; Loins Selling at 75c a Pound, Advance of 10c in Week -- Veal, Lamb Chops Also Up | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/for-the-home-bowls-for-cheer-around-the-year-glass-ones-that-can-be.html | For the Home: Bowls for Cheer Around the Year; Glass Ones That Can Be Used for Fruit or Soup Among New Designs | True | By Cynthia Kellogg | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/maybank-calls-it-outrageous.html | Maybank Calls it 'Outrageous' | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/gold-coast-premier-denies-bribe-taking.html | GOLD COAST PREMIER DENIES BRIBE TAKING | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/elmer-a-smith.html | ELMER A. SMITH | True | Spe'cial to THE NEW YO. TIMES. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/alerted-defeats-doctor-mccabe-at-tropical-74-choice-victor-by-half.html | Alerted Defeats Doctor McCabe at Tropical; 7-4 CHOICE VICTOR BY HALF A LENGTH Alerted Wins Southern Cross -- Dead Heat for First and Rich Double Mark Card | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/ice-carnival-in-park-memorial-rink-is-center-for-skating-contests.html | ICE CARNIVAL IN PARK; Memorial Rink Is Center for Skating Contests | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/knicks-acquire-schaus-new-york-quintet-obtains-its-second-player-in.html | KNICKS ACQUIRE SCHAUS; New York Quintet Obtains Its Second Player in 2 Days | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/kellerhomer.html | KellerHomer | True | Special to TI NEW N0I TIMIZS. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/gains-tax-called-brake-on-market-head-of-analysts-group-also-cites.html | GAINS TAX CALLED BRAKE ON MARKET; Head of Analysts' Group Also Cites Public Lethargy and Professional Dominance | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/elmer-davis-honored-receives-lauterbach-awa-for-aid-to-civil.html | ELMER DAVIS HONORED; Receives Lauterbach Awa for Aid to Civil Liberties | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/british-act-scored-by-teachers-parley.html | BRITISH ACT SCORED BY TEACHERS' PARLEY | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/trafton-to-draw-full-salary.html | Trafton to Draw Full Salary | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/a-t-t-phone-installations-hit-record-2000000-in-1953-total-for.html | A. T. & T. Phone Installations Hit Record 2,000,000 in 1953; Total for Nation Is Put at 41,350,000 for the Bell System, and 50,000,000 With the Independents | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/kelly-nason-agency-promotes-two.html | Kelly, Nason Agency Promotes Two | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/investment-fund-gains-assets-rise-to-42117695-for-massachusetts.html | INVESTMENT FUND GAINS; Assets Rise to $42,117,695 for Massachusetts Company | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/last-53-blood-gift-day-3-centers-here-making-last-collections-of.html | LAST '53 BLOOD GIFT DAY; 3 Centers Here Making Last Collections of the Year | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/mexico-film-strike-ends.html | Mexico Film Strike Ends | True | | 1981-07-20 | RE0000096591 | B00000450145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/rutgers-five-triumphs-gordon-sets-pace-as-scarlet-defeats-wabash.html | RUTGERS FIVE TRIUMPHS; Gordon Sets Pace as Scarlet Defeats Wabash, 74-66 | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/partnership-taking-in-four.html | Partnership Taking in Four | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/straps-asked-on-commuter-trains.html | Straps Asked on Commuter Trains | True | HAROLD A. DIAMOND | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/baldwinlima-billings-up.html | Baldwin-Lima Billings Up | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/shell-to-make-ammonia.html | Shell to Make Ammonia | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/patricia-a-dickson-i-receives-4t-dance.html | PATRICIA A. DICKSON i RECEIVES 4T. DANCE | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/u-s-rubbers-net-put-at-5-a-share-humphreys-reveals-rise-in-spite-of.html | U. S. RUBBER'S NET PUT AT $5 A SHARE; Humphreys Reveals Rise in Spite of Decline in Sales -- Other Company Meetings | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/american-writer-killed-in-majorca-auto-crash.html | American Writer Killed In Majorca Auto Crash | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/companies-propose-new-stock-issues.html | COMPANIES PROPOSE NEW STOCK ISSUES | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/political-claques-held-bad-manners-in-belgrade.html | Political Claques Held Bad Manners in Belgrade | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/dr-mq-degrange.html | DR. MQ. DEGRANGE | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/eugene-c-charret.html | EUGENE C. CHARRET | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/joining-creole-petroleum.html | Joining Creole Petroleum | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/british-labor-head-sees-shipbuilders.html | BRITISH LABOR HEAD SEES SHIPBUILDERS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/french-unions-in-drive-press-for-government-to-raise-national.html | FRENCH UNIONS IN DRIVE; Press for Government to Raise National Minimum Wage | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/-geyser-gives-upper-broadway-earlymorning-bath.html | ' Geyser' Gives Upper Broadway Early-Morning Bath | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/niagara-to-meet-duquesne-in-final-unbeaten-dukes-are-favored-in.html | NIAGARA TO MEET DUQUESNE IN FINAL; Unbeaten Dukes Are Favored in Garden Event -- La Salle-Brigham Young on Card | True | By Joseph M. Sheehan | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/davis-rites-in-jaffa-boy-of-usoy.html | DAVIS RITES IN JAFFA; Bo,,y of u.-s.,,,oy | True | on w,y1 | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/provision-for-childrens-court.html | Provision for Children's Court | True | ERNEST HARMS | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/ram-jet-copters-flown.html | Ram Jet 'Copters Flown | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/t2000-in-st-patricks-for-higgins-service.html | t2,000 IN ST. PATRICK'S FOR HIGGINS SERVICE | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/prof-john-m-cl-app.html | PROF. JOHN M. CL. APP | True | Special to THE NEw Nohic TIMICS. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/historians-trace-1941-war-cause-army-investigators-say-hitler.html | HISTORIANS TRACE 1941 WAR CAUSE; Army Investigators Say Hitler Shunned Attack and Japan Feared Ruin by the West | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/national-city-elevates-two-officials.html | National City Elevates Two Officials | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/north-wins-allstar-soccer.html | North Wins All-Star Soccer | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/wood-field-and-stream-black-ducks-and-broadbill-plentiful-in-long.html | Wood, Field and Stream; Black Ducks and Broadbill Plentiful in Long Island, Barnegat Bay Areas | True | By Raymond R. Camp | 1981-07-20 | RE0000096591 | B00000450145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/arab-states-protest-shooting.html | Arab States Protest Shooting | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/token-plan-continued-british-work-on-procedures-for-specified-u-s.html | TOKEN PLAN CONTINUED; British Work on Procedures for Specified U. S. Imports | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/about-new-york-song-of-elements-chemical-that-is-puts-night-club.html | About New York; Song of Elements (Chemical, That Is) Puts Night Club Comedy on College Plane | True | By Meyer Berger | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/bank-thug-seized-in-a-faulty-trap-3-policemen-on-spot-on-tip-see.html | BANK THUG SEIZED IN A FAULTY TRAP; 3 Policemen, on spot on 'Tip,' See Teller Drop to Try to Ring Broken Alarm | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/sailor-held-in-carrier-damage.html | Sailor Held in Carrier Damage | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/u-s-butter-and-milk-in-berlin.html | U. S. Butter and Milk in Berlin | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/johnston-backs-code-of-morality-calls-film-standard-a-living.html | JOHNSTON BACKS CODE OF MORALITY; Calls Film Standard a Living Document -- Asks Goldwyn for Specific Revisions | True | By Thomas M. Pryorspecial To the New York Times. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/two-more-rug-mills-reduce-their-prices.html | TWO MORE RUG MILLS REDUCE THEIR PRICES | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/postdebutante-tiara-ball-takes-place-at-plaza-as-adoption-service.html | Post-Debutante Tiara Ball Takes Place At Plaza as Adoption Service Benefit | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/joseph-del-guercio.html | JOSEPH DEL GUERCIO | True | SFecial to Tag. Nv YOP Tnvirs. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/economist-cites-labor-costs-key-public-can-bolster-employer.html | ECONOMIST CITES LABOR COSTS KEY; Public Can Bolster Employer Resistance if Goal Is Price Stability, Slichter Says | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/walter-l-titus.html | WALTER L: TITUS | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/hotel-reservations-by-retail-buyers-lags-behind-first-week-of.html | Hotel Reservations by Retail Buyers Lags Behind First Week of January a Year Ago | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/the-distant-stars-give-up-new-data-astronomers-report-200inch.html | THE DISTANT STARS GIVE UP NEW DATA; Astronomers Report 200-Inch Telescope Backs Theories on Expanding Universe STUDIES OF LIGHT CITED The Speed of Its Recession Is Measured in Experiments at Coast Observatory | True | By Charles A. Federer Jr. of Harvard College Observatoryspecial To the New York Times. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/59-hurt-in-bombay-crash.html | 59 Hurt in Bombay Crash | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/gaming-inquiry-end-seen-in-fining-of-27.html | GAMING INQUIRY END SEEN IN FINING OF 27 | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/dulles-for-israeljordan-talk.html | Dulles for Israel-Jordan Talk | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/senator-george-disagrees.html | Senator George Disagrees | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/high-bail-is-set-for-balky-captive.html | High Bail Is Set for Balky Captive | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/british-express-concern.html | British Express Concern | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/prenatal-clinic-may-extend-work-jewish-family-service-plans-1954.html | PRE-NATAL CLINIC MAY EXTEND WORK; Jewish Family Service Plans 1954 Sessions on Emotional Problems of New Mothers | True | By Dorothy Barclay | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/ibrother-e-s-daly-catholic-educator.html | IBROTHER E. S. DALY, CATHOLIC EDUCATOR | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/television-review-sherwood-backbone-of-america-is-disappointing.html | Television Review: Sherwood,' Backbone of America' IS Disappointing Start in Playwright's Series ' Average' U. S. Family Becomes Embroiled in High-Pressure Stunt | True | By Jack Gould | 1981-07-20 | RE0000096591 | B00000450145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/retiring-after-38-years-as-laboratory-director.html | Retiring After 38 Years As Laboratory Director | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/carter-sellwood-new-canaan-bride.html | .CARTER SELLWOOD NEW. CANAAN BRIDE | True | Special to Tim NL'w YORK TIMES. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/39-below-in-saskatchewan.html | 39 Below in Saskatchewan | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/vishinsky-scores-u-s-jordan-plan-he-calls-power-project-lever-to.html | VISHINSKY SCORES U. S. JORDAN PLAN; He Calls Power Project Lever to Gain Area Control -- Vote on Israeli Dam Deferred | True | By A. M. Rosenthalspecial To the New York Times. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/lewis-j-hathaway.html | LEWIS J. HATHAWAY | True | Special to TH NEW NOE Tn.S. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/ames-b-hettrick-ghemical-official-pigments-division-expertwith.html | AMES B, HETTRICK, GHEMICAL OFFICIAL; Pigments Division ExpertWith American Cyanamid Co. Dies at 49--M. I. T. Alumnus | True | Splal to TKS YOP. K Tn.. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/mercury-due-to-slide-into-low-20s-tonight.html | Mercury Due to Slide Into Low 20's Tonight | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/dewey-hears-farm-units-oppose-rise-in-state-power-at-niagara-farm.html | Dewey Hears Farm Units Oppose Rise in State Power at Niagara; FARM UNITS OPPOSE DEWEY ON POWER | True | By Leo Eganspecial To the New York Times. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/carrier-plans-rights-offer.html | Carrier Plans Rights Offer | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/food-fair-expanding-charts-onethird-sales-rise-to-500000000-by-1956.html | FOOD FAIR EXPANDING; Charts One-Third Sales Rise to $500,000,000 by 1956 | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/fire-routs-100-at-little-club.html | Fire Routs 100 at Little Club | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/school-boy-clips-mark-ross-bennett-16-sets-world-record-in-class-c.html | SCHOOL BOY CLIPS MARK; Ross Bennett, 16, Sets World Record in Class C Outboard | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/bid-to-the-democrats.html | BID TO THE DEMOCRATS | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/more-bills-offered-treasury-seeks-bids-for-1-12-billions-of.html | MORE BILLS OFFERED; Treasury Seeks Bids for 1 1/2 Billions of Obligations | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/sir-edward-northey.html | SIR EDWARD NORTHEY | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/mr-pennypacker-will-bow-tonight-first-venture-of-producers-theatre.html | MR. PENNYPACKER' WILL BOW TONIGHT; First Venture of Producers' Theatre to Star Miss Scott and Meredith at Coronet | True | By Sam Zolotow | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/steel-shipments-up-tonnage-in-november-is-15-above-that-for-last.html | STEEL SHIPMENTS UP; Tonnage in November Is 15% Above That for Last Year | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/canadian-aide-here-shifted.html | Canadian Aide Here Shifted | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-30 | 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/dartmouth-gains-final-in-tourney-indians-top-harvard-7769-to-reach.html | DARTMOUTH GAINS FINAL IN TOURNEY; Indians Top Harvard, 77-69, to Reach Title Round -- Connecticut Also Wins | True | | 1981-07-20 | RE0000096591 | B00000450145 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/held-in-death-threat-man-accused-of-menacing-life-of-woman-union.html | HELD IN DEATH THREAT; Man Accused of Menacing Life of Woman Union Organizer | True | | 1981-07-31 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/pennsylvanian-skeptical.html | Pennsylvanian Skeptical | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/mandel-winner-in-junior-tennis-advances-to-quarterfinals-in-eastern.html | MANDEL WINNER IN JUNIOR TENNIS; Advances to Quarter-Finals in Eastern Play -- Holmberg Gains in Boys' Division | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/taxi-bill-test-loses-court-declines-to-bar-hearing-on-proposed.html | TAXI BILL TEST LOSES; Court Declines to Bar Hearing on Proposed Legislation | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/power-contract-is-let.html | Power Contract Is Let | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096592 | B00000450146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/aid-for-retarded-cited-at-parley-gains-in-teaching-standards-for.html | AID FOR RETARDED CITED AT PARLEY; Gains in Teaching Standards for Handicapped Children Reported at Texas Meeting | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/plea-for-christianity-educator-asks-methodists-aid-simple-aboutface.html | PLEA FOR CHRISTIANITY; Educator Asks Methodists Aid 'Simple About-Face' | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/closing-of-naval-officers-clubs.html | Closing of Naval Officers' Clubs | True | NAVAL OFFICER | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/new-ships-to-join-mothball-fleets-five-of-mariner-class-will-bc.html | NEW SHIPS TO JOIN MOTHBALL' FLEETS; Five of Mariner Class Will Be Laid Up Because of Lack of Military Cargoes | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/bonn-aides-seek-to-assuage-paris-voice-concern-over-french-distrust.html | BONN AIDES SEEK TO ASSUAGE PARIS; Voice Concern Over French Distrust as Obstacle to German Unification | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/helen-3-hewitt-we-in-st-james-smith-alumna-becomes-bridj-of-lieut.html | HELEN (3. HEWITT WE]) IN ST. JAMES; Smith Alumna Becomes BridJ of Lieut. John Marsh Jr., Nephew of Stettinius I | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/driscoll-signs-water-bill.html | Driscoll Signs Water Bill | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/slave-labor-strikers-executed-by-soviet-freed-german-says-soviet.html | Slave Labor Strikers Executed By Soviet, Freed German Says; SOVIET EXECUTED SIBERIA STRIKERS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/s-tanhauser-dead-i-i-pot-o-the-l-i-r-1.html | S! TANHAUSER DEAD; I i POT o THE L. I. R. '1 | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/miss-wadsworth-to-wedi-bryn-mawr-alumna-fiancee-ofi-harald.html | MISS WADSWORTH TO WEDI !; Bryn Mawr Alumna Fiancee ofI Harald Vestergaard I | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/miss-anderson-in-haiti-bunche-also-among-americans-at-independence.html | MISS ANDERSON IN HAITI; Bunche Also Among Americans at Independence Rites | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/troth-announced-of-elainedu-pont-benninetion-student-to-be-wed-to.html | TROTH ANNOUNCED OF ELAINEDU PONT; BenninEton Student to Be Wed to Michael Loening, Who Attended Cornell | True | S.lal to THZ Nw Yom TreES. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/the-moon-is-bluer-police-in-elizabeth-acting-on-complaints-halt.html | THE MOON' IS BLUER; Police in Elizabeth, Acting on Complaints, Halt Movie | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/anne-a-wilshusen-w-e-zittell-marryi.html | ANNE A. WILSHUSEN, W. E. ZITTELL MARRYi | True | Special to Tm N-W Yo TLIFS. ] | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/promotions-made-by-guaranty-trust.html | Promotions Made by Guaranty Trust | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/mens-clothing-gains-seen.html | Men's Clothing Gains Seen | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/us-exports-rise-imports-drop-from-september-to-october-gain-in.html | U.S. Exports Rise, Imports Drop From September to October; Gain in Military Shipments in Ten Months Offsets Decline in Civilian Goods -- Totals for Year Ahead of 1952 | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/sidney-schwartz-ranked-at-top-in-1953-eastern-tennis-listing.html | Sidney Schwartz Ranked at Top In 1953 Eastern Tennis Listing; Garrett Rated Second, Wood Eleventh as Althea Gibson Heads Women's Singles | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/materials-group-winding-up.html | Materials Group Winding Up | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/stafford-wins-crown-tops-bodkin-to-gain-5th-title-in-junior-squash.html | STAFFORD WINS CROWN; Tops Bodkin to Gain 5th Title in Junior Squash Racquets | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/talbert-praises-winner-american-captain-says-rosewall-deserved-to.html | TALBERT PRAISES WINNER; American Captain Says Rosewall 'Deserved' to Take Match | True | | 1981-07-20 | RE0000096592 | B00000450146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/britain-again-bids-soviet-free-wives-no-reply-to-plea-for.html | BRITAIN AGAIN BIDS SOVIET FREE WIVES; No Reply to Plea for Russian-Born Spouses, Made Nov. 6, Has Yet Been Received | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/quebec-movie-board-bars-martin-luther.html | QUEBEC MOVIE BOARD BARS 'MARTIN LUTHER' | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/no-world-trade-news-regional-office-of-commerce-department-halts.html | NO 'WORLD TRADE NEWS'; Regional Office of Commerce Department Halts Weekly | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/british-horses-to-fly-here.html | British Horses to Fly Here | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/l-w-m-esta.html | L. W. M ESTA | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/vacant-bronx-plot-conveyed-by-city.html | VACANT BRONX PLOT CONVEYED BY CITY | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/middle-east-strategy-u-s-roles-in-suez-negotiations-and-in-arming.html | Middle East Strategy; U. S. Roles in Suez Negotiations and In Arming Pakistan Keys to Security | True | By Hanson W. Baldwin | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/columbia-gets-window-given-to-city.html | Columbia Gets Window Given to City | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/harvard-man-wins-prize-prof-norman-levinson-gets-mathematics-award.html | HARVARD MAN WINS PRIZE; Prof. Norman Levinson Gets Mathematics Award | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/georgia-tech-to-use-passes.html | Georgia Tech to Use Passes | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/one-dead-in-train-fire-18-others-aboard-in-canada-escape-through.html | ONE DEAD IN TRAIN FIRE; 18 Others Aboard in Canada Escape Through Window | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/drll-fulsoni-gynecologist-721-i-inventor-and-author-of-texts-is.html | DR.L.L. FULSON,I GYNECOLOGIST, 721; i inventor and Author of Texts Is Dead--Had Practiced Here for 46 Years | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/princeton-triumphs-86-54.html | Princeton Triumphs 86 -- 54 | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/i-walter-f-edwards.html | I WALTER F. EDWARDS | True | I Special to Tm Nmv Yor Tn. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/phillips-opens-plant-makes-paraxylene-in-texas-for-new-synthetic.html | PHILLIPS OPENS PLANT; Makes Para-Xylene in Texas for New Synthetic Fiber | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/mexicans-regain-pride-in-regime-honor-ruiz-cortines-now-63-for.html | MEXICANS REGAIN PRIDE IN REGIME; Honor Ruiz Cortines, Now 63, for Stemming Corruption After Year as President | True | By Sydney Grusonspecial to the New York Times. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/named-national-director-for-girl-scout-programs.html | Named National Director For Girl Scout Programs | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/bohn-officials-promoted.html | Bohn Officials Promoted | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/arthur-p-goulds-have-son-i.html | Arthur P. Goulds Have Son I | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/gail-fiske-to-bow-at-new-year-ball-she-will-be-among-the-30.html | GAIL FISKE TO BOW AT NEW YEAR BALL; She Will Be Among the 30 Debutantes Presented at Annual Fete at Waldorf | True | | 1981-07-20 | RE0000096592 | B00000450146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/economists-back-president-on-plan-to-curb-a-recession-economists.html | Economists Back President On Plan to Curb a Recession; Economists Back Administration On Moves for Checking Recession | True | By Will Lissnerspecial To the New York Times. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/talbott-off-for-thule-group-of-entertainers-with-him-on-trip-to.html | TALBOTT OFF FOR THULE; Group of Entertainers With Him on Trip to Arctic Base | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/sports-of-the-times-your-slip-is-showing.html | Sports of The Times; Your Slip Is Showing | True | By Arthur Daley | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/business-leases.html | BUSINESS LEASES | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/impellitteri-giving-farewell-message-says-he-was-good-and-did.html | Impellitteri, Giving Farewell Message, Says He Was Good and Did Wonders | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/chilean-copper-accord-anaconda-subsidiaries-grant-union-lastminute.html | CHILEAN COPPER ACCORD; Anaconda Subsidiaries Grant Union Last-Minute Pay Rise | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/court-reinstates-mrs-t-roosevelt-jr-as-a-beneficiary-of-811247.html | Court Reinstates Mrs. T. Roosevelt Jr. As a Beneficiary of $811,247 Trust Fund | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/leary-acquittal-scored-justice-hagerty-asserts-jury-ignored.html | LEARY ACQUITTAL SCORED; Justice Hagerty Asserts Jury Ignored Convincing Evidence | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/philippine-rice.html | PHILIPPINE RICE | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/will-you-share.html | WILL YOU SHARE? | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/connecticut-tops-dartmouth-7058-turns-back-host-quintet-in-tourney.html | CONNECTICUT TOPS DARTMOUTH, 70-58; Turns Back Host Quintet in Tourney Final -- Quimby of Winners Most Valuable | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/redlegs-sign-two.html | Redlegs Sign Two | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/controllers-institute-names-3.html | Controllers Institute Names 3 | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/murphy-wins-on-links-utica-player-takes-gator-bowl-tourney-with-74.html | MURPHY WINS ON LINKS; Utica Player Takes Gator Bowl Tourney With 74 for 291 | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/leyte-cruise-slated.html | Leyte Cruise Slated | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/more-police-believed-needed.html | More Police Believed Needed | True | BERNARD WEBER | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/30cent-dividend-voted.html | 30-Cent Dividend Voted | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/exchange-seat-brings-46000.html | Exchange Seat Brings $46,000 | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/a-fisherman-remembered.html | A Fisherman Remembered | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/bronstein-is-held-to-draw-in-chess-russian-and-wade-split-point-at.html | BRONSTEIN IS HELD TO DRAW IN CHESS; Russian and Wade Split Point at Hastings -- U. S. College Title Goes to Weissman | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/-drastic-changes-needed-to-end-olympic-dispute-brundage-says.html | ' Drastic Changes' Needed to End Olympic Dispute, Brundage Says | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/famed-portrait-coming-whistlers-mother-lent-to-metropolitan-by.html | FAMED PORTRAIT COMING; ' Whistler's Mother' Lent to Metropolitan by Louvre | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/dewey-names-case-to-power-authority.html | DEWEY NAMES CASE TO POWER AUTHORITY | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/in-the-nation-no-man-is-bound-to-accuse-himself.html | In The Nation; No Man Is Bound to Accuse Himself' | True | By Arthur Krock | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/yugoslav-says-danube-is-open-to-all-nations.html | Yugoslav Says Danube Is Open to All Nations | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/musicians-fete-on-jan-11.html | Musicians' Fete on Jan. 11 | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/the-vietminh-drive.html | THE VIETMINH DRIVE | True | | 1981-07-20 | RE0000096592 | B00000450146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/postal-aide-defends-right-to-his-opinion.html | POSTAL AIDE DEFENDS RIGHT TO HIS OPINION | True | Special to The New York Times. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/spartans-to-test-bowl-turf.html | Spartans to Test Bowl Turf | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/a-b-a-economist-retiring.html | A. B. A. Economist Retiring | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/pantepec-resuming-dividend-payments.html | PANTEPEC RESUMING DIVIDEND PAYMENTS | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/lost-satellites-of-jupiter-traced-astronomical-society-is-told-of.html | LOST' SATELLITES OF JUPITER TRACED; Astronomical Society Is Told of Bodies Now Appearing as Asteroids in Orbits | | By Charles A. Federer Jr. of Harvard College Observatoryspecial To the New York Times. | | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/pilot-killed-in-plane-crash.html | Pilot Killed in Plane Crash | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/mr-and-mrs-paul-ely-have-soni.html | Mr. and Mrs. Paul Ely Have Soni | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/walter-c-galler.html | WALTER C. GALLER | True | J Special to TH Nsw YO Trs. I | | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/imrs-burton-l-knapp-has-sonl.html | iMrs. Burton L. Knapp Has sonl | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/guerin-tops-1000-mark.html | Guerin Tops 1,000 Mark | True | Special to THE NEW YORK TIMES. | | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/carrier-parts-contract-navy-awards-gear-turbine-work-to-general.html | CARRIER PARTS CONTRACT; Navy Awards Gear, Turbine Work to General Electric | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/bank-plans-stock-dividend.html | Bank Plans Stock Dividend | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/machines-to-help-rebuild-pusan.html | Machines to Help Rebuild Pusan | True | Special to THE NEW YORK TIMES. | | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/old-i-l-a-requests-president-to-pick-pier-coordinator-bradley-makes.html | OLD I. L. A. REQUESTS PRESIDENT TO PICK PIER 'COORDINATOR'; Bradley Makes White House Plea in Bid to Circumvent Investigation by Dewey EISENHOWER GETS PIER UNION APPEAL | True | By A. H. Raskin | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/reds-pose-korea-air-issues.html | Reds Pose Korea Air Issues | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/i-frank-s-nicholson.html | I FRANK S. NICHOLSON | True | ] I Special to THE NEW Yo TiMZS. | | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/j-leonard-levere.html | J. LEONARD LEVERE | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/rail-outlay-approved-mopac-improvements-to-cost-13794470-next-year.html | RAIL OUTLAY APPROVED; Mopac Improvements to Cost $13,794,470 Next Year | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/soviet-record-recognized.html | Soviet Record Recognized | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/note-to-soviet-due-soon-on-berlin-parley-date.html | Note to Soviet Due Soon On Berlin Parley Date | True | Special to THE NEW YORK TIMES. | | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/new-agency-goes-to-bat-rhode-island-development-co-aids-bancroft.html | NEW AGENCY GOES TO BAT; Rhode Island Development Co. Aids Bancroft Racquet | True | Special to THE NEW YORK TIMES. | | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/cessna-aircraft-reporting-dip-in-profits-says-commercial-sales.html | Cessna Aircraft, Reporting Dip in Profits, Says Commercial Sales Outlook Is Bright | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/zilian-sawatski-accept.html | Zilian, Sawatski Accept | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/celtics-owner-recants-brown-admits-error-publicly-criticizing-bob.html | CELTICS' OWNER RECANTS; Brown Admits Error Publicly Criticizing Bob Cousy | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/elected-to-presidency-of-publishing-concern.html | Elected to Presidency Of Publishing Concern | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/jersey-city-inquiry-upheld.html | Jersey City Inquiry Upheld | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096592 | B00000450146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/american-woolen-spurs-revamping-white-outlines-liquidation-plan-for.html | AMERICAN WOOLEN SPURS REVAMPING; White Outlines Liquidation Plan for 11 Mills -- Meeting of Stockholders Set | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/takes-overall-charge-of-westinghouse-units.html | Takes Over-All Charge Of Westinghouse Units | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/named-to-psychiatric-post.html | Named to Psychiatric Post | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/william-a-turner-i.html | WILLIAM A. TURNER I | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/lee-shuberts-will-stresses-charity.html | LEE SHUBERT'S WILL STRESSES CHARITY | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/toronto-ties-montreal-leafs-six-stages-lastperiod-rally-to-gain-22.html | TORONTO TIES MONTREAL; Leafs' Six Stages Last-Period Rally to Gain 2-2 Deadlock | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/scholastic-body-marks-06-start-frist-member-in-course-of-the-cure.html | SCHOLASTIC BODY MARKS '06 START; Frist 'Member in Course' of the Cure Laude Society is Honored at Convention | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/i-b-m-raises-benefits-business-machines-employes-told-of.html | I. B. M. RAISES BENEFITS; Business Machines Employes Told of Company-Paid Plan | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/sportsman-police-chief-p-a-b-widener-3d-to-head-fayette-county-ky-p.html | SPORTSMAN POLICE CHIEF; P. A. B. Widener 3d to Head Fayette County, Ky., Patrol | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/tuskegee-omits-lynching-letter-southern-institute-proposes-a-new.html | TUSKEGEE OMITS 'LYNCHING LETTER'; Southern Institute Proposes a New Annual Report on Racial Relations | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/bond-offerings-are-set-3-cities-plan-sale-on-jan-12-of-issues.html | BOND OFFERINGS ARE SET; 3 Cities Plan Sale on Jan. 12 of Issues Totaling $4,912,000 | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/peace-hopes-rise-hagerty-declares.html | PEACE HOPES RISE, HAGERTY DECLARES | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/nixons-father-improves.html | Nixon's Father Improves | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/g-m-official-promoted.html | G. M. Official Promoted | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/more-tests-denied-battery-reviver.html | MORE TESTS DENIED BATTERY 'REVIVER' | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/egypt-calls-home-2-more-diplomats.html | EGYPT CALLS HOME 2 MORE DIPLOMATS | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/troop-withdrawal-in-korea-challenged-by-democrats.html | Troop Withdrawal in Korea Challenged by Democrats | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/moves-irregular-in-cotton-market-close-is-2-points-off-to-7-up.html | MOVES IRREGULAR IN COTTON MARKET; Close Is 2 Points Off to 7 Up After Day of Fluctuation Within Narrow Range | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/alix-w-stanley-j-indijstiiiali_____-st-8t-he-had-headed-since-20.html | ALIX W. STANLEY, J [ INDIJSTIIIALI_____ ST, 8t; [ He Had Headed Since '20 an'/ i Investment Holding Concern [ -- Dies in Florida Home I | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/police-official-ending-42-years-in-service.html | Police Official Ending 42 Years in Service | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/south-reassured-on-defense-work-white-house-says-proposal-to-aid.html | SOUTH REASSURED ON DEFENSE WORK; White House Says Proposal to Aid Surplus Labor Areas Is Not Discriminatory | True | By Felix Belair Jr.special To the New York Times. | 1981-07-20 | RE0000096592 | B00000450146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/tax-credit-set-for-nonresident-albany-official-explains-rules-by.html | TAX CREDIT SET FOR NONRESIDENT; Albany Official Explains Rules by Which State Computes Taxpayers' Liabilities | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/lice-doerns-nuptialsi-le-is-wed-at-westfield-n-j-to-robert-h.html | LICE DOERN'S NUPTIALSI; Ie Is Wed at Westfield, N. J., to Robert H. Thomson | True | special to Tax Nv oc TUKS. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/business-in-state-faces-a-good-year-albany-official-also-asserts.html | BUSINESS IN STATE FACES A GOOD YEAR; Albany Official Also Asserts Vast Potential Markets Are Ready to Be Tapped BUSINESS IN STATE FACES A GOOD YEAR | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/patrigia-shulte-eignfod-to-wed-columbia-student-betrothed-to-lieut.html | PATRIGIA SHULTE EiGA6ED TO WED; Columbia Student Betrothed *..to Lieut. Robert Levinson, U. S. N., of New York | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/french-route-vietminh-unit.html | French Route Vietminh Unit | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/anastasia-decision-weighed.html | Anastasia Decision Weighed | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/davis-funera___-l-jan-5-service-for-envoy-to-israel-to-be-at.html | DAVIS FUNERA._.__ L JAN. 5; Service for Envoy to Israel to Be at Arlington Chapel | True | I..%ecia! to 7s I'v YORK nES. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/rail-hay-rate-cut-partly-extended-roads-in-east-halt-reduction-to.html | RAIL HAY RATE CUT PARTLY EXTENDED; Roads in East Halt Reduction to Drought Areas -- Other Carriers Continue It | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/coffee-continues-advance-in-price-futures-rise-50-to-85-points.html | COFFEE CONTINUES ADVANCE IN PRICE; Futures Rise 50 to 85 Points -- Cottonseed Oil, Burlap, Hides and Zinc Also Up | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/eliane-davidweill-honored-at-dance.html | ELIANE DAVID-WEILL HONORED AT DANCE | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/kozma-conducts-carmen-at-met-directs-opera-first-time-this-season.html | KOZMA CONDUCTS 'CARMEN' AT 'MET'; Directs Opera First Time This Season -- Tucker Replaces Kurt Baum as Don Jose | True | J. B. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/opposes-pakistan-pact-celler-says-us-accord-would-be-grist-for.html | OPPOSES PAKISTAN PACT; Celler Says U.S. Accord Would Be Grist for Communists | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/leyte-command-absolved-in-fire-captain-and-crew-are-found-blameless.html | LEYTE COMMAND ABSOLVED IN FIRE; Captain and Crew Are Found Blameless in Boston Blast -- Accident Is Described | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/sioux-oil-co-buys-refinery.html | Sioux Oil Co. Buys Refinery | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/at-the-criterion.html | At the Criterion | True | H. H. T. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/duke-mourns-rail-dead-represents-queen-at-funeral-for-new-zealand.html | DUKE MOURNS RAIL DEAD; Represents Queen at Funeral for New Zealand Victims | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/knesset-speaker-wins-welfare-prize-in-israel.html | Knesset Speaker Wins Welfare Prize in Israel | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/elaine-miele-to-be-married.html | Elaine Miele to Be Married | True | Special to TH NEW yOIK TIMrs, | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/shifts-in-kraft-foods-division.html | Shifts in Kraft Foods Division | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/transport-news-and-notes-commercial-air-carriers-may-go-nautical.html | Transport News and Notes; Commercial Air Carriers May Go Nautical -- Fete for E. J. McCormack Scheduled | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/strike-solution-in-britain-fades-shipbuilding-and-engineering.html | STRIKE SOLUTION IN BRITAIN FADES; Shipbuilding and Engineering Employers Bar Bid to Unions -- Inquiry Court Indicated | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/fencing-program-is-set-coaches-to-aid-in-developing-of-high-school.html | FENCING PROGRAM IS SET; Coaches to Aid in Developing of High School Clubs | True | | 1981-07-20 | RE0000096592 | B00000450146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/o-w-trustee-resigns-court-accepts-move-before-removal-brief-is.html | O. & W. TRUSTEE RESIGNS; Court Accepts Move Before Removal Brief Is Argued | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/denies-auto-death-charge.html | Denies Auto Death Charge | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/oil-union-merger-planned.html | Oil Union Merger Planned | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/hollander-weir-gain-at-net.html | Hollander, Weir Gain at Net | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/olin-plan-cleared.html | Olin Plan Cleared | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/ship-men-alarmed-over-1954-outlook-note-u-s-vessels-haul-only-28-of.html | SHIP MEN ALARMED OVER 1954 OUTLOOK; Note U. S. Vessels Haul Only 28% of Country's Goods -- Pin Hopes on Senate Unit | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/gold-stocks-pace-londons-market-price-rise-in-most-sections-on.html | GOLD STOCKS PACE LONDON'S MARKET; Price Rise in Most Sections On Enlarged Volume Till Late Profit Taking | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/belgians-to-build-soviet-ships.html | Belgians to Build Soviet Ships | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/viscount-simon-comfortable.html | Viscount Simon 'Comfortable' | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/statehood-bill-hearing-set.html | Statehood Bill Hearing Set | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/jan-2-emancipation-day.html | Jan. 2 'Emancipation Day' | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/first-night-at-the-theatre-liam-obriens-remarkable-mr-pennypacker-a.html | FIRST NIGHT AT THE THEATRE; Liam O'Brien's 'Remarkable Mr. Pennypacker,' a Family Comedy at the Coronet | True | By Brooks Atkinson | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/union-welcomes-plan.html | Union Welcomes Plan | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/juno-stack-triumphs-pat-sullivan-also-gains-junior-girls-u-s-tennis.html | JUNE STACK TRIUMPHS; Pat Sullivan Also Gains Junior Girls' U. S. Tennis Final | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/woman-20-has-7th-child.html | Woman, 20, Has 7th Child | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/alfred-g-symonds.html | ALFRED G. SYMONDS | True | I Special to T Nzw YORK TMZ, S. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/2-are-dismissed-in-school-inquiry-los-angeles-also-suspends-5.html | 2 ARE DISMISSED IN SCHOOL INQUIRY; Los Angeles Also Suspends 5 Others for Refusal to Testify on Red Links | True | By Gladwin Hillspecial To the New York Times. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/peiping-and-jakarta-discuss-citizenship.html | PEIPING AND JAKARTA DISCUSS CITIZENSHIP | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/wagner-to-address-writers.html | Wagner to Address Writers | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/in-new-hercules-posts.html | In New Hercules Posts | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/88-derby-victor-dies-g-w-covington-ode-macbeth-ii-to-thrilling.html | 88 DERBY VICTOR DIES; G. W. Coving'-ton .o--de Macbeth / II to Thrilling Stretch Win | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/rockwell-expands-meter-plant.html | Rockwell Expands Meter Plant | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/holiday-schedule-cut.html | Holiday Schedule Cut | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/w-virginia-beats-columbia-88-to-81-rallies-from-thirdquarter-slump.html | W. VIRGINIA BEATS COLUMBIA, 88 TO 81; Rallies From Third-Quarter Slump to Win -- Syracuse Checks Cornell, 81-77 | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/floridians-gain-titles-only-one-orange-bowl-junior-net-crown-leaves.html | FLORIDIANS GAIN TITLES; Only One Orange Bowl Junior Net Crown Leaves State | True | | 1981-07-20 | RE0000096592 | B00000450146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/steel-scrap-declines-1.html | Steel Scrap Declines $1 | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/new-zealand-toll-reduced-10.html | New Zealand Toll Reduced 10 | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/another-unionist-declines-u-s-job-ruttenberg-of-cio-rebuffs.html | ANOTHER UNIONIST DECLINES U. S. JOB; Ruttenberg, of C.I.O., Rebuffs President on Appointment to Stassen Agency | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/crash-driver-identified.html | Crash Driver Identified | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/times-sq-is-ready-for-1954-revelers-stores-board-up-fronts-and.html | TIMES SQ. IS READY FOR 1954 REVELERS; Stores Board Up Fronts and Police Assign Bigger Force to Handle Larger Throng BAR CURFEWS EXTENDED High Is Set in Number Getting All-Night Permits -- Grim Traffic Warnings Given | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/knowland-joins-protest-on-shift-in-defense-work-senate-leader-says.html | KNOWLAND JOINS PROTEST ON SHIFT IN DEFENSE WORK; Senate Leader Says He Will Help South to Fight Plan Aiding Distressed Areas PREDICTS CONGRESS CURB But White House Reassures Critics That Program Will Not Be Discriminatory KNOWLAND JOINS DEFENSE PROTESTS | True | By Clayton Knowlesspecial To The New York Times. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/sweden-raises-pledge-promises-483279-total-for-u-n-technical-aid.html | SWEDEN RAISES PLEDGE; Promises $483,279 Total for U. N. Technical Aid Fund | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/miciael-f-dee-79-a-lawyer-54-years.html | MICIAEL F. DEE, 79, A LAWYER 54 YEARS | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/parents-school-ending-first-year-prenatal-courses-given-at-mt-sinai.html | PARENT'S SCHOOL ENDING FIRST YEAR; Pre-Natal Courses Given at Mt. Sinai Maternity Unit Have Enrolled About 900 | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/french-told-individualism-seems-to-be-out-of-vogue-critic-in-their.html | French Told Individualism Seems to Be Out of Vogue, Critic in Their Own Ranks Traces West German Gains to Social Discipline | True | By Harold Callenderspecial To the New York Times. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/wagner-turns-back-cortland-in-final.html | WAGNER TURNS BACK CORTLAND IN FINAL | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/spokesman-for-freedom.html | SPOKESMAN FOR FREEDOM | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/edward-carlton.html | EDWARD CARLTON | True | Speciat to THS Nwv' YoP-,C TIM,S. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/2-minor-ship-fires-at-southampton.html | 2 MINOR SHIP FIRES AT SOUTHAMPTON | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/stage-trust-suit-won-by-shuberts-knox-kills-federal-charge-using.html | STAGE TRUST SUIT WON BY SHUBERTS; Knox Kills Federal Charge, Using High Courts' Ruling in Similar Baseball Case | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/mrs-smith-to-get-medal.html | Mrs. Smith to Get Medal | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/teleregister-sold-western-unions-controlling-interest-goes-to-ogden.html | TELEREGISTER SOLD; Western Union's Controlling Interest Goes to Ogden | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/holy-cross-trips-l-s-u-team-6656-wins-sugar-bowl-tourney-fordham.html | HOLY CROSS TRIPS L. S. U. TEAM, 66-56; Wins Sugar Bowl Tourney -- Fordham Beats De Paul in Consolation Final | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/executives-daughter-divorced.html | Executive's Daughter Divorced | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/jeffrey-lynn-in-mr-roberts.html | Jeffrey Lynn in 'Mr. Roberts' | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/greekbulgar-accord-2-nations-settle-border-issues-along-the-evros.html | GREEK-BULGAR ACCORD; 2 Nations Settle Border Issues Along the Evros River | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096592 | B00000450146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/clueless-puzzle-put-in-900-pieces-british-jigsaw-is-for-adults-but.html | CLUELESS PUZZLE PUT IN 900 PIECES; British Jigsaw Is for Adults, but Stores Also Present Similar Games for Young | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/fund-drives-set-record-community-chests-and-councils-raised.html | FUND DRIVES SET RECORD; Community Chests and Councils Raised $280,000,000 in 1953 | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/new-savings-and-loan-office.html | New Savings and Loan Office | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/moderate-rally-staged-in-stocks-tax-selling-and-profittaking-fought.html | MODERATE RALLY STAGED IN STOCKS; Tax Selling and Profit-Taking Fought Off, With Averages Gaining 1.25 Points 53 ISSUES AT 1953 LOWS Steels, Motors, Tobaccos, Amusements, Chemicals and Rails Lead in Rise MODERATE RALLY STAGED IN STOCKS | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/private-placement.html | PRIVATE PLACEMENT | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/books-authors.html | Books -- Authors | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/false-first-in-sprint-favored-lilly-valenti-beaten-6-lengths-at.html | FALSE FIRST IN SPRINT; Favored Lilly Valenti Beaten 6 Lengths at Fair Grounds | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/pep-to-box-here-feb-26-will-meet-winner-of-perezgallardo-bout-at.html | PEP TO BOX HERE FEB. 26; Will Meet Winner of Perez-Gallardo Bout at Garden | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/berlioz-fete-planned-composers-sesquicentennial-to-be-observed-at.html | BERLIOZ FETE PLANNED; Composer's Sesquicentennial to Be Observed at Tanglewood | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/new-england-cautious.html | New England Cautious | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/israel-in-protest.html | Israel in Protest | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/farm-prices-halt-4-months-decline-rise-12-in-30-days-to-dec-15.html | FARM PRICES HALT 4 MONTHS' DECLINE; Rise 1.2% in 30 Days to Dec. 15 -- Level Still 6% Below That of Year Earlier FARM PRICES HALT 4 MONTHS' DECLINE | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/gov-deweys-statement-on-wagner-fiscal-program.html | Gov. Dewey's Statement on Wagner Fiscal Program | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/worker-idleness-found-increasing-a-p-survey-shows-53000-have-been.html | WORKER IDLENESS FOUND INCREASING; A. P. Survey Shows 53,000 Have Been Laid Off or Will Be in Few Weeks | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/takes-over-new-duties-for-kenyon-eckhardt.html | Takes Over New Duties For Kenyon & Eckhardt | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/goldwyn-rejects-johnston-stand-differs-on-production-code-as-living.html | GOLDWYN REJECTS JOHNSTON STAND; Differs on Production Code as Living Document, Urges Prompt Re-Examination | True | By Thomas M. Pryorspecial To The New York Times. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/mr-desmond-is-right.html | MR. DESMOND IS RIGHT | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/us-new-zealand-in-mail-pact.html | U.S., New Zealand in Mail Pact | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/2-held-in-narcotics-raid-60000-heroin-and-marijuana-found-in-mens.html | 2 HELD IN NARCOTICS RAID; $60,000 Heroin and Marijuana Found in Men's Hotel Room | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/sores-report-dip-for-gift-returns-top-below-year-ago-called.html | SORES REPORT DIP FOR GIFT RETURNS; Top Below Year Ago Called 'Significant' in 3 Shopping Days After Christmas TRAFFIC DECLARED HEAVY But Figures on Sales Show Fall, Indicating Great Deal of Looking Before Buying | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/first-rate-rise-in-30-years.html | First Rate Rise in 30 Years | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096592 | B00000450146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/two-manhattan-bus-lines-facing-strike-on-sunday-over-pay-hours-2.html | Two Manhattan Bus Lines Facing Strike on Sunday Over Pay, Hours; 2 BUS LINES HERE FACING STOPPAGE | True | By Leonard Ingalls | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/parsells-set-for-polo-match.html | Parsells Set For Polo Match | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/dewey-bars-new-state-aid-seeing-bad-faith-by-wagner-fiscal-plan-for.html | Dewey Bars New State Aid, Seeing Bad Faith by Wagner; Fiscal Plan for City Would Ruin 'People's Economy,' Governor Says, but He Agrees to Study Tax Plea -- Albany Fight Due GOVERNOR SPURNS WAGNER PROGRAM | True | By Leo Eganspecial To the New York Times. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/6m-hijbbarddies-advertisin6-man-president-of-doremus-co-193342-was.html | 6.M. HIJBBARDDIES; ADVERTISIN6 MAN; President of Doremus & Co. 1933-42, Was an Adviser to Many Corporations | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/major-lee-named-for-sullivan-trophy-as-exemplar-of-good.html | Major Lee Named for Sullivan Trophy as Exemplar of Good Sportsmanship; DIVING STAR FIRST BY A WIDE MARGIN Lee Is Victor Over Mrs. McCormick in Survey on Amateur Sports Award | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/indians-are-flown-to-fight-coast-fire.html | INDIANS ARE FLOWN TO FIGHT COAST FIRE | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/dom-dimaggio-rejects-offer-to-join-giants.html | Dom DiMaggio Rejects Offer to Join Giants | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/its-watch-night-in-churches-here-many-protestant-services-to-follow.html | IT'S WATCH NIGHT IN CHURCHES HERE; Many Protestant Services to Follow 'Open House' -Catholics Set Holy Hours | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/republican-work-listed-by-taylor-head-of-the-state-committee-cites.html | REPUBLICAN WORK LISTED BY TAYLOR; Head of the State Committee Cites the Achievements of Dewey and Eisenhower | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/benjamin-l-bonnel.html | BENJAMIN L. BONNEL | True | Speal to His Nsw No 'Par.s. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/skil-to-pay-3d-bonus-for-1953.html | Skil to Pay 3d Bonus for 1953 | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/redled-parley-called-guatemalan-unions-will-hold-convention-next.html | RED-LED PARLEY CALLED; Guatemalan Unions Will Hold Convention Next Month | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/russian-skiers-leave.html | Russian Skiers Leave | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/guatemalans-ask-film-tax-cut.html | Guatemalans Ask Film Tax Cut | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/presidents-plan-on-atom-is-hailed-science-council-commends-his.html | PRESIDENT'S PLAN ON ATOM IS HAILED; Science Council Commends His Proposal for International Study of Nuclear Energy | True | By William L. Laurencespecial To the New York Times. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/bishop-plans-7week-tour.html | Bishop Plans 7-Week Tour | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/gasoline-stocks-increase-in-week-rise-is-2440000-barrels-to.html | GASOLINE STOCKS INCREASE IN WEEK; Rise Is 2,440,000 Barrels to 156,030,000 -- Fuel Oil Supplies Are Lower | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/shoemakers-triple-raises-total-to-484.html | SHOEMAKER'S TRIPLE RAISES TOTAL TO 484 | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/caterer-says-churchill-still-has-good-appetite.html | Caterer Says Churchill Still Has Good Appetite | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/surgeon-indicted-in-tax-case.html | Surgeon Indicted in Tax Case | True | | 1981-07-20 | RE0000096592 | B00000450146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/lady-esther-is-sold-cosmetics-maker-to-become-division-of-zonite.html | LADY ESTHER IS SOLD; Cosmetics Maker to Become Division of Zonite Products | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/painterpainter.html | Painter--Painter | True | Special to Tmc NEW YORK Tnr.s. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/sugar-bowl-tennis-rained-out.html | Sugar Bowl Tennis Rained Out | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/stockholders-vote-for-deal-by-hajoca.html | STOCKHOLDERS VOTE FOR DEAL BY HAJOCA | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/25cent-fee-urged-for-thruway-spur-dewey-suggests-15cent-rise-on.html | 25-CENT FEE URGED FOR THRUWAY SPUR; Dewey Suggests 15-Cent Rise on Westchester Segment -- Construction Delay Looms | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/onearmed-bandits-lose.html | One-Armed Bandits Lose | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/to-balk-indias-extremists-action-of-congress-party-declared.html | To Balk India's Extremists; Action of Congress Party Declared Averting Danger of Violence | True | J. J. SINGH | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/employes-honor-brickman.html | Employes Honor Brickman | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/10000-for-korean-relief.html | $10,000 for Korean Relief | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/lamston-plans-unit-here.html | Lamston Plans Unit Here | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/egypt-restrains-cuban-cash-and-jewels-of-envoy-seized-on-outgoing.html | EGYPT RESTRAINS CUBAN; Cash and Jewels of Envoy Seized on Outgoing Plane | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/maryland-remains-bowl-choice-despite-faloneys-knee-injury-terrapins.html | Maryland Remains Bowl Choice Despite Faloney's Knee Injury; Terrapins One-Touchdown Favorites Over Oklahoma in Miami Game Tomorrow -- Trainer Expects Star to Play | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/sloan-fund-granted-3500000-in-195152.html | SLOAN FUND GRANTED $3,500,000 IN 1951-52 | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/3-ind-trains-delayed.html | 3 IND Trains Delayed | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/louis-h-schene.html | LOUIS H. SCHENE | True | Special to THE NEW YORK TIM. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/61308-handicapped-aided.html | 61,308 Handicapped Aided | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/saxton-defeated-by-del-flanagan-thirdranking-welterweight-contender.html | SAXTON DEFEATED BY DEL FLANAGAN; Third-Ranking Welterweight Contender Loses on Split Verdict at Minneapolis | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/gene-morgan.html | GENE MORGAN | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/aubrey-g-nelson.html | AUBREY G. NELSON | True | I Special to TH NL'W YORK TLmS. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/i-eric-l-bergland.html | I ERIC L. BERGLAND | True | I Special to THE NW YORK TXMES. I | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/u-e-local-found-guilty-12-persons-also-convicted-in-midwest-labor.html | U. E. LOCAL FOUND GUILTY; 12 Persons Also Convicted in Midwest Labor Dispute | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/lawyer-made-director-of-the-vanadium-corp.html | Lawyer Made Director Of the Vanadium Corp. | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/plot-on-u-s-indians-charged-by-collier.html | PLOT ON U. S. INDIANS CHARGED BY COLLIER | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/loans-to-business-jump-234000000-treasury-bills-decrease-by.html | LOANS TO BUSINESS JUMP $234,000,000; Treasury Bills Decrease by $256,000,000 in Week at the Member Banks | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/coal-drivers-extend-talks.html | Coal Drivers Extend Talks | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/wood-field-and-stream-where-are-the-snows-of-yesteryear-question-is.html | Wood, Field and Stream; ' Where Are the Snows of Yester-Year? -- Question Is Posed by Varying Hare | True | By Raymond R. Camp | 1981-07-20 | RE0000096592 | B00000450146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/dr-julius-tamar.html | DR. JULIUS TAMAR | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/fitzgeraldsamuels.html | Fitzgerald---Samuels | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/ormandy-in-curacao.html | Ormandy in Curacao | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/spellman-confers-with-rhee.html | Spellman Confers With Rhee | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/daniel-to-resign-monday-and-seek-assembly-support-advances-date-of.html | DANIEL TO RESIGN MONDAY AND SEEK ASSEMBLY SUPPORT; Advances Date of Move Set for Jan. 17 to Avoid Crisis on Eve of Big-4 Talks DO IN INDO-CHINA ASKED French Cabinet Split on Plea for Parley on Far East or Negotiations With Foe LANIEL TO RESIGN HIS POST MONDAY | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/70000-fire-at-mansion.html | $70,000 Fire at Mansion | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/blind-u-n-aide-rehired-by-egypt-magill-director-of-school-near.html | BLIND U. N. AIDE REHIRED BY EGYPT; Magill, Director of School Near Cairo, Will Return to Post in October | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/adenauer-man-of-year-german-chancellor-chosen-for-1953-by-time.html | ADENAUER 'MAN OF YEAR'; German Chancellor Chosen for 1953 by Time Magazine | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/money-it-develops-is-the-root-of-evils.html | Money, It Develops, IS the Root of Evils | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/ernest-j-dean.html | ERNEST J. DEAN | True | Special to TH NEW YOKE TI,,XS. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/jersey-gas-workers-are-back-at-work.html | JERSEY GAS WORKERS ARE BACK AT WORK | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/el-salvador-extends-exchange.html | El Salvador Extends Exchange | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/unions-charge-threat-to-public-safety-in-rails-attack-on-state.html | Unions Charge Threat to Public Safety In Rails' Attack on State Full-Crew Law | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/newlywed-mccarthys-cite-5th-amendment.html | Newlywed McCarthys Cite 5th Amendment | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/f-t-c-to-weed-insurance-field-eliminating-rotten-apples-held-aim-of.html | F. T. C. TO 'WEED' INSURANCE FIELD; Eliminating 'Rotten Apples' Held Aim of Investigation Into Health Policy Ads | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/mr-wagners-opportunity.html | MR. WAGNER'S OPPORTUNITY | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/miss-rita-barker-bride-in-buburbs-gowned-in-lace-and-tulle-for.html | .MISS RITA BARKER BRIDE IN BUBURBS; Gowned in Lace and Tulle for Marriage in Bronxville to R. P. O'Leary, Veteran | True | Special to T Nv Yo.x 'rmzs. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/news-of-food-cookbook-author-gives-high-praise-to-many-dishes-of.html | News of Food; Cookbook Author Gives High Praise to Many Dishes of Mexico | True | By Faith Corrigan | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/skiing-good-in-canada.html | Skiing Good in Canada | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/junior-republic-seeks-funds.html | Junior Republic Seeks Funds | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/2-martin-officers-pile-up-holdings-bunker-and-wharton-admit-they.html | 2 MARTIN OFFICERS PILE UP HOLDINGS; Bunker and Wharton Admit They Now Control Largest Block of Shares | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/princeton-six-bows-53-rpi-tourney-defender-loses-to-xavier-of.html | PRINCETON SIX BOWS, 5-3; R.P.I. Tourney Defender Loses to Xavier of Antigonish | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/unemployment-is-increasing-in-canada-ottawa-government-urged-to.html | Unemployment Is Increasing in Canada; Ottawa Government Urged to Take Action | True | | 1981-07-20 | RE0000096592 | B00000450146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/deal-on-irans-oil-denied-in-london-british-concern-scouts-report-of.html | DEAL ON IRAN'S OIL DENIED IN LONDON; British Concern Scouts Report of Consortium to Market Nationalized Output | True | By Peter D. Whitneyspecial To the New York Times. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/local-pride-anger-nick-nike-secrecy.html | LOCAL PRIDE, ANGER NICK NIKE SECRECY | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/drj-fulmer-brioht.html | DRJ. FULMER BRIOHT | True | I Special to THE NEW NOKK TZ. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/seaplane-called-future-airliner-head-of-b-o-a-c-envisages.html | SEAPLANE CALLED FUTURE AIRLINER; Head of B. O. A. C. Envisages Conversion to Fast Atom- Powered Flying Boats | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/madsenscott.html | Madsen--Scott | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/brassiere-concern-to-cut-work-week.html | BRASSIERE CONCERN TO CUT WORK WEEK | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/knicks-defeated-by-bullets-8679-new-york-string-is-snapped-at-7.html | KNICKS DEFEATED BY BULLETS, 86-79; New York String Is Snapped at 7 Games -- Felix Sinks 26 Points for Baltimore | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/gary-cooper-king-of-the-box-office-annual-poll-names-star-as-lead.html | GARY COOPER 'KING' OF THE BOX OFFICE; Annual Poll Names Star as Lead Attraction -- Marilyn Monroe, 6th, Tops Women | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/austerity-is-keynote-as-magsaysay-starts-work.html | Austerity Is Keynote as Magsaysay Starts Work | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/endres-in-hall-of-fame.html | Endres in Hall of Fame | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/indians-begin-own-check-of-the-chinese-pows.html | Indians Begin Own Check Of the Chinese P.O.W.'s | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/democrats-shape-mcarthy-battle-party-senators-hope-to-get-congress.html | DEMOCRATS SHAPE M'CARTHY BATTLE; Party Senators Hope to Get Congress to Deny Him Further Authorization DEMOCRATS SHAPE M'CARTHY BATTLE | True | By William S. Whitespecial To the New York Times. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/cornelldubilier-sets-sales-peak-volume-rises-23-for-year-but-net-at.html | CORNELL-DUBILIER SETS SALES PEAK; Volume Rises 23% for Year, but Net at $3.12 a Share Is Up Only 26 Cents | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/mail-privilege-assailed-brooks-says-u-s-subsidizes-rumanian.html | MAIL PRIVILEGE ASSAILED; Brooks Says U. S. 'Subsidizes' Rumanian Publication | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/hail-gadsden-purchase-officials-at-tucson-mark-the-100th.html | HAIL GADSDEN PURCHASE; Officials at Tucson Mark the 100th Anniversary | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/plane-steward-falls-to-death.html | Plane Steward Falls to Death | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/named-to-help-direct-world-social-service.html | Named to Help Direct World Social Service | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/2-borough-heads-sworn-lundy-and-cashmore-take-oath-of-office-for-4.html | 2 BOROUGH HEADS SWORN; Lundy and Cashmore Take Oath of Office for 4 Years | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/more-tourist-flights-pan-american-to-expand-its-lowfare-service-34.html | MORE TOURIST FLIGHTS; Pan American to Expand Its Low- Fare Service 34% | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/david-s-wolfson.html | DAVID S. WOLFSON | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/named-by-magnesium-group.html | Named by Magnesium Group | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/this-is-moving-day-in-gracie-mansion-mrs-impellitteri-wants-sleep.html | THIS IS MOVING DAY IN GRACIE MANSION; Mrs. Impellitteri Wants Sleep -- Mrs. Wagner Is Resigned to Sons' Rattletrap Beds | True | By Edith Evans Asbury | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/syracuse-wins-in-overtime.html | Syracuse Wins In Overtime | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096592 | B00000450146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/two-films-in-bow-here-the-wild-one-starring-marlon-brando-as-a.html | TWO FILMS IN BOW HERE; ' The Wild One,' Starring Marlon Brando as a Motorcyclist, Is on View at Palace ' Paratrooper,' With Alan Ladd as a Lone Wolf, Opens at Criterion -- Young Directs | True | By Bosley Crowther | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/modern-player-praised-hes-better-than-in-past-and-a-gentleman.html | MODERN PLAYER PRAISED; He's Better Than in Past and a Gentleman, Alston Says | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/bonn-widens-diplomacy-will-send-minister-to-ethiopia-plans-12-new.html | BONN WIDENS DIPLOMACY; Will Send Minister to Ethiopia -- Plans 12 New Consulates | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/policeman-is-freed-camden-officer-had-admitted-to-hoax-in-death-of-son.html | POLICEMAN IS FREED; Camden Officer Had Admitted to Hoax in Death of Son | True | Special to The New York Times. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/deportation-ordered-frank-orlando-to-be-sent-to-italy-on-murder.html | DEPORTATION ORDERED; Frank Orlando to Be Sent to Italy on Murder Charge | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/crime-wave-in-trenton-all-available-policemen-are-put-on-night-duty.html | CRIME WAVE IN TRENTON; All Available Policemen Are Put on Night Duty | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/heinz-offers-discount-new-price-policy-includes-2-concession-on-big.html | HEINZ OFFERS DISCOUNT; New Price Policy Includes 2% Concession on Big Orders | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/ondine-premiere-shifted-to-feb-18-rices-the-winner-gets-feb-17-date.html | ONDINE PREMIERE SHIFTED TO FEB. 18; Rice's The Winner' Gets Feb. 17 Date as the Playwrights Co. Irons Out Conflict | True | By Louis Calta | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/ship-attack-blow-to-jordans-port-aqaba-hopes-albion-incident-will.html | SHIP ATTACK BLOW TO JORDAN'S PORT; Aqaba Hopes Albion Incident Will Not Curb Its Use as Middle East Entry | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/kaye-sets-back-larson-takes-second-straight-match-in-city-billiard.html | KAYE SETS BACK LARSON; Takes Second Straight Match in City Billiard Play | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/shoulders-surrenders-officer-in-the-greenlease-case-indicted-in.html | SHOULDERS SURRENDERS; Officer in the Greenlease Case Indicted in Ransom Perjury | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/economist-cites-slipping-regions-prof-seymour-harris-says-u-s-has.html | ECONOMIST CITES SLIPPING REGIONS; Prof. Seymour Harris Says U. S. Has Gone Out of Way to Worsen Problem | True | By Joseph A. Loftusspecial To the New York Times. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/everest-climbers-to-get-medal.html | Everest Climbers to Get Medal | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/films-chosen-for-young.html | Films Chosen for Young | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/group-elects-yale-law-dean.html | Group Elects Yale Law Dean | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/barbara-hutton-wed-to-rubirosa-heiress-becomes-the-bride-of.html | BARBARA HUTTON WED TO RUBIROSA; Heiress Becomes the Bride of Dominican Envoy -- Nuptials Not Recognized by State | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/miles-mcdonald-sworn-in.html | Miles McDonald Sworn In | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/navy-places-order-for-atomic-meters.html | NAVY PLACES ORDER FOR ATOMIC METERS | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/radford-on-homeward-flight.html | Radford on Homeward Flight | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/cabbie-donates-2-to-help-neediest-charleston-w-va-driver-is-among.html | CABBIE DONATES $2 TO HELP NEEDIEST; Charleston, W. Va., Driver Is Among 351 Who Contribute $8,436 to Appeal in Day 1953 TOTAL NOW $342,234 Attorney Who Has Responded to All 42 Drives Gives $25 -- 2 Late Times Men Honored | True | | 1981-07-20 | RE0000096592 | B00000450146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/japanese-budget-fails-to-reassure-athough-it-is-lower-than-53-costs.html | JAPANESE BUDGET FAILS TO REASSURE; Athough It Is Lower Than '53 Costs, It Is Feared Program May Not Check Inflation | True | By Lindesay Parrottspecial To the New York Times. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/miss-lent-is-wed-to-a-navy-veteran.html | MISS LENT IS WED TO A NAVY VETERAN! | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/father-misses-family-in-atlantic-shuttle-holiday-reunion-founders.html | Father Misses Family in Atlantic Shuttle; Holiday Reunion Founders on 'Surprises' | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/gi-faces-courtmartial-cox-freed-by-russians-had-been-listed-as-a.html | G.I. FACES COURT-MARTIAL; Cox, Freed by Russians, Had Been Listed as a Deserter | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/fog-covers-coast-2-tankers-crash-5-die-4-missing-in-delaware-river.html | FOG COVERS COAST; 2 TANKERS CRASH; 5 Die, 4 Missing in Delaware River Accident -- Travel Is Disrupted -- Cold Moves In Fog: It Envelops One Road in Queens, Skips a Near-By One Altogether FOG COVERS COAST; 2 TANKERS CRASH | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/cigarette-merger-put-up-to-holders-vote-set-for-jan-26-although.html | CIGARETTE MERGER PUT UP TO HOLDERS; Vote Set for Jan. 26 Although Charter of Philip Morris Does Not Require It | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/greeks-get-u-s-food-gifts.html | Greeks Get U. S. Food Gifts | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/couple-married-70-years.html | Couple Married 70 Years | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/gen-cannon-to-retire-air-force-senior-officer-ends-37-years-service.html | GEN. CANNON TO RETIRE; Air Force Senior Officer Ends 37 Years' Service in March | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/robert-a-lehr-sr.html | ROBERT A. LEHR SR, | True | I I Special to E .NEW YOJI( .'ZMF. S. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/st-louis-to-allow-french-line.html | St. Louis to Allow 'French Line' | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/small-business-aid-nil-says-sparkman.html | SMALL BUSINESS AID NIL, SAYS SPARKMAN | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/float-shows-decrease-of-377000000-treasury-deposits-are-off.html | Float Shows Decrease of $377,000,000; Treasury Deposits Are Off $303,000,000 | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/forsterwissinger.html | Forster---Wissinger | True | Special to I't11 Nzw lon_w. TllgS. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/rouss-heirs-sell-old-store-realty-cash-paid-for-mercantile-landmark.html | ROUSS HEIRS SELL OLD STORE REALTY; Cash Paid for Mercantile Landmark on Broadway Through to Mercer St. | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/3-in-family-hurt-in-yule-tree-fire-spark-sets-off-stuyvesant-town.html | 3 IN FAMILY HURT IN YULE TREE FIRE; Spark Sets Off Stuyvesant Town Blaze -- Church in Midtown Is Damaged | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/communist-role-in-schools-cited-extent-of-infiltration-is-not-yet.html | COMMUNIST ROLE IN SCHOOLS CITED; Extent of Infiltration Is Not Yet Determinable, Hurley Says in a Two-Year Report | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/duke-wins-dixie-classic-9883-toppling-hitherto-unbeaten-navy-blue.html | Duke Wins Dixie Classic, 98-83, Toppling Hitherto Unbeaten Navy; Blue Devils Capture Raleigh Final -- Seton Hall Beats Tulane, 77 to 68 | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/burma-girl-to-star-with-peck.html | Burma Girl to Star With Peck | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/combs-still-no-1-in-polo-rankings-retains-10-goal-rating-for-indoor.html | COMBS STILL NO. 1 IN POLO RANKINGS; Retains 10 Goal Rating for Indoor Play -- 3 N. Y. A. C. Stars Get Increases | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/i-michael-p-mleavy.html | I MICHAEL P. M'LEAVY | True | J I Special to NEW No Tizs. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/sun-bowl-team-fogbound.html | Sun Bowl Team Fogbound | True | | 1981-07-20 | RE0000096592 | B00000450146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/prices-off-more-than-1-in-new-sears-catalogue.html | Prices Off More Than 1% In New Sears Catalogue | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/blood-centers-on-call-appointments-may-be-made-to-donate-next-week.html | BLOOD CENTERS ON CALL; Appointments May Be Made to Donate Next Week | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/dodgers-roster-lists-46-players-21-pitchers-11-outfielders-10.html | DODGERS ROSTER LISTS 46 PLAYERS; 21 Pitchers, 11 Outfielders, 10 Infielders, 4 Catchers With Brooklyn Club | True | By John Drebinger | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/duquesne-defeats-niagara-in-final-of-holiday-basketball-festival.html | Duquesne Defeats Niagara In Final of Holiday Basketball Festival Here; IRON DUKES SCORE AT GARDEN, 66-61 Duquesne Remains Unbeaten by Turning Back Niagara -- Manhattan, La Salle Win | True | By Joseph M. Sheehan | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/moppets-across-the-bridge.html | Moppets' Across the Bridge | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/perle-a-graves.html | PERLE A. GRAVES | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/power-output-eases-8150000000-k-w-h-is-below-production-of-week.html | POWER OUTPUT EASES; 8,150,000,000 k. w. h. Is Below Production of Week Before | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/britain-is-uneasy-at-u-s-prospect-butler-flies-to-commonwealth.html | BRITAIN IS UNEASY AT U. S. PROSPECT; Butler Flies to Commonwealth Parley as London Urges Aiding Own Economy | True | By Thomas P. Ronanspecial To the New York Times. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/soybean-setback-unsettles-grains-yearend-evening-up-arises-in-all.html | SOYBEAN SETBACK UNSETTLES GRAINS; Year-End Evening Up Arises in All Pits, With Mild Rallies Cushioning Decline | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/first-admiral-color-tv.html | First Admiral Color TV | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/west-hartford-unit-closed-by-best-co.html | WEST HARTFORD UNIT CLOSED BY BEST & CO. | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/son-to-mrs-robert-g-torrencei.html | Son to Mrs. Robert G. Torrencel | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/templer-shifted-to-nato-post-will-leave-malaya-for-europe.html | Templer Shifted to NATO Post; Will Leave Malaya for Europe | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/richmond-gets-new-manager.html | Richmond Gets New Manager | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/no-shift-in-u-s-s-r-seen-ascendancy-of-army-as-indicated-in-beria.html | No Shift in U. S. S. R. Seen; Ascendancy of Army as Indicated In Beria Trial Questioned | True | DAVID J. DALLIN | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/dr-mlean-rejects-meyner-job-offer.html | DR. M'LEAN REJECTS MEYNER JOB OFFER | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/french-reinforce-laotian-air-base-semo-commander-confident-he-can.html | FRENCH REINFORCE LAOTIAN AIR BASE; Seno Commander Confident He Can Stop the Vietminh Along Mekong Front FRENCH REINFORCE LAOTIAN AIR BASE | True | By Tillman Durdinspecial To the New York Times. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/holdings-checked-of-mutual-life-co-state-officials-tabulating.html | HOLDINGS CHECKED OF MUTUAL LIFE CO.; State Officials Tabulating $1,600,000,000 Securities Owned by Company | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/korea-and-the-u-s-a.html | KOREA AND THE U. S. A. | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/promoted-by-borden-unit.html | Promoted by Borden Unit | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/appointed-vicar-general-of-catholic-archdiocese.html | Appointed Vicar General Of Catholic Archdiocese | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/honors-for-soviet-diplomats.html | Honors for Soviet Diplomats | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/new-directory-issued-all-but-7-industries-in-u-s-are-represented-in.html | NEW DIRECTORY ISSUED; All but 7 Industries in U. S. Are Represented in State | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096592 | B00000450146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/25suite-housing-bought-in-astoria-corner-taxpayer-parcel-sold-in.html | 25-SUITE HOUSING BOUGHT IN ASTORIA; Corner Taxpayer Parcel Sold in Hollis -- Dwellings in Other L. I. Trading | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/hayas-political-record.html | Haya's Political Record | True | ROBERT J. ALEXANDER. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/5-business-buildings-bought-in-brooklyn.html | 5 BUSINESS BUILDINGS BOUGHT IN BROOKLYN | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/backing-for-gold-price-rise.html | Backing for Gold Price Rise | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/mrs-david-b-hutton.html | MRS. DAVID B. HUTTON | True | Special to TH Nzw YORX Tlazs. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/movie-pioneer-dead-fred-b-hamer-director-actor-in-silent-days-was.html | MOVIE PIONEER DEAD; Fred B. Hamer, Director, Actor in 'Silent' Days, Was 80 | True | Special to i' Yo zMr. s. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/australian-asks-u-s-aid-for-wool-better-quality-lower-price-held.html | AUSTRALIAN ASKS U. S. AID FOR WOOL; Better Quality, Lower Price Held Essential to Fight Inroads of Synthetics | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/li-hospital-fight-ends-manhasset-institution-allowed-to-keep-north.html | L.I. HOSPITAL FIGHT ENDS; Manhasset Institution Allowed to Keep 'North Shore' Name | True | Special to THE NEW YORK TIMES. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/to-sift-tax-cases.html | To Sift Tax Cases | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/10dayold-ticket-tags-car-obstacle.html | 10-Day-Old Ticket Tags Car Obstacle | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/rangers-drop-hildebrand.html | Rangers Drop Hildebrand | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/greek-exaide-102-dies.html | Greek Ex-Aide, 102, Dies | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/i-miss-suzanne-smith-t-becomes-affianced.html | i MISS SUZANNE SMITH t BECOMES AFFIANCED | True | ......... f I Special to Tr NEW YORK TIMZ.. | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/vinyl-fabrics-on-rise-makers-of-plastic-coatings-forecast-gains-for.html | VINYL FABRICS ON RISE; Makers of Plastic Coatings Forecast Gains for 1954 | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1953-12-31 | 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/an-airborne-thrill-fezbedecked-crippled-boy-is-flying-to-shrines.html | AN AIRBORNE THRILL; Fez-Bedecked Crippled Boy Is Flying to Shrine's Game | True | | 1981-07-20 | RE0000096592 | B00000450146 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/mary-l-curtice-to-become-a-bride-daughter-of-general-motors-head.html | MARY L. CURTICE TO BECOME A BRIDE; Daughter of General Motors Head Engaged to Robert C. Bishopl Williams Alumnus | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/rh-mccaw-retires-from-times-night-managing-editor-23-years-newsman.html | R.H. McCaw Retires From Times; Night Managing Editor 23 Years; Newsmen and Printers Honor Executive Ending Career Begun in West in 1900 | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/major-lee-in-korea-happy-over-award-its-like-winning-olympic-diving.html | Major Lee, in Korea, Happy Over Award; 'It's Like Winning Olympic Diving Title' | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/jack-is-inducted-as-borough-head-first-negro-in-post-pledges-civic.html | JACK IS INDUCTED AS BOROUGH HEAD; First Negro in Post Pledges Civic Betterment Program -- Swears in Some Aides | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/50-million-get-income-tax-cut-10-increase-ends-excess-profits-levy.html | 50 MILLION GET INCOME TAX CUT; 10% Increase Ends -- Excess Profits Levy Also Expires -- Security Payments Rise | True | By John D. Morrisspecial To the New York Times. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/output-rises-5-in-west-germany-national-product-estimated-at-31.html | OUTPUT RISES 5% IN WEST GERMANY; National Product Estimated at $31 Billion -- Electrical Combine Has 14% Gain | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/mrs-glenn-j-hunt.html | MRS. GLENN J. HUNT | True | Special to TF NEW No TI4[S. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/soviet-ends-rule-in-german-plants-last-33-of-factories-seized-for.html | SOVIET ENDS RULE IN GERMAN PLANTS; Last 33 of Factories Seized for Reparations Returned Under August Agreement | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/named-to-hospital-post-dr-g-j-coffin-of-st-lukes-is-made-director.html | NAMED TO HOSPITAL POST; Dr. G. J. Coffin of St. Luke's Is Made Director of Medicine | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/knights-of-columbus-buy-bridgeport-plant.html | Knights of Columbus Buy Bridgeport Plant | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/boat-scene-of-wedding-patricia-amo-poducer-marry-on-tender-at.html | BOAT SCENE OF WEDDING; Patricia Amo, Poducer Marry on Tender at Gibraltar | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/four-priests-elevated-catholic-clergymen-here-named-domestic.html | FOUR PRIESTS ELEVATED; Catholic Clergymen Here Named Domestic Prelates by Pope | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/pier-job-bids-lost-by-3-exconvicts.html | PIER JOB BIDS LOST BY 3 EX-CONVICTS | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/markova-dances-in-fledermaus-she-is-first-major-ballerina-to-appear.html | MARKOVA DANCES IN 'FLEDERMAUS; She Is First Major Ballerina to Appear in Regular Opera at 'Met' Performance | True | By John Martin | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/guarani-is-devalued-paraguay-action-on-currency-approved-by.html | GUARANI IS DEVALUED; Paraguay Action on Currency Approved by Monetary Fund | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/ilbert-plesman-i-h-of-klm-dies1-founder-of-dutch-airline-64.html | iLBERT PLESMAN, I H OF KLM, DIESI; Founder of Dutch Airline, 64 Reorganized It After War Into 4th Largest Carrier | True | SpecJa.] to T NgW Nou Tzyr. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/francis-j-campbell.html | FRANCIS J. CAMPBELL | True | Spectat to T Iq[w Yo Tms. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/killed-by-lirr-train.html | Killed by L.I.R.R. Train | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/college-wire-service-7-of-8-ivy-league-newspapers-join-private.html | COLLEGE WIRE SERVICE; 7 of 8 Ivy League Newspapers Join Private Hook-Up | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/harry-b-baylor.html | HARRY B. BAYLOR | True | Special to Tm Nv Yov. K TLES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/oak-ridge-rentals-to-rise-28-per-cent.html | OAK RIDGE RENTALS TO RISE 28 PER CENT | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/texas-tech-squad-will-face-auburn-national-scoring-champions.html | TEXAS TECH SQUAD WILL FACE AUBURN; National Scoring Champions Favored by a Touchdown in Gator Bowl Game | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/red-reinforcements-reported.html | Red Reinforcements Reported | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/brake-shoe-honors-hof.html | Brake Shoe Honors Hof | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/to-respond-to-appeals-guidance-is-offered-to-evaluation-of.html | To Respond to Appeals; Guidance Is Offered to Evaluation of Philanthropic Organizations | True | D. PAUL REED | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/fur-workers-pay-ordered-cut-10.html | FUR WORKERS PAY ORDERED CUT 10% | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/u-s-airmen-visit-french-in-homes-holiday-celebrations-help-both.html | U. S. AIRMEN VISIT FRENCH IN HOMES; Holiday Celebrations Help Both Sides Make Progress in Reducing Barriers | True | By Thomas F. Bradyspecial To the New York Times. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/6-exbriggs-men-named-executive-posts-in-auto-body-unit-filled-by.html | 6 EX-BRIGGS MEN NAMED; Executive Posts in Auto Body Unit Filled by Chrysler | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/anticommunists-merge-guatemala-groups-would-rid-government-of-reds.html | ANTI-COMMUNISTS MERGE; Guatemala Groups Would Rid Government of Reds | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/elected-vice-president-of-avco-manufacturing.html | Elected Vice President Of Avco Manufacturing | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/stocks-in-london-close-year-firm-many-advances-are-chalked-up.html | STOCKS IN LONDON CLOSE YEAR FIRM; Many Advances Are Chalked Up, Industrials Shaking Off Apathy on Wage Dispute | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/pakistani-leaders-open-election-drive.html | PAKISTANI LEADERS OPEN ELECTION DRIVE | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/edward-c-tatnall.html | EDWARD C. TATNALL | True | | 1982-02-25 | RE0000121357 | B00000451506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/rabies-in-state-up-46-per-cent.html | Rabies in State Up 46 Per Cent | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/moses-pitkowsky.html | MOSES PITKOWSKY' | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/delta-jets-for-canada-design-contract-with-a-v-roe-placed-on.html | DELTA JETS FOR CANADA; Design Contract With A. V. Roe Placed on Cost-Plus Basis | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/understanding-france.html | Understanding France | True | HENRY L. TISSERAND | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/mexican-labor-pact-is-extended-15-days.html | MEXICAN LABOR PACT IS EXTENDED 15 DAYS | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/backstage-efforts-reported.html | Backstage Efforts Reported | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/coffee-and-cocoa-chalk-up-rises-soybean-oil-also-up-sugar-declines.html | COFFEE AND COCOA CHALK UP RISES; Soybean Oil Also Up -- Sugar Declines -- Potatoes, Hides and Cottonseed Oil Mixed | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/long-island-homes-pass-to-new-owners.html | LONG ISLAND HOMES PASS TO NEW OWNERS | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/transport-news-of-interest-here-remodeling-of-ferry-building-sends.html | TRANSPORT NEWS OF INTEREST HERE; Remodeling of Ferry Building Sends Bureau to St. George -- Fast Plane Wing Chosen | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/neil-h-swanson-weds-ibaltimore-sunpapers-official-marries-mrs-anne.html | NEIL H. SWANSON WEDS; iBaltimore Sunpapers Official Marries Mrs. Anne H. Reilly | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/red-cross-seeks-aides-brooklyn-chapter-needs-1000-volunteers-for.html | RED CROSS SEEKS AIDES; Brooklyn Chapter Needs 1,000 Volunteers for Day Work | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/gen-dean-lauds-teams-typify-u-s-sportsmanship-on-gridiron-excaptive.html | GEN. DEAN LAUDS TEAMS; Typify U. S. Sportsmanship on Gridiron, Ex-Captive Says | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/radio-and-tv-income-up-115600000-realized-before-taxes-is-166-gain.html | RADIO AND TV INCOME UP; $115,600,000 Realized Before Taxes Is 16.6% Gain | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/to-show-justicialista-argentina-to-exhibit-2-models-of-car-here-and.html | TO SHOW 'JUSTICIALISTA'; Argentina to Exhibit 2 Models of Car Here and in Chicago | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/elections-in-iran-put-off-to-jan-18-weather-blamed-but-bids-by.html | ELECTIONS IN IRAN PUT OFF TO JAN. 18; Weather Blamed but Bids by Candidates for Government Aid Are Held Real Cause | True | By Welles Hangenspecial To the New York Times. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/stullwillcox.html | Stull--Willcox | True | Speczsl to Tm .--'w ? o T7.s. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/exhead-of-engine-union-quits-erie-road-roster.html | Ex-Head of Engine Union Quits Erie Road Roster | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/industrialist-will-head-red-cross-drive-in-city.html | Industrialist Will Head Red Cross Drive in City | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/four-redleg-rookies-sign.html | Four Redleg Rookies Sign | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/life-companies-to-have-5-billion-to-invest-in-54.html | Life Companies to Have $5 Billion to Invest in '54 | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/miss-saganski-excels-12yearold-victor-in-2-of-3-national-indoor-net.html | MISS SAGANSKI EXCELS; 12-Year-Old Victor in 2 of 3 National Indoor Net Finals | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/asahi-to-have-english-edition.html | Asahi to Have English Edition | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/rams-get-new-coaching-aide.html | Rams Get New Coaching Aide | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/imiss-deberg_affianced-former-music-student-to-gei-bride-of.html | iMiSS DEBERG _AFFIANCED; Former Music Student to gel Bride of William E. Ketchum I | True | Spectal to T Zsw Yomc Tz--s. \| | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-02-25 | RE0000121357 | B00000451506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/rice-team-ready-for-dallas-fray-owl-and-alabama-elevens-put-perfect.html | RICE TEAM READY FOR DALLAS FRAY; Owl and Alabama Elevens Put Perfect Cotton Bowl Marks on Line in Game Today | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/royal-pair-visits-grotto.html | Royal Pair Visits Grotto | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/higher-standard-set-by-students-companionability-is-found-sought.html | HIGHER STANDARD SET BY STUDENTS; ' Companionability' Is Found Sought Most in 'Dating' at University of Colorado | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/hawaii-governor-to-testify.html | Hawaii Governor to Testify | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/clark-in-new-complaint-deposed-judge-wires-conant-alleging-file.html | CLARK IN NEW COMPLAINT; Deposed Judge Wires Conant Alleging File Tampering | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/oil-official-retires.html | Oil Official Retires | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/voorhees-to-edit-weekly.html | Voorhees to Edit Weekly | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/music-events-today.html | Music Events Today | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/engaged-to-wed-daughter-of-lafe-educator-will-be-married-in-july-to.html | ENGAGED 'TO WED; Daughter of Lafe Educator Will Be Married in July to Dr.q_aurence R. Mundy | True | Special to NEW NoP. 'rJms. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/cox-wires-to-austrian-girl.html | Cox Wires to Austrian Girl | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/mandel-reaches-semifinal-round-beats-steiner-as-norgauer-also.html | MANDEL REACHES SEMI-FINAL ROUND; Beats Steiner as Norgauer Also Triumphs in Eastern Junior Indoor Tennis | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/mcarran-joins-foes-of-employment-plan.html | M'CARRAN JOINS FOES OF EMPLOYMENT PLAN | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/lutherans-protest-martin-luther-ban.html | LUTHERANS PROTEST 'MARTIN LUTHER' BAN | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/hilos-forbes-honored-pacer-is-named-outstanding-harness-horse-of.html | HI-LO'S FORBES HONORED; Pacer Is Named Outstanding Harness Horse of 1953 | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/city-hall-el-spur-at-end-of-the-line-branch-operating-since-1879.html | CITY HALL 'EL' SPUR AT END OF THE LINE; Branch, Operating Since 1879, Makes Its Last Run With Only Token Fanfare | | By Richard T. Baker | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/van-gelder-and-rosen-win.html | Van Gelder and Rosen Win | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/books-authors.html | Books -- Authors | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/jersey-city-to-act-on-hospital-deficit.html | JERSEY CITY TO ACT ON HOSPITAL DEFICIT | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/mother-shot-by-son-dies.html | Mother Shot by Son Dies | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/g-o-p-will-discuss-unifying-inquiries.html | G. O. P. WILL 'DISCUSS' UNIFYING INQUIRIES | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/boston-reform-gains-council-sets-up-deputy-mayor-but-rejects-agency.html | BOSTON REFORM GAINS; Council Sets Up Deputy. Mayor, but Rejects Agency Cut | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/miss-jaccod-becomesa-bridei.html | )Miss Jaccod Becomes--a Bridel | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/british-preparing-hunt-for-snowman.html | BRITISH PREPARING HUNT FOR 'SNOWMAN' | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/nehru-bars-military-aid-says-india-would-never-accept-it-in-any.html | NEHRU BARS MILITARY AID; Says India Would Never Accept It in Any Form | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/commodity-prices-take-a-slight-drop.html | COMMODITY PRICES TAKE A SLIGHT DROP | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/dance-at-tuxedo-park-mrs-james-b-campbell-heads-annual-costume.html | DANCE AT TUXEDO PARK; Mrs. James B. Campbell Heads Annual Costume Event | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/1954-expected-to-increase-tension-here-cut-it-abroad-eisenhower.html | 1954 Expected to Increase Tension Here, Cut It Abroad; Eisenhower Probably Will Get Majority of Program Passed With Thin Margin -- A Little Less of Everything Likely TENSIONS IN U. S. EXPECTED IN 1954 | True | By James Restonspecial To The New York Times. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/spellman-ends-tour-of-korea.html | Spellman Ends Tour of Korea | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/guatemala-keeps-fair-open.html | Guatemala Keeps Fair Open | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/louis-armstrongs-wife-seized.html | Louis Armstrongs Wife Seized | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/battery-companies-to-merge-activities.html | BATTERY COMPANIES TO MERGE ACTIVITIES | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/haitis-sesquicentennial.html | HAITI'S SESQUICENTENNIAL | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/venezuela-amnesties-400.html | Venezuela Amnesties 400 | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/jean-lincoln-is-wed-to-floyd-h-fish-jrl.html | JEAN LINCOLN IS WED TO FLOYD H. FISH JR.1 | True | .pectet to Taz zw Yoex Tmr. s. Jt | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/michigan-state-choice-to-beat-ucla-in-rose-bowl-contest-speedier.html | Michigan State Choice to Beat U.C.L.A. in Rose Bowl Contest; Speedier Spartans Picked by Touchdown -- 100,00 Fans Expected at Pasadena | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/son-to-mrs-roger-a-derby-i.html | Son to Mrs. Roger A. Derby i | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/irregular-close-shown-by-cotton-futures-end-day-1-point-off-to-17.html | IRREGULAR CLOSE SHOWN BY COTTON; Futures End Day 1 Point Off to 17 Higher -- July, October, December in Demand | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/miss-lisle-engaged-to-oxford-student.html | MISS LISLE ENGAGED TO OXFORD STUDENT | True | $1cal to NEW YO.K TMES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/high-auto-output-forecast.html | High Auto Output Forecast | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/editor-absolutely-amazed.html | Editor 'Absolutely Amazed' | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/princeton-conquers-syracuse-five-8077.html | PRINCETON CONQUERS SYRACUSE FIVE, 80-77 | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/colman-prentis-varley-names-creative-director.html | Colman, Prentis & Varley Names Creative Director | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/carborundum-gets-stupakoff.html | Carborundum Gets Stupakoff | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/family-budgets-for-1954-studied-experts-give-advice-price-and-other.html | FAMILY BUDGETS FOR 1954 STUDIED; Experts Give Advice Price and Other Matters That May Affect Consumers' Purse | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/r-l-brigg-to-wed-enevieve-savage.html | R.L. BRIGGS TO WED ' ENEVIEVE SAVAGE | True | Special to Tgw Iro Tms. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/u-s-steel-to-push-plant-efficiency-plans-300-million-outlay-in-1954.html | U. S. STEEL TO PUSH PLANT EFFICIENCY; Plans $300 Million Outlay in 1954 on New Equipment, Mill Replacements U. S. STEEL TO PUSH PLANT EFFICIENCY | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/assistant-to-president-of-royal-typewriter-co.html | Assistant to President Of Royal Typewriter Co. | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/wilfred-allen-tener.html | WILFRED ALLEN TENER | True | Special to T NL'W YO '2'[r.s. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/of-local-origin.html | Of Local Origin | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/white-gets-2000000-order.html | White Gets $2,000,000 Order | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/reserve-bank-officer-retires.html | Reserve Bank Officer Retires | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/justice-for-the-family.html | JUSTICE FOR THE FAMILY | True | | 1982-02-25 | RE0000121357 | B00000451506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/1952-jury-is-extended-queens-panel-to-continue-its-sewer-building.html | 1952 JURY IS EXTENDED; Queens Panel to Continue Its Sewer Building Inquiry | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/sun-bowl-rivals-ready-mississippi-southern-choice-to-beat-texas.html | SUN BOWL RIVALS READY; Mississippi Southern Choice to Beat Texas western | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/churchill-says-free-world-has-reduced-threat-of-war-churchill-says.html | Churchill Says Free World Has Reduced Threat of War; Churchill Says Growing Strength Of Free World Cuts War Threat | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/officials-comment-on-pier-situation.html | Officials' Comment on Pier Situation | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/soil-pipe-outlook-good-castiron-product-is-reported-regaining-lost.html | SOIL PIPE OUTLOOK GOOD; Cast-Iron Product Is Reported Regaining Lost Ground | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/film-star-ratings-unaffected-by-3d-motion-picture-herald-finds.html | FILM STAR RATINGS UNAFFECTED BY 3-D; Motion Picture Herald Finds Players' Box-Office Appeal Unchanged by Innovation | True | By Thomas M. Pryorspecial To the New York Times. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/ban-on-mine-union-defended-by-saar.html | BAN ON MINE UNION DEFENDED BY SAAR | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/a-topnotch-appointment.html | A TOP-NOTCH APPOINTMENT | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/sales-terms-set-for-steel-plant-merrittchapman-scott-will-exchange.html | SALES TERMS SET FOR STEEL PLANT; Merritt-Chapman & Scott Will Exchange Stock in Buying Works in Newport, Ky. | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/balch-accuses-dewey-of-delay-housing-and-mental-hospital-plan-tied.html | BALCH ACCUSES DEWEY OF DELAY; Housing and Mental Hospital Plan Tied to 'Election' Year -- Taylor Offers Record | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/new-owners-get-city-properties-15story-apartment-building-on-west.html | NEW OWNERS GET CITY PROPERTIES; 15-Story Apartment Building on West End Ave Among Manhattan Parcels Sold | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/air-school-for-germans-pilots-of-future-bonn-airline-to-be-trained.html | AIR SCHOOL FOR GERMANS; Pilots of Future Bonn Airline to Be Trained in Britain | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/marion-mmilli-becomes-fianceei-z-g-so-vassar-engaged-to-william.html | MARION M'MILLI BECOMES FIANCEEI; z G,,, s,o Vassar, Engaged to William Kimberly of Neenah, Wis. | True | Special to Tm Nzw Yo . ' | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/prairie-view-in-bowl-game.html | Prairie View in Bowl Game | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/holiday-mail-a-record-rise-over-7000000000-pieces-in-1952-is-put-at.html | HOLIDAY MAIL A RECORD; Rise Over 7,000,000,000 Pieces in 1952 Is Put at 4 Per Cent | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/clark-co-to-add-line-company-to-put-out-new-heavy-equipment-in.html | CLARK CO. TO ADD LINE; Company to Put Out New Heavy Equipment in Tractor Field | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/oil-on-way-to-sarnia-due-on-tuesday-from-alberta-via-superior-wis.html | OIL ON WAY TO SARNIA; Due on Tuesday From Alberta Via Superior, Wis., Link | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/johnson-park-enlarged-company-gives-20-more-acres-for-riverfront.html | JOHNSON PARK ENLARGED; Company Gives 20 More Acres for Riverfront Facilities | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/st-francis-five-wins-beats-south-carolina-5855-as-kentucky-play.html | ST. FRANCIS FIVE WINS; Beats South Carolina, 58-55, as Kentucky Play Begins | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/wife-in-tokyo-rejoices.html | Wife in Tokyo Rejoices | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/richmond-signs-mize-as-springtime-coach.html | Richmond Signs Mize As Springtime Coach | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/owen-arrives-in-mobile.html | Owen Arrives in Mobile | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/readers-digest-bonuses-25.html | Reader's Digest Bonuses 25% | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/navigation-company-wins-truck-control.html | NAVIGATION COMPANY WINS TRUCK CONTROL | True | | 1982-02-25 | RE0000121357 | B00000451506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/small-taxicabs-assured-for-city-impellitteri-signs-bill-for-them.html | SMALL TAXICABS ASSURED FOR CITY; Impellitteri Signs Bill for Them and Also Approves the Administrator Measure SMALL TAXICABS ASSURED FOR CITY | True | By Charles G. Bennett | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/bond-flotations-set-27year-high-reach-1097831000-here-in-december.html | BOND FLOTATIONS SET 27-YEAR HIGH; Reach $1,097,831,000 Here in December -- Stock Issues Smallest Since August BOND FLOTATIONS SET 27-YEAR HIGH | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/two-dutch-ships-purchased.html | Two Dutch Ships Purchased | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/mrs-gomberg-ends-will-fight.html | Mrs. Gomberg Ends Will Fight | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/1222-issues-churn-in-active-trading-stock-market-is-broadest-in.html | 1,222 ISSUES CHURN IN ACTIVE TRADING; Stock Market Is Broadest in Seven Months and Busiest Since Mid-September AVERAGE RISES 0.13 POINT Volume Is 2,490,000 Shares, 610,000 in Last Half Hour -- 50 New Lows Set | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/soft-coal-output-dips.html | Soft Coal Output Dips | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/fleisher-scores-as-piano-soloist-performs-brahms-d-minor-concerto.html | FLEISHER SCORES AS PIANO SOLOIST; Performs Brahms D Minor Concerto With Philharmonic -- Szell Is on Podium | True | J. B. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/to-build-laboratory-du-pont-plans-3000000-unit-for-polychemicals.html | TO BUILD LABORATORY; Du Pont Plans $3,000,000 Unit for Polychemicals Division | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/soviet-said-to-end-2-major-projects-work-is-reported-halted-on.html | SOVIET SAID TO END 2 MAJOR PROJECTS; Work Is Reported Halted on Volga-Ural and Turkmen Canals Started by Stalin | True | By C. L. Sulzbergerspecial To the New York Times. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/british-circulation-off-20334000-drop-is-shown-in-bank-of-england.html | BRITISH CIRCULATION OFF; 20,334,000 Drop Is Shown in Bank of England Statement | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/reserve-board-reports-decline-in-production-during-november-drop-in.html | Reserve Board Reports Decline In Production During November; Drop in Industrial Output Placed at 1.5% -- Construction Activity and Retail Sales Counter Trend by Rising PRODUCTION DROP MARKS NOVEMBER | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/mrs-fireston___-e-a-bride-former-dean-morrison-is-wedt-to-dr-h.html | MRS. FIRESTON___ E A BRIDE; Former Dean Morrison Is Wedt to Dr. H. James Lambert Jr., | True | Special to Tmr Ngw YoY-g Ttuu. I | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/cunard-commodore-quits-after-48-years-escaped-death-during-two.html | Cunard Commodore Quits After 48 Years; Escaped Death During Two World Wars | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/television-in-review-intraindustry-row-over-tv-color-credits.html | Television in Review; Intra-Industry Row Over TV Color Credits Beginning to Assume Silly Proportions | True | By Jack Gould | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/u-ssoviet-talks-fail-again.html | U. S.-Soviet Talks Fail Again | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/utility-elects-chairman.html | Utility Elects Chairman | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/u-s-reaches-161200000.html | U. S. Reaches 161,200,000 | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/more-roads-extend-rate-cut.html | More Roads Extend Rate Cut | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/new-aides-in-jobs-in-westchester-executive-and-board-having-an.html | NEW AIDES IN JOBS IN WESTCHESTER; Executive and Board Having an Assemblyman and Mayor Will Take Office Today | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/bill-asks-extra-p-o-w-pay.html | Bill Asks Extra P. O. W. Pay | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/jersey-factory-sold-fur-cleaning-concern-gets-plant-in-little-ferry.html | JERSEY FACTORY SOLD; Fur Cleaning Concern Gets Plant in Little Ferry | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/a-m-f-company-expands.html | A. M. F. Company Expands | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/grains-soybeans-advance-in-price-trading-goes-mildly-bullish-during.html | GRAINS, SOYBEANS ADVANCE IN PRICE; Trading Goes Mildly Bullish During Last Day of 1953 -- New Crop Wheat Strong | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/hubert-d-coleman.html | HUBERT D. COLEMAN | True | Special to Tx NrW YOw Tnr | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/new-us-envoy-in-prague-zapotocky-receives-johnson-who-cites.html | NEW U.S. ENVOY IN PRAGUE; Zapotocky Receives Johnson, Who Cites Strained Ties | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/charles-a-pinckney.html | CHARLES A. PINCKNEY | True | Special to THE Ngw YORK '].ngs. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/wagner-names-2-women-to-cabinet-dr-baumgartner-and-magistrate-kross.html | Wagner Names 2 Women to Cabinet; Dr. Baumgartner and Magistrate Kross to Head Departments WAGNER APPOINTS 2 WOMEN AS CHIEFS | True | By Farnsworth Fowle | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/high-fidelity-study-series-set.html | High Fidelity Study Series Set | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/polio-vaccine-test-in-spring-planned-state-and-school-officials.html | POLIO VACCINE TEST IN SPRING PLANNED; State and School Officials Discuss Use of Product Developed by Dr. Salk PROGRAM COUNTRY-WIDE As Many as Million Children in Second Grade May Get Injections During Year | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/sales-in-westchester-homes-bough-in-larchmont-new-rochelle-tuckahoe.html | SALES IN WESTCHESTER; Homes Bough in Larchmont, New Rochelle, Tuckahoe | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/about-new-york-new-year-globe-lighter-on-the-times-tower-wins.html | About New York; New Year Globe Lighter on The Times Tower Wins Recognition After 38 Cold Years | True | By Meyer Berger | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/south-atlantic-flown-brazil-airliner-sets-nonstop-mark-lisbon-to.html | SOUTH ATLANTIC FLOWN; Brazil Airliner Sets Non-Stop Mark, Lisbon to Rio | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/moon-charges-to-jury-elizabeth-theatre-manager-released-pending.html | MOON CHARGES TO JURY; Elizabeth Theatre Manager Released Pending Action | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/river-water-case-in-supreme-court-brief-by-pennsylvania-asks-curbs.html | RIVER WATER CASE IN SUPREME COURT; Brief by Pennsylvania Asks Curbs on New York City's Share of Delaware Supply | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/cuba-ousts-envoy-to-cairo.html | Cuba Ousts Envoy to Cairo | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/sports-of-the-times-one-for-the-book.html | Sports of The Times; One for the Book | True | By Arthur Daley | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/french-hit-back-at-vietminh-foe-ground-units-at-dienbienphu-routs.html | FRENCH HIT BACK AT VIETMINH FOE; Ground Units at Dienbienphu Routs Battalion but Takes Loss in Delta Ambush | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/carverdennington-.html | Carver.-Dennington | True | , SDedsl to Tm NzwYom T. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/retires-from-bankers-group1.html | Retires From Bankers' Group1 | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/zatopek-sets-mark-in-winning-in-brazil.html | ZATOPEK SETS MARK IN WINNING IN BRAZIL | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/5month-high-set-in-prepaid-bonds-redeeming-before-maturity-however.html | 5-MONTH HIGH SET IN PREPAID BONDS; Redeeming Before Maturity, However, Was at Lowest for December Since '33 | True | | 1982-02-25 | RE0000121357 | B00000451506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/revelers-throng-times-sq-again-horntooting-crowds-greet-the-new.html | REVELERS THRONG TIMES SQ. AGAIN; Horn-Tooting Crowds Greet the New Year -- Vigil Is Kept in City's Churches REVELERS THRONG TIMES SQ. AGAIN | True | By Milton Bracker | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/aid-on-jewish-claims-state-department-pledges-help-to-end-austrian.html | AID ON JEWISH CLAIMS; State Department Pledges Help to End Austrian Deadlock | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/malaya-lauds-templer-expresses-regret-at-transfer-to-post-in.html | MALAYA LAUDS TEMPLER; Expresses Regret at Transfer to Post in Germany | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/rumanias-paper-in-u-s-is-banned-washington-acts-in-reprisal-for.html | RUMANIA'S PAPER IN U. S. IS BANNED; Washington Acts in Reprisal for Order by Bucharest Halting American Bulletin | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/hotel-workers-honor-exchief.html | Hotel Workers Honor Ex-Chief | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/green-victor-in-tennis-sets-back-rubinoff-in-orange-bowl-junior.html | GREEN VICTOR IN TENNIS; Sets Back Rubinoff in Orange Bowl Junior Boys' Singles | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/argentine-news-urged-syndicate-bids-papers-give-65-to-such-material.html | ARGENTINE NEWS URGED; Syndicate Bids Papers Give 65% to Such Material | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/william-herlihn.html | WILLIAM HERLIHN. | True | Special to Nv Yo Z'nvis. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/bosch-plant-started.html | Bosch Plant Started | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/india-said-to-plan-un-korea-session-february-recall-is-reported-aim.html | INDIA SAID TO PLAN U.N. KOREA SESSION; February Recall Is Reported Aim -- Nehru Bars Political Foe From Subcommission | True | By A. M. Rosenthalspecial To The New York Times. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/leibell-17-years-on-u-s-bench-retires-1st-court-opening-here-for.html | Leibell, 17 Years on U. S. Bench, Retires; 1st Court Opening Here for G.O.P. in Years | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/t-v-a-measures-20year-benefits-annual-report-cites-values-to-region.html | T. V. A. MEASURES 20-YEAR BENEFITS; Annual Report Cites Values to Region and to Nation -- It Eschews Politics | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/old-tomahawk-makes-its-last-run-in-arizona.html | ' Old Tomahawk' Makes Its Last Run in Arizona | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/british-cut-dollar-debt-to-us.html | British Cut Dollar Debt to U.S. | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/export-rights-denied-u-s-penalizes-dutch-concern-in-shipment.html | EXPORT RIGHTS DENIED; U. S. Penalizes Dutch Concern in Shipment Diversions | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/zionists-to-form-territorial-units-councils-jerusalem-session.html | ZIONISTS TO FORM TERRITORIAL UNITS; Council's Jerusalem Session Adopts Plan to Broaden Base and Shun Politics | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/joins-conklin-organization.html | Joins Conklin Organization | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/ralph-p-rlissell-iil-official-6-pennsylvania-superintendent.html | RALPH P. RLISSELL] IIL OFFICIAL, 6; Pennsylvania Superintendent Dieserved as Consultant to U. S. Cormerce Dept. | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/davis-body-arrives-in-u-.html | Davis' Body Arrives in U. S. | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/little-player-is-big-scorer.html | Little Player Is Big Scorer | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/merrill-e-comptoi-publicity-official.html | MERRILL E. oOMPTOI, PUBLICITY OFFICIAL | True | SPEcial to NL'W Yome TIMr. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-02-25 | RE0000121357 | B00000451506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/dewey-condemns-i-l-a-as-ruthless-in-fight-for-piers-puts-state.html | DEWEY CONDEMNS I. L. A. AS 'RUTHLESS IN FIGHT FOR PIERS; Puts State Behind A. F. L. in New Vote Bid -- Eisenhower Rejects 'Coordinator' Plea DEWEY CONDEMNS I.L.A. AS 'RUTHLESS' | True | By A. H. Raskin | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/merger-with-philco-voted.html | Merger With Philco Voted | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/red-coal-irks-lewis-miners-chief-finds-us-remiss-in-permitting.html | RED COAL' IRKS LEWIS; Miners' Chief Finds U.S. Remiss in Permitting Allied Trade | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/no-burlesque-for-boston-in-54.html | No Burlesque for Boston in '54 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/heads-eureka-williams.html | Heads Eureka Williams | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/republic-to-convert-f84s.html | Republic to Convert F-84's | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/miss-reuturskiold-bride-in-montclair.html | MISS REUTuRSKiOLD" BRIDE IN MONTCLAIR | True | SpeciAl to Ta Iv Yox Times. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/13105-see-wings-tie-canadiens-22-detroit-keeps-1point-lead-in.html | 13,105 SEE WINGS TIE CANADIENS, 2-2; Detroit Keeps 1-Point Lead in National Hockey League on Lindsay's Late Goal | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/speedy-georgia-tech-picked-over-ambitious-west-virginia-but-the.html | Speedy Georgia Tech Picked Over Ambitious West Virginia; But the Mountaineers Expect to Answer Critics of Pairing With Sugar Bowl Victory | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/well-played-australia.html | WELL PLAYED, AUSTRALIA! | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/controversial-figure-one-of-leading-sculptors-of-age-epstein-was-of.html | CONTROVERSIAL FIGURE; One of Leading Sculptors of Age, Epstein Was Oft Criticized | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/railroad-lays-off-2000-missouri-pacific-acts-on-shop-workers-in.html | RAILROAD LAYS OFF 2,000; Missouri Pacific Acts on Shop Workers in Business Drop | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/eastman-moving-coast-unit.html | Eastman Moving Coast Unit | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/phyllis-l-garland-betrothed.html | Phyllis L. Garland Betrothed | True | sp, eda/to "Ew No Tzrr.s. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/rudolph-benson.html | RUDOLPH BENSON | True | Speel to Ngw YORK T,4r..s. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/two-exchange-seats-sold.html | Two Exchange Seats Sold | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/cigarette-industry-mapping-a-defense.html | CIGARETTE INDUSTRY MAPPING A DEFENSE | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/turks-free-81-red-suspects.html | Turks Free 81 Red Suspects | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/japan-shows-big-trade-deficit-first-since-korean-war-began-japan.html | Japan Shows Big Trade Deficit; First Since Korean War Began; JAPAN DISCLOSES DEFICIT ON TRADE | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/whalen-gives-up-his-last-city-job.html | WHALEN GIVES UP HIS LAST CITY JOB | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/radford-after-visit-to-chiang-on-orient-tour-says-korea-war-is-over.html | Radford, After Visit to Chiang on Orient Tour, Sisys Korea War Is Over | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/stark-takes-oath-twice.html | Stark Takes Oath Twice | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/battle-police-in-street-exboxer-and-father-arrested-in-fracas-over.html | BATTLE POLICE IN STREET; Ex-Boxer and Father Arrested in Fracas Over Traffic Case | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/greenwich-zoning-is-called-unfair-largest-single-landowner-wants.html | GREENWICH ZONING IS CALLED UNFAIR; Largest Single Landowner Wants Change to Use His 1,260 Acres for Homes | True | By David Andersonspecial To the New York Times. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/vincent-p-brophn.html | VINCENT P. BROPHN | True | | 1982-02-25 | RE0000121357 | B00000451506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/a-pier-coordinator.html | A PIER COORDINATOR? | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/a-new-job-for-templer.html | A NEW JOB FOR TEMPLER | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/u-s-soldier-and-seaman-recount-soviet-prison-terror-u-s-soldier-and.html | U. S. Soldier and Seaman Recount Soviet Prison Terror; U. S. Soldier and Seaman Relate Terrors of Soviet Imprisonment | True | By Walter Sullivanspecial To the New York Times. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/general-mills-eyes-canada.html | General Mills Eyes Canada | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/new-year-pledges-for-women-listed.html | NEW YEAR PLEDGES FOR WOMEN LISTED | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/112-craft-launched-by-dravo-corp-in-53.html | 112 CRAFT LAUNCHED BY DRAVO CORP. IN '53 | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/-mrs-stevens-married-i-former-marion-dearborn-bride-i-in-bostonof-e.html | , MRS. STEVENS MARRIED; i Former Marion Dearborn Bride I in Bostonof E. S- Lines I | True | Special to TE NL'W YOPJ TTMZS. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/demerits-for-drivers-new-plan-in-massachusetts-has-point-system-for.html | DEMERITS FOR DRIVERS; New Plan in Massachusetts Has Point System for Offenders | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/pravda-fears-sabotage.html | Pravda Fears Sabotage | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/2-aides-to-moore-resign.html | 2 Aides to Moore Resign | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/malenkov-sights-peace-hope-in-54-couples-new-year-message-with.html | MALENKOV SIGHTS PEACE HOPE IN '54; Couples New Year Message With Proposal to Prohibit Use of Atomic Weapons | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/moreland-act-commissioner-sworn.html | Moreland Act Commissioner Sworn | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/milliners-fight-hatless-custom-union-to-support-industrys-1954.html | MILLINERS FIGHT HATLESS CUSTOM; Union to Support Industry's 1954 Promotions Designed to Overcome the Vogue BUSINESS DOWN IN 1953 11,000 Workers in N. Y. Area Lost $1,000,000 in Wages, Veteran Leader Asserts | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/brown-beats-kovaleski-coast-star-takes-sugar-bowl-tennis-final-62.html | BROWN BEATS KOVALESKI; Coast Star Takes Sugar Bowl Tennis Final, 6-2, 6-0, 6-3 | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/3-seized-in-jersey-in-perfume-racket.html | 3 SEIZED IN JERSEY IN PERFUME RACKET | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/trial-judge-assailed-by-saratoga-leader.html | TRIAL JUDGE ASSAILED BY SARATOGA LEADER | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/c-e-murphy-gets-appellate-post-justice-former-corporation-counsel.html | C. E. MURPHY GETS APPELLATE POST; Justice, Former Corporation Counsel of City, Promoted in Dewey Court Changes | True | By Leo Eganspecial To the New York Times. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/tibet-parley-reported-peiping-radio-says-red-china-and-india-are.html | TIBET PARLEY REPORTED; Peiping Radio Says Red China and India Are Negotiating | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/smitheisenberg.html | SmithEisenberg | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/stock-price-drop-is-first-since-48-average-down-1848-points-in-53.html | STOCK PRICE DROP IS FIRST SINCE '48; Average Down 18.48 Points in '53 to 178.23 -- Volume Rises on 'Big Board' STOCK PRICE DROP IS FIRST SINCE '48 | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/warning-on-olympics-australian-says-a-shift-now-may-wreck-world.html | WARNING ON OLYMPICS; Australian Says a Shift Now May Wreck World Set-Up | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/business-loans-rise-57000000-sales-finance-companies-requirements.html | BUSINESS LOANS RISE $57,000,000; Sales Finance Companies' Requirements for Holiday Are Major Factor in Gain | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/oklahoma-aggies-win-title.html | Oklahoma Aggies Win Title | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/ab-ho-otqi-lon6-an-en6ineer-authority-on-electroplating-is.html | a.B. HO O,TQ,I LON6 AN EN6iNEER; Authority on Electroplating Is Dead--Technical Adviser to U, S. in Both World Wars | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/fur-trims-add-a-touch-of-elegance-to-resort-fashions.html | Fur Trims Add a Touch of Elegance to Resort Fashions | True | By Dorothy O'Neill | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/freight-loadings-decrease-in-week-at-480978-cars-they-show-76-drop.html | FREIGHT LOADINGS DECREASE IN WEEK; At 480,978 Cars, They Show 7.6% Drop From '52 Level -- Off 22.2% in 7 Days | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/walrathkieb-.html | Walrath--Kieb ". | True | Special to THE Nv NOaX TX. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/oil-monopoly-in-brazil-government-set-up-carries-wide-licensing.html | OIL MONOPOLY IN BRAZIL; Government Set - Up Carries Wide Licensing Controls | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/knicks-bow-here-to-celtics-9574-macauley-nets-25-points-as-boston.html | KNICKS BOW HERE TO CELTICS, 95-74; Macauley Nets 25 Points as Boston Gains Third Victory of Season Over Rivals | True | By Michael Strauss | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/francis-j-boylan-diesi-pressman-on-the-times-for-37i-years-was-war.html | FRANCIS J. BOYLAN DIESI ); Pressman on The Times for 37I Years Was War Veteran I | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/ray-w-thompson.html | RAY W. THOMPSON | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/mrs-edith-keeler.html | MRS. EDITH KEELER | True | Spec | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/edison-peak-load-set-dec-23.html | Edison Peak Load Set Dec. 23 | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/bank-clearings-drop-weeks-15282636000-67-below-preceding-periods.html | BANK CLEARINGS DROP; Week's $15,282,636,000 6.7% Below Preceding Periods's | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/state-department-to-inquire.html | State Department to Inquire | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/virus-paper-wins-scientific-award-society-gives-1000-prize-to-prof.html | VIRUS PAPER WINS SCIENTIFIC AWARD; Society Gives $1,000 Prize to Prof. Barry Commoner in Work on Tobacco Plants | True | By William L. Laurencespecial To the New York Times. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/hammarskjold-in-plea-u-n-chief-says-hopes-of-peace-rest-on.html | HAMMARSKJOLD IN PLEA; U. N. Chief Says Hopes of Peace Rest on Individuals | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/g-i-changes-mind-quits-reds-camp-for-repatriation-un-command.html | G. I. CHANGES MIND, QUITS REDS' CAMP FOR REPATRIATION; U.N. Command Identifies Him as Claude Batchelor, One of 22 in the Stockade OTHERS READY, HE SAYS South Korean Aide Charges Violation by the Indians in Return of Foes G. I. CHANGES MIND, QUITS REDS' CAMP | True | By Greg MacGregorspecial To the New York Times. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/summer-cottons-in-rainbow-hues-paris-prints-rich-in-color-some.html | SUMMER COTTONS IN RAINBOW HUES; Paris Prints Rich in Color, Some Priced Over Silks -- Tweeds From Same Fabric | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/ships-steward-held-in-swindle-man-arrested-in-jersey-city-in.html | SHIP'S STEWARD HELD IN SWINDLE; Man Arrested in Jersey City, in Inquiry Here Into Sale of N. M. U. Member Books | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/teschner-sets-pace-in-chess-at-hastings.html | TESCHNER SETS PACE IN CHESS AT HASTINGS | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/20000-dice-game-ends-brooklyn-raiders-arrest-30-but-29-are-released.html | $20,000 DICE GAME ENDS; Brooklyn Raiders Arrest 30 but 29 Are Released | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/final-touches-added-to-note.html | Final Touches Added to Note | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/mrs-anne-harrison-mcadam-to-be-bride-of-j-b-wallace-a-georgetown.html | Mrs. Anne Harrison McAdam to Be Bride Of J. B. Wallace, a Georgetown Alumnus | True | Special to Txz NEw YO.K ES. ' | 1982-02-25 | RE0000121357 | B00000451506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/maryland-is-favored-to-defeat-oklahoma-in-orange-bowl-football.html | Maryland Is Favored to Defeat Oklahoma in Orange Bowl Football Today; 69,000 TO WATCH CONTEST AT MIAMI Boxold Will Replace Faloney in Backfield as Maryland Plays Oklahoma Eleven | True | By Lincoln A. Werdenspecial to the New York Times. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/merger-is-announced-wallace-tiernan-inc-stock-goes-on-american.html | MERGER IS ANNOUNCED; Wallace & Tiernan, Inc., Stock Goes on American Exchange | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/adenauer-approves.html | Adenauer Approves | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/bayside-airman-slain-shot-while-on-duty-at-sentry-gate-of-georgia.html | BAYSIDE AIRMAN SLAIN; Shot While on Duty at Sentry Gate of Georgia Naval Base | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/wood-field-and-stream-woodcock-season-was-disappointment-of-year.html | Wood, Field and Stream; Woodcock Season Was Disappointment of Year -- Bluefish Most Productive | True | By Raymond R. Camp | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/union-protests-lee-on-f-c-c.html | Union Protests Lee on F. C. C. | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/choate-six-scores-40-northwood-belmont-hill-and-middlesex-also.html | CHOATE SIX SCORES, 4-0,; Northwood, Belmont Hill and Middlesex Also Advance | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/mrs-leo-f-daley.html | MRS. LEO F. DALEY. | True | Special to Tm Nv Yom Trnvs. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/hammer-gets-split-decision.html | Hammer Gets Split Decision | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/veterans-lose-plea-court-refuses-to-nullify-state-order-cutting-off.html | VETERANS LOSE PLEA; Court Refuses to Nullify State Order Cutting Off Utilities | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/lewis-a-vinson.html | LEWIS A. VINSON | True | Spedsl to lgw Zo ' | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/patricia-merrill-wed-brid6-of-thomas-f-whitehead-at-ceremony-jn.html | PATRICIA MERRILL WED; Brid6 of Thomas F;' Whitehead at Ceremony Jn Chicago | True | Special to Taz Nsw Noax Toir. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/u-s-chemist-to-aid-peru.html | U. S. Chemist to Aid Peru | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/pierre-h-racine-dies-skiing.html | Pierre H. Racine Dies Skiing | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/methodists-to-aid-students.html | Methodists to Aid Students | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/high-court-to-see-two-banned-films-appeals-from-rulings-on-m-and-la.html | HIGH COURT TO SEE TWO BANNED FILMS; Appeals From Rulings on 'M' and 'La Ronde' Call States' Action Unconstitutional | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/two-courts-scan-british-wage-bid-monckton-acts-after-failure-at.html | TWO COURTS SCAN BRITISH WAGE BID; Monckton Acts After Failure at Accord in Engineering and Ship Industries | True | By Thomas P. Ronanspecial To the New York Times. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/skiing-hopes-rise-in-northeast-u-s-outlook-more-encouraging-stowe.html | SKIING HOPES RISE IN NORTHEAST U. S.; Outlook More Encouraging -Stowe Has Good News -Laurentian Picture Bright | True | By Frank Elkins | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/sculptor-epstein-gets-knighthood-as-queen-elizabeth-honors-900-list.html | Sculptor Epstein Gets Knighthood As Queen Elizabeth Honors 900; List Approved in Broadcast From Mid-Pacific Includes Hore-Belisha, Strang SCULPTOR EPSTEIN GETS KNIGHTHOOD | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/the-leyte-turns-submarine-killer-carrier-scars-of-blast-gone-leaves.html | THE LEYTE TURNS SUBMARINE KILLER; Carrier, Scars of Blast Gone, Leaves Boston Monday on New Navy Mission | True | By John H. Fentonspecial To the New York Times. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/rev-james-j-harvey.html | :REV. JAMES J. HARVEY | True | | 1982-02-25 | RE0000121357 | B00000451506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/loses-censorship-fight-milliner-who-laid-troubles-to-fair-deal.html | LOSES 'CENSORSHIP' FIGHT; Milliner Who Laid Troubles to Fair Deal Closes Shop | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/wagner-is-sworn-as-mayor-in-home-1st-tammany-man-in-job-in-20-years.html | WAGNER IS SWORN AS MAYOR IN HOME; 1st Tammany Man in Job in 20 Years Takes Oath 4 Times to Aid Camera Record | True | By James A. Hagerty | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/gold-stocks-rise-in-south-africa-gain-reverses-long-decline-experts.html | GOLD STOCKS RISE IN SOUTH AFRICA; Gain Reverses Long Decline -- Experts See Advantage in a U. S. Recession | True | By Albion Rossspecial To the New York Times. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/listed-bonds-lost-29c-in-november.html | LISTED BONDS LOST 29C IN NOVEMBER | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/naval-stores.html | NAVAL STORES | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/haiti-honors-guatemalas-chief.html | Haiti Honors Guatemala's Chief | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/private-bus-lines-win-3c-fare-rise-effective-today-strike-averted.html | PRIVATE BUS LINES WIN 3C FARE RISE EFFECTIVE TODAY; Strike Averted as 13c Rate Is Granted to 8 Lines and 15c to Fifth Avenue FRANCHISE TAXES RAISED Estimate Board Acts to Help Operators Meet the Cost of Arbitration Award BUS FARES RAISED ON PRIVATE LINES | True | By Leonard Ingalls | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/carnegie-institution-names-2.html | Carnegie Institution Names 2 | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/new-bills-end-curbs-on-indians.html | New Bills End Curbs on Indians | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/olympia-here-10-days-late.html | Olympia Here, 10 Days Late | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/sudol-gagliardi-named-chosen-easts-most-valuable-smallcollege.html | SUDOL, GAGLIARDI NAMED; Chosen East's Most Valuable Small-College Players | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/table-comparing-tax-payments.html | Table Comparing Tax Payments | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/democrats-pick-campaign-aide.html | Democrats Pick Campaign Aide | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/shoemaker-wins-one-for-485-total-honored-at-santa-anita-for.html | SHOEMAKER WINS ONE FOR 485 TOTAL; Honored at Santa Anita for Record-Breaking Year, He Scores in First Race | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/mrs-paul-weiss.html | MRS. PAUL WEISS | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/franco-sees-soviet-crisis.html | Franco Sees Soviet Crisis | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/gouzenko-talks-due-jenner-and-mccarran-leave-for-montreal-tomorrow.html | GOUZENKO TALKS DUE; Jenner and McCarran Leave for Montreal Tomorrow | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/mrs-beams-smith-hi-child.html | Mrs. Beams Smith H;i Child[ | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/auction-nets-110200-fifteen-parcels-sold-for-the-city-real-estate.html | AUCTION NETS $110,200; Fifteen Parcels Sold for the City Real Estate Bureau | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/grandson-of-founder-to-head-a-b-dick-sales.html | Grandson of Founder To Head A. B. Dick Sales | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/news-of-food-americans-eating-better-but-at-greater-cost-forecasts.html | News of Food; Americans Eating Better But at Greater Cost -- Forecasts for 1954 | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/franco-bids-west-back-eisenhower-says-general-is-leader-most-likely.html | FRANCO BIDS WEST BACK EISENHOWER; Says General Is Leader Most Likely to Beat Communism, and Make Lasting Peace | True | By Camille M. Cianfarraspecial To the New York Times. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/chemical-industry-makes-big-outlay.html | CHEMICAL INDUSTRY MAKES BIG OUTLAY | True | | 1982-02-25 | RE0000121357 | B00000451506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/reg-halladay-dies-headed-stock-firm.html | REG HALLADAY DIES; HEADED STOCK FIRM | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/tore-sales-show-12-rise-in-week-increase-reported-in-nation.html | TORE SALES SHOW 12% RISE IN WEEK; Increase Reported in Nation Compares with Year Ago -- Trade Up 18% Here | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/officer-to-marry-rxonda-coas-lieut-william-jacob-of-royal-navy.html | }OFFICER TO MARRY RXONDA 'coAs; Lieut. William Jacob of Royal] Navy Engaged to Barnard, I Chatham Hall Graduate | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/psychologist-arrested-man-who-opposed-nixon-in-50-seized-for.html | PSYCHOLOGIST ARRESTED; Man Who Opposed Nixon in '50 Seized for Dressing as Officer | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/appeal-for-needy-tops-52-response-fund-climbs-to-348918-as-against.html | APPEAL FOR NEEDY TOPS '52 RESPONSE; Fund Climbs to $348,918, as Against $324,560 Reached on Corresponding '52 Date WISHES SENT WITH GIFTS 3 Children Accompany Their $10 With a Hope to Make Some a 'Little Happier' | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/senate-race-set-by-hendrickson-jersey-republican-seeks-to-avoid.html | SENATE RACE SET BY HENDRICKSON; Jersey Republican Seeks to Avoid Split in Party by Re-election Fians | True | By Clayton Knowlesspecial To The New York Times. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/impellitteri-due-to-get-judgeship-wagner-is-expected-to-name-him-to.html | IMPELLITTERI DUE TO GET JUDGESHIP; Wagner Is Expected to Name Him to Special Session in Pact on Appointments IMPELLITTERI DUE TO GET JUDGESHIP | True | By Paul Crowell | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/new-years-fete-at-hunter.html | New Year's Fete at Hunter | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/2d-carrier-damaged-tomfoolery-or-malicious-mischief-on-british-ship.html | 2D CARRIER DAMAGED; ' Tomfoolery or Malicious Mischief' on British Ship | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/paul-m-beach.html | PAUL M. BEACH | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/episcopal-yearbook-reports-1953-gains.html | EPISCOPAL YEARBOOK REPORTS 1953 GAINS | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/calendar-of-second-session-of-eightythird-congress.html | Calendar of Second Session of Eighty-Third Congress | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/mundt-will-run-again.html | Mundt Will Run Again | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/gallardo-will-box-perez-here-tonight.html | GALLARDO WILL BOX PEREZ HERE TONIGHT | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/3692522-for-school-building.html | $3,692,522 for School Building | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/santee-runs-4042-mile-third-fastest-by-an-american-at-new-orleans.html | Santee Runs 4:04.2 Mile, Third Fastest by an American, at New Orleans; KANSAS ACE RACES FINAL LAP IN 0:55 Santee Defeats Capozzoli by 30 Yards in Setting Mark for Sugar Bowl Event | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/plane-to-drop-hbomb-in-pacific-test-in-may.html | Plane to Drop H-Bomb in Pacific Test in May | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/u-s-limits-scope-of-big-four-talks-will-seek-to-confine-meeting-to.html | U. S. LIMITS SCOPE OF BIG FOUR TALKS; Will Seek to Confine Meeting to Germany and Austria -Note Goes to Soviet Today | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/dr-frank-cole.html | DR. FRANK COLE | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/develop-new-players-or-forget-about-cup-talbert-warns-us-american.html | Develop New Players or Forget About Cup, Talbert Warns U.S.; American Captain Wants Plan Similar to Australia's for Tennis Talent | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/new-year-hailed-in-city-churches-watch-night-and-holy-hour-observed.html | NEW YEAR HAILED IN CITY CHURCHES; Watch Night and Holy Hour Observed With Hymns and Prayers for Peace | True | | 1982-02-25 | RE0000121357 | B00000451506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/the-neediest-a-new-year.html | THE NEEDIEST: A NEW YEAR | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/wearing-of-trousers-by-women.html | Wearing of Trousers by Women | True | F. C. M. JAHN | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/abraham-levy.html | ABRAHAM LEVY | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/f-b-i-backs-teto.html | F. B. I. Backs Teto | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/nixons-father-back-home.html | Nixon's Father Back Home | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/kaj-e-ku1tgaard-65-artisr-al-author.html | KAJ E. Ku1TGAARD, 65,] ARTISr AL, AUTHOR] | True | Special to THg Nh'w Yo TMES. ] | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/philip-r-obrien.html | ,=PHILIP R. O'BRIEN | True | Special to Tax Nzw YORK TIIsS. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/mrs-phtneas-webser.html | MRS. PHtNEAS WEBSER | True | Special to T NEW No TES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/tito-hopeful-for-peace.html | Tito Hopeful for Peace | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/barred-aliens-case-stated-loyalty-to-united-states-affirmed-in.html | Barred Alien's Case Stated; Loyalty to United States Affirmed in Pleading for Re-entry | True | IGNATZ MEZEI | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/christmas-pardons-signed-by-president.html | CHRISTMAS PARDONS SIGNED BY PRESIDENT | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/the-cup-of-kindness.html | THE CUP OF KINDNESS | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/pro-bids-for-cup-stars-kramer-plans-attractive-offer-for-trabert.html | PRO BIDS FOR CUP STARS; Kramer Plans Attractive Offer for Trabert and Hoad | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/german-shipping-making-comeback-lloyd-and-hamburgamerican-expanding.html | GERMAN SHIPPING MAKING COMEBACK; Lloyd and Hamburg-American Expanding Their Services to Cover Far East | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/magistrate-court-shut-in-midtown-minor-cases-it-handled-will-be.html | MAGISTRATE COURT SHUT IN MIDTOWN; Minor Cases It Handled Will Be Diverted to Tribunals Elsewhere in Manhattan | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/president-joined-by-top-advisers-flemmings-going-to-augusta-linked.html | PRESIDENT JOINED BY TOP ADVISERS; Flemming's Going to Augusta Linked to Dispute Over New Defense Work Policy | True | By Felix Belair Jr.special To the New York Times. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/mrs-e-r-freedman-has-soni.html | Mrs. E. R. Freedman Has SonI | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/at-the-theatre-garson-kanins-born-yesterday-is-revived-here-by.html | AT THE THEATRE; Garson Kanin's 'Born Yesterday' Is Revived Here by Negro Troop Led by Edna Mae Robinson | True | L. C. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/3600-korea-missing-now-presumed-dead.html | 3,600 KOREA MISSING NOW PRESUMED DEAD | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/in-the-nation-an-infant-even-younger-than-he-looks.html | In The Nation; An Infant Even Younger Than He Looks | True | By Arthur Krock | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/elizabeth-faces-ceylon-boycott-slight-in-british-magazine-to-shrine.html | ELIZABETH FACES CEYLON BOYCOTT; Slight in British Magazine to Shrine Stirs Protest Over Scheduled Royal Visit | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/animal-jawbone-found-age-set-at-20000-years.html | Animal Jawbone Found; Age Set at 20,000 Years | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/new-radar-guns-guard-japan.html | New Radar Guns Guard Japan | True | | 1982-02-25 | RE0000121357 | B00000451506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/apartment-house-in-brooklyn-deal-building-on-south-4th-street-has.html | APARTMENT HOUSE IN BROOKLYN DEAL; Building on South 4th Street Has Eight Suites -- Other Borough Sales Listed | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/seventh-sun-101-scores-at-tropical.html | SEVENTH SUN, 10-1 SCORES AT TROPICAL | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/u-s-barter-deals-aid-korea.html | U. S. Barter Deals Aid Korea | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/army-plan-is-set-to-add-reserves-new-assignment-schedule-for.html | ARMY PLAN IS SET TO ADD RESERVES; New Assignment Schedule for Veterans Will Begin Today in Six States | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/hayes-play-bows-here-next-month-circle-in-the-square-to-offer-girl.html | HAYES PLAY BOWS HERE NEXT MONTH; Circle in the Square to Offer Girl on the Via Flaminia, Based on Author's Novel | True | By Sam Zolotow | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/cincinnati-runs-short-funds-enough-for-3-months-voted-by-city.html | CINCINNATI RUNS SHORT; Funds Enough for 3 Months Voted by City Council | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/n-y-u-wrestlers-triumph.html | N. Y. U. Wrestlers Triumph | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/lynn-benoliel-engaged-i-sior-t-molyok-will-b-iwed-to-ensign-c-r.html | LYNN BENOLIEL ENGAGED I; ' s.ior t M%-'olyok Will B IWed to Ensign C. R. Cowap Jr. | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/board-eyes-new-fields-it-may-ask-baldwin-securities-holders-for.html | BOARD EYES NEW FIELDS; It May Ask Baldwin Securities Holders for More Leeway | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/peru-would-move-haya-to-new-jail-bids-colombia-to-shift-guest-from.html | PERU WOULD MOVE HAYA TO NEW 'JAIL'; Bids Colombia to Shift 'Guest' From Embassy and Offers to Continue Asylum Rights | True | By Sam Pope Brewerspecial To the New York Times. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/earnings-raised-by-ashland-oil-profit-goes-to-8407616-in-year-to.html | EARNINGS RAISED BY ASHLAND OIL; Profit Goes to $8,407,616 in Year to Sept. 30 From $5,700,273 Year Before | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/advertising-marketing.html | Advertising & Marketing | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/to-discuss-child-programs.html | To Discuss Child Programs | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/music-for-buses-urged-f-e-c-proposes-wide-field-also-for-fm-news.html | MUSIC FOR BUSES URGED; F. C. C. Proposes Wide Field Also for FM News Reports | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/johnson-to-curb-party-opposition-senates-democratic-leader-does-not.html | JOHNSON TO CURB PARTY OPPOSITION; Senate's Democratic Leader Does Not Approve General Immediate Partisan Fight | True | By William S. Whitespecial To the New York Times. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/dress-trade-cuts-hours-for-130000.html | DRESS TRADE CUTS HOURS FOR 130,000 | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/bishop-calls-french-line-mortal-sin-to-catholics.html | Bishop Calls 'French Line' Mortal Sin to Catholics | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/to-equalize-assessments.html | To Equalize Assessments | True | FRANK C. MOORE | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/rate-war-reported-on-g-i-passengers.html | RATE WAR REPORTED ON G. I. PASSENGERS | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/other-g-is-may-follow-batchelor-says-proreds-daggers-delayed-him-a.html | OTHER G. I.'S MAY FOLLOW; Batchelor Says Pro-Reds' Daggers Delayed Him a Month | True | | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/charles-h-covelis.html | CHARLES H, COVELIS | True | Speda! to Tz NEW Yom[ Trims. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-01 | 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/chiang-spurs-china-toward-54-freedom.html | CHIANG SPURS CHINA TOWARD '54 FREEDOM | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121357 | B00000451506 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/zionists-score-powers-charge-big-nations-woo-arabs-at-israels.html | ZIONISTS SCORE POWERS; Charge Big Nations Woo Arabs at Israel's Expense | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/promoted-by-elgin-watch.html | Promoted by Elgin Watch | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/optimistic-on-outlook-savings-loan-head-predicts-good-first-half.html | OPTIMISTIC ON OUTLOOK; Savings, Loan Head Predicts Good First Half Year | True | | 1982-02-25 | RE0000121358 | B00000451507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/presidents-year-opens-with-work-on-major-message-he-devotes-4.html | PRESIDENT'S YEAR OPENS WITH WORK ON MAJOR MESSAGE; He Devotes 4 1/2-Hour Session to State of Union Talk -- Then, Around the Links PRESIDENT'S YEAR OPENS WITH WORK | True | By Felix Belair Jr.special To The New York Times. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/joseph-g-petrovsky.html | JOSEPH G. PETROVSKY | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/maine-drivers-facing-demerits.html | Maine Drivers Facing Demerits | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/18-airlines-order-planes-in-britain-new-equipment-will-be-the.html | 18 AIRLINES ORDER PLANES IN BRITAIN; New Equipment Will Be the Turbojet or the Turboprop, Flying 400 Miles an Hour | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/mrs-josefh-a-quinlan-1.html | MRS. JOSEFH A.. QU.INLAN 1 | True | Spectal to '-,= N=w/Yo ',Yss. J | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/suspension-of-czechs-from-world-bank-is-likely-as-nation-defaults.html | Suspension of Czechs From World Bank Is Likely as Nation Defaults on Payments | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/leonard-e-wood-packing-executive.html | LEONARD E. WOOD, PACKING EXECUTIVE | True | Sledal to Tm NEW YOP TrMES. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/dr-wlnifred-banks-85-one-oo-first-women-physicians-in-the-oranges.html | DR. WINIFRED BANKS, 85; One oo First Women Physicians in the Oranges Is Dead | True | Special to TH NZw YORK TZMES. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/long-beach-float-wins-roses-prize.html | LONG BEACH FLOAT WINS 'ROSES' PRIZE | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/couldnt-resist-tackle-alabamian-says-moegle-just-ran-too-close-to.html | COULDN'T RESIST TACKLE; Alabamian Says Moegle 'Just Ran Too Close' to Bench | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/oklahoma-beats-maryland-in-orange-bowl-on-secondperiod-touchdown.html | Oklahoma Beats Maryland in Orange Bowl on Second-Period Touchdown; SOONERS WIN, 7-0, AS GRIGG TALLIES Oklahoma Topples Maryland, No. 1 Eleven in Country, Before Record 68,718 | True | By Lincoln A. Werdenspecial To The New York Times. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/armstrong-rubber-co-1719340-is-cleared-for-year-compared-with.html | ARMSTRONG RUBBER CO.; $1,719,340 Is Cleared for Year, Compared With $1,651,802 | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/1st-greek-lands-under-53-law-reuniting-a-family-after-5-years.html | 1st Greek Lands Under '53 Law, Reuniting a Family After 5 Years | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/rise-in-profit-forecast-atlanta-store-official-sees-uptum-as-well.html | RISE IN PROFIT FORECAST; Atlanta Store Official Sees Uptum as Well as Sales Dip | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/oil-unions-merger-suggested.html | Oil Unions' Merger Suggested | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/pakistani-premier-is-guarded-in-dacca.html | PAKISTANI PREMIER IS GUARDED IN DACCA | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/gbxq-josb-astnan-i-spaiish-her075-founder-of-nations-modern-foreign.html | GBXq. JOSB ASTnAN I . SP.A}IISH. HER0,.75; Founder of., Nation's Modern Foreign Legion Is' Dead-- 'Won T. op Bravery Award, | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/governor-warns-sudans-congress-briton-at-opening-session-advises.html | GOVERNOR WARNS SUDAN'S CONGRESS; Briton, at Opening Session, Advises Members Against 'External Influences' | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/barbara-mouslet-a-fgospective-bride.html | BARBARA S. MOUSLET A FgOSPECTIVE BRIDE | True | Special to The New York Times | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/gifts-to-neediest-climb-to-350658-118-donors-send-1740-in-day-for.html | GIFTS TO NEEDIEST CLIMB TO $350,658; 118 Donors Send $1,740 in Day for 42d Annual Appeal for the Unfortunate 9,024 HAVE CONTRIBUTED Office Staff's $97 and Sums From Two 9-Year-Olds Among Monies Received | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/albert-m-traugott.html | ALBERT M. TRAUGOTT' | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/attends-dwtghi-school.html | Attends Dwtghi; School | True | | 1982-02-25 | RE0000121358 | B00000451507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/evelyn-mkeon-engaged-l-trinity-college-alumna-will-bei-wed-to.html | EVELYN M'KEON ENGAGED; ' '-L- ' -Trinity College Alumna Will Bei Wed to Raymond .Wilson Jr. | True | specu to - ,z I | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/new-soil-policy-decried-in-south-spokesman-says-elimination-of.html | NEW SOIL POLICY DECRIED IN SOUTH; Spokesman Says Elimination of Regional Offices Ends Facilities for Training | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/woman-locked-in-dies-in-fire.html | Woman Locked In Dies in Fire | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/r-p-i-six-gains-final-engineers-beat-princeton-50-xavier-routs.html | R. P. I. SIX GAINS FINAL; Engineers Beat Princeton, 50 -- Xavier Routs Brown, 5-1 | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/burlington-mills-again-sets-mark-big-textile-concern-rolls-up.html | BURLINGTON MILLS AGAIN SETS MARK; Big Textile Concern Rolls Up $360,839,000 in Sales, Another Record High 1953 NET WAS $10,877,000 Chairman, in Report, Warns Against Undue Optimism This Year in the Field | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/elizabeth-visits-maori-region.html | Elizabeth Visits Maori Region | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/russian-sends-greetings.html | Russian Sends Greetings | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/goal-of-honduran-liberals-party-declared-seeking-improved-labor.html | Goal of Honduran Liberals; Party Declared Seeking Improved Labor Laws; Communism Denied | True | JULIO CESAR VALLE, | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/bus-fares-go-up.html | BUS FARES GO UP | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/pittsburgh-to-lead-polio-vaccine-tests-pittsburgh-to-try-new-polio.html | Pittsburgh to Lead Polio Vaccine Tests; PITTSBURGH TO TRY NEW POLIO VACCINE | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/march-of-dimes-gets-25000.html | March of Dimes Gets $25,000 | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/belfast-fighter-named-best.html | Belfast Fighter Named Best | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/americans-at-moscow-fete.html | Americans at Moscow Fete | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/miss-mcarfe-to-wo-daughter-of-jurist-engaged-tol-george-f-metz-jr-i.html | MISS M'CArF.E To wo; Daughter of Jurist Engaged tol George F. Metz Jr. I | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/phone-hearings-to-open-company-asks-statewide-rise-netting-68500000.html | PHONE HEARINGS TO OPEN; Company Asks State-Wide Rise Netting $68,500,000 a Year | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/trade-parley-at-tulane-transport-and-port-institute-will-be-held.html | TRADE PARLEY AT TULANE; Transport and Port Institute Will Be Held March 22-26 | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/2-insurance-companies-name-a-vice-president.html | 2 Insurance Companies Name a Vice President | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/use-of-helicopter-to-be-topic.html | Use of Helicopter to Be Topic | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/buyers-schedule-changed.html | Buyers' Schedule Changed | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/dewey-names-legal-aide.html | Dewey Names Legal Aide | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/gov-deweys-pier-policy.html | GOV. DEWEY'S PIER POLICY | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/jury-corrects-life-term-error.html | Jury Corrects Life Term Error | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/georgia-tech-stops-w-virginia-by-4219-in-game-at-sugar-bowl-rodgers.html | Georgia Tech Stops W. Virginia By 42-19 in Game at Sugar Bowl; Rodgers Passes for 3 Tallies as Engineers Set 6 Marks in New Orleans Classic | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/goal-set-in-new-england.html | Goal Set in New England | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/record-tonnage-at-antwerp.html | Record Tonnage at Antwerp | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/skiers-hail-7inch-snow.html | Skiers Hail 7-Inch Snow | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121358 | B00000451507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/maxine-siegel-tobebride.html | Maxine Siegel to-Be'Bride | True | Special to The New York Times. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/gould-in-new-brooklyn-plant.html | Gould in New Brooklyn Plant | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/britons-flight-to-soviet-barred.html | Briton's Flight to Soviet Barred | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/railroad-shifts-freight-aides.html | Railroad Shifts Freight Aides | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/small-fire-at-bellevue.html | Small Fire at Bellevue | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/world-tin-output-gained-in-october-15500-tons-mined-in-month.html | WORLD TIN OUTPUT GAINED IN OCTOBER; 15,500 Tons Mined in Month Compares With Production of 14,900 in September WORLD TIN OUTPUT GAINED IN OCTOBER | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/big-rise-forecast-in-airport-hotels-head-of-twa-says-that-soon.html | BIG RISE FORECAST IN AIRPORT HOTELS; Head of T.W.A. Says That Soon Railroad Sleeping Car Will Be a Memory | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/service-station-takes-a-gamble.html | Service Station Takes a Gamble | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/white-gets-bakery-contract.html | White Gets Bakery Contract | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/italys-quintet-wins-tourney.html | Italy's Quintet Wins Tourney | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/2420000-in-area-get-gas-rate-cut-reductions-in-4-boroughs-and.html | 2,420,000 IN AREA GET GAS RATE CUT; Reductions in 4 Boroughs and Westchester to Save Users $615,000 a Month | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/the-jefferson-fellows.html | THE JEFFERSON FELLOWS | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/truman-aides-accused.html | Truman Aides Accused | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/richmond-leader-to-get-police-post.html | RICHMOND LEADER TO GET POLICE POST | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/los-angeles-sets-new-building-mark.html | LOS ANGELES SETS NEW BUILDING MARK | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/lordnorwich-63-diplomati-is-dead-as-alfred-duff-cooper-he-resigned.html | LORD'NORWICH, 63, { DIPLOMATi IS DEAD; { As Alfred Duff Cooper He -Resigned Admiralt} Post in Protest Against Munioh .J WARNED BRITAIN OF WAR Returned to Cabinet in 1940 as Minister of Information --Later Envoy to France | True | Special to NsW'oPJ[ TF.S. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/17-east-germans-in-each-1000-flee-305737-escaped-to-the-west-in.html | 17 EAST GERMANS IN EACH 1,000 FLEE; 305,737 Escaped to the West in 1953, With Exodus Less in Concluding Months | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/new-federal-paper-board-officers.html | New Federal Paper Board Officers | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/text-of-wagners-inaugural-address.html | Text of Wagner's Inaugural Address | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/st-louis-eases-traffic-snarls-master-plan-to-speed-autos-reroutes.html | ST. LOUIS EASES TRAFFIC SNARLS; ' Master Plan' to Speed Autos Reroutes Trolleys and Buses and Restricts Parking | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/traffic-deaths-132-in-30-holiday-hours-new-york-jan-1-1954-morning.html | Traffic Deaths 132 In 30 Holiday Hours; New York, Jan. 1, 1954, Morning: Pick-Me-Ups, Anyone? HIGHWAY DEATHS 132 IN 30 HOURS | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/for-the-home-a-clean-sweep-for-the-new-year-new-products-help-ease.html | For the Home: A Clean Sweep for the New Year; New Products Help Ease Cleaning Up of Yuletide Debris | True | | 1982-02-25 | RE0000121358 | B00000451507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/el-paso-test-won-by-texas-western-miners-trounce-mississippi.html | EL PASO TEST WON BY TEXAS WESTERN; Miners Trounce Mississippi Southern, 37 to 14, in Sun Bowl as Shinaut Stars | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/books-and-authors.html | Books and Authors | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/perez-outpoints-gallardo-in-10round-featherweight-contest-at-garden.html | Perez Outpoints Gallardo in 10-Round Featherweight Contest at Garden; BROOKLYN FIGHTER UNANIMOUS VICTOR Perez Gains Second Triumph Over Gallardo, Using Long Rights to Advantage | True | By Joseph C. Nichols | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/10000000-bus-revenue-expected-from-fare-rise-bus-fare-rise-due-to.html | $10,000,000 Bus Revenue Expected From Fare Rise; BUS FARE RISE DUE TO ADD $10,000,000 | True | By Leonard Ingalls | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/ann-gregor-n-senior-at-smith-betrothed-to-w-a-cauldweu-3d-rutgers-a.html | Ann Gregor, n Senior at Smith, Betrothed To W. A. CauldweU 3d, Rutgers Alumnus | True | Special to Nv YoX . | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/robert-sommerville.html | ROBERT SOMMERVILLE | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/missvon-stade-to-be-married-daughter-of-polo-and-racing-leader.html | MISSVON STADE TO BE MARRIED; Daughter of Polo and Racing Leader Engaged to William H. Perry, Yale Alumnus | True | Special to Nzw YoP. x T"r,s. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/lane-bryant-to-move-in-miami.html | Lane Bryant to Move in Miami | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/luther-j-upton.html | LUTHER J. UPTON | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/man-dies-at-orange-bowl-game.html | Man Dies at Orange Bowl Game | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/c-raymond-kiefer.html | C. RAYMOND KIEFER | True | sped to Yo'$=s. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/stricklersliemn.html | Strickler--Sliemn | True | sPeciai to w.Yo_r | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/mrs-sallie-s-fogarty.html | MRS. SALLIE S. FOGARTY | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/peters-takes-british-run.html | Peters Takes British Run | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/n-i-egoroff.html | N. I. EGOROFF | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/percival-c-sinclair.html | PERCIVAL C., SINCLAIR | True | Sperl to To Nr.w 'ORIC Tnr | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/east-is-favorite-in-shrine-contest-lattner-of-notre-dame-heads.html | EAST IS FAVORITE IN SHRINE CONTEST; Lattner of Notre Dame Heads Invading Eleven in Charity Game With West Today | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/hashim-khan-wins-in-his-debut-here-pakistani-ace-beats-byrne-and.html | HASHIM KHAN WINS IN HIS DEBUT HERE; Pakistani Ace Beats Byrne and Howard in U. S. Open Squash Racquets Events | True | By Frank M. Blunk | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/couple-swims-to-celebrate.html | Couple Swims to Celebrate | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/realty-financing.html | REALTY FINANCING | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/j-s-adonald-i-a-noted-engineer-supervisor-of-construction-of.html | J. s, ADONALD, I :A NOTED: ENGINEER; Supervisor of 'Construction of' Queens-Midtown' Tunnel' U. N. Headquarters Dies | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/mott-to-wed-patrioia-a-fullei.html | MoTT To WED PATRIoIA A. FULLEI | True | Special to The New York Times | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/apartment-site-bought-in-bronx-58family-house-on-fox-st-also.html | APARTMENT SITE BOUGHT IN BRONX; 58-Family House on Fox St. Also Figures in a Deal - Other Transactions | True | | 1982-02-25 | RE0000121358 | B00000451507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/the-switchblade-knife.html | THE SWITCH-BLADE KNIFE | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/mrs-arnold-leeds-has-child.html | Mrs. Arnold Leeds Has Child | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/eisenhower-recalls-haitian-aid.html | Eisenhower Recalls Haitian Aid | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/williams-alumni-name-beard.html | Williams Alumni Name Beard | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/robert-j-dowle.html | ROBERT J. DOWIE | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/russian-writers-on-farms-chided-authors-told-to-dig-for-rural-facts.html | RUSSIAN WRITERS ON FARMS CHIDED; Authors Told to Dig for Rural Facts and Back Drive for Increased Production | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/french-army-rise-is-tied-to-new-aid-expert-says-30-divisions-of.html | FRENCH ARMY RISE IS TIED TO NEW AID; Expert Says 30 Divisions of Reserves Could Be Created in Addition to NATO Pledge FRENCH ARMY RISE IS TIED TO NEW AID | True | By C. L. Sulzbergerspecial To The New York Times. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/mother-pleased-at-report.html | Mother Pleased at Report | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/3-safe-in-mt-hood-gale-climbers-marooned-overnight-use-compass-in.html | 3 SAFE IN MT. HOOD GALE; Climbers Marooned Overnight -- Use Compass in Descent | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/he-urges-cleanup-of-camp.html | He Urges Clean-Up of Camp | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/strike-vandals-sought-pittsburgh-police-act-in-afl-department-store.html | STRIKE VANDALS SOUGHT; Pittsburgh Police Act in A.F.L. Department Store Tieup | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/industry-confers-to-aid-cigarettes-secret-meetings-here-weigh-drive.html | INDUSTRY CONFERS TO AID CIGARETTES; Secret Meetings Here Weigh Drive to End Fears Caused by Lung Cancer Charges | True | By William M. Freeman | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/guttenberg-n-j-council-gets-republican-for-first-time-since-turn-of.html | Guttenberg, N. J., Council Gets Republican For First Time Since Turn of the Century | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/its-christmas-at-last-father-family-end-holiday-atlantic-shuttle-at.html | IT'S CHRISTMAS AT LAST; Father, Family End Holiday Atlantic Shuttle at Home | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/lee-sworn-in-urges-action-in-new-haven.html | LEE SWORN IN, URGES ACTION IN NEW HAVEN | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/truck-burned-in-strike-it-is-138th-act-of-violence-in-louisiana.html | TRUCK BURNED IN STRIKE; It Is 138th Act of Violence in Louisiana Paper Mill Dispute | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/tendency-to-easing-is-54-bond-outlook.html | TENDENCY TO EASING IS '54 BOND OUTLOOK | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/business-notes.html | BUSINESS NOTES | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/east-carolina-choice-today.html | East Carolina Choice Today | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/communism-in-japan.html | Communism in Japan | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/champagne-sales-off.html | Champagne Sales Off | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/slight-drop-occurs-in-auto-production.html | SLIGHT DROP OCCURS IN AUTO PRODUCTION | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/malayan-morale-rises-official-cites-public-tips-that-led-to.html | MALAYAN MORALE RISES; Official Cites Public Tips That Led to Terrorists' Deaths | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/arms-for-pakistan.html | ARMS FOR PAKISTAN | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/anthony-paino.html | ANTHONY PAINO | True | Special to T1 Nzw ORK TLr. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/1953-toll-matches-52s-first-year-since-49-that-the-figure-has-not.html | 1953 TOLL MATCHES '52'S; First Year Since '49 That the Figure Has Not Risen | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/korean-children-saved-from-cave-get-new-help.html | Korean Children Saved From Cave Get New Help | True | | 1982-02-25 | RE0000121358 | B00000451507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/cigarette-use-in-the-state-drops-tax-income-is-off-121-per-cent.html | Cigarette Use in the state Drops; Tax Income Is Off 1.21 Per Cent; With the Single Exception of War Year Shortage This Is First Decline Since Levy Was Imposed in 1939 | True | By Douglas Dalesspecial To the New York Times. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/track-entries-close-friday.html | Track Entries Close Friday | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/rice-wins-286-despite-tackle-by-player-from-alabama-bench-back.html | Rice Wins, 28-6, Despite Tackle By Player From Alabama Bench; Back Races Onto Cotton Bowl Field to Check Moegle -- 95-Yard Score Allowed | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/brother-dies-santini-i-paride-was-one-of-7-who-set-up-moving.html | BROTHER DIES; { SANTINi I ,Paride Was One of 7 Who SetI Up Moving, Storage Firm { | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/assumes-a-partnership-in-advertising-agency.html | Assumes a Partnership In Advertising Agency | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/3-singers-at-met-in-seasons-bows-davidson-ernster-and-miss-warner.html | 3 SINGERS AT 'MET' IN SEASON'S BOWS; Davidson, Ernster and Miss Warner Perform in 'Don Giovanni' -- All Convincing | True | J.B. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/9-italian-skiers-found-safe.html | 9 Italian Skiers Found Safe | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/bullets-five-signs-luisi.html | Bullets' Five Signs Luisi | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/gerosa-reception-attended-by-400-new-controller-hails-cohen-as.html | GEROSA RECEPTION ATTENDED BY 400; New Controller Hails Cohen as Fully Qualified to Serve as His First Deputy | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/sunderland-downs-aston-villa-2-to-0.html | SUNDERLAND DOWNS ASTON VILLA, 2 TO 0 | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/larsen-billiard-winner.html | Larsen Billiard Winner | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/dr-miller-upton-named-st-louis-educator-made-head-of-beloit-college.html | DR. MILLER UPTON NAMED; St. Louis Educator Made Head of Beloit College | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/defective-drugs-found-test-in-birmingham-england-shows-weak.html | DEFECTIVE DRUGS FOUND; Test in Birmingham, England, Shows Weak Penicillin | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/elected-in-long-beach-uhlfelder-is-named-president-of-city-council.html | ELECTED IN LONG BEACH; Uhlfelder Is Named President of City Council | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/london-market-remains-buoyant-strength-persists-in-face-of-new.html | LONDON MARKET REMAINS BUOYANT; Strength Persists in Face of New Year's Observance by Many Exchanges | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/shields-jr-paces-manhassets-sail-scores-15-points-as-frostbite.html | SHIELDS JR. PACES MANHASSET'S SAIL; Scores 15 Points as Frostbite Regatta Opens -- Mariner Leads Penguin Class | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/guatemalans-hang-four-farm-mob-attack-fatal-to-one-others-in.html | GUATEMALANS HANG FOUR; Farm Mob Attack Fatal to One -- Others in Serious Condition | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/debt-limit-rise-opposed-senators-thye-and-fulbright-call-for.html | DEBT LIMIT RISE OPPOSED; Senators Thye and Fulbright Call for Spending Curbs | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/liochmoseley.html | Íioch--Moseley | True | Special to Nrw Yo Tn.s. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/bald-eagle-forced-down-is-flown-to-washington.html | Bald Eagle Forced Down; Is Flown to Washington | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/stores-becoming-priceconscious-plan-pressure-on-suppliers-for.html | STORES BECOMING PRICE-CONSCIOUS; Plan Pressure on Suppliers for Reductions to Enable Increase in Mark-Up STORES BECOMING PRICE-CONSCIOUS | True | By Gene Boyo | 1982-02-25 | RE0000121358 | B00000451507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/n-y-u-five-plays-in-garden-tonight-to-meet-miami-of-ohio-after-iona.html | N. Y. U. FIVE PLAYS IN GARDEN TONIGHT; To Meet Miami of Ohio After Iona Opposes Marshall -- Yale-Penn at Palestra | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/bonn-debates-soviet-moves.html | Bonn Debates Soviet Moves | True | By Clifton Danielspecial To the New York Times. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/jere-a-delaney-66-actor-pathe-editor.html | JERE A. DELANEY, 66 !ACTOR, PATHE EDITOR | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/davis-h-whaley.html | DAVIS H. WHALEY | True | StJ to New'Yo s.' | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/unions-gain-on-coast-membership-rise-of-5-in-53-reported-for.html | UNIONS GAIN ON COAST; Membership Rise of 5% in '53 Reported for California | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/leasehold-loan-made-equitable-places-1200000-on-herald-square.html | LEASEHOLD LOAN MADE; Equitable Places $1,200,000 on Herald Square Offices | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/stars-to-portray-own-lives.html | Stars to Portray Own Lives | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/new-y-f_sball-fetes-debutantes-4-timany-young-women-bow-at-annual.html | :NEW YF_'SBALL FETES DEBUTANTES; 4 'tIMany Young Women Bow at Annual Event--Others,Are Honored' at Dinners | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/1953-a-good-year-in-common-wealth-british-finance-ministers-at.html | 1953 A GOOD YEAR IN COMMON WEALTH; British Finance Ministers at Sydney Will Cite Highest Economy Gains Since War | True | By Roy L. Curthoysspecial To the New York Times. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/mrs-w-g-litteeton.html | MRS. W G. LITTEETON | True | SPecial to T Nv Yop. Tnzs. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/swamp-is-searched-after-crash-report.html | SWAMP IS SEARCHED AFTER CRASH REPORT | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/burglar-fatally-cut-he-slashed-wrists-breaking-windows-in-detroit.html | BURGLAR FATALLY CUT; He Slashed Wrists Breaking Windows in Detroit House | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/richland-wash-hailed-on-health-special-program-cuts-death-rate-in.html | RICHLAND, WASH., HAILED ON HEALTH; Special Program Cuts Death Rate in Atomic Community to Half of National Average WORK ABSENTEEISM LOW Head of Medical Association Asks U.S. Physicians to Raise Standards Still Higher | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/prairie-views-338-victor.html | Prairie Views 33-8 Victor | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/three-share-lead-in-skiing-tryouts-devlin-tokle-wegeman-head-field.html | THREE SHARE LEAD IN SKIING TRYOUTS; Devlin, Tokle, Wegeman Head Field of Jumpers Seeking Berths on U. S. Squad | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/3-bank-suspects-hunted-f-b-i-seeks-texas-robbers-after-teller-19.html | 3 BANK SUSPECTS HUNTED; F. B. I. Seeks Texas Robbers After Teller, 19, Confesses | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/g-i-who-quit-reds-asserts-other-prisoners-could-too-cheers-and.html | G. I. Who Quit Reds Asserts Other Prisoners Could Too; Cheers and Tears (Happy Ones) for the Soldier Who Changed His Mind P. O. W.'S CAN QUIT REDS, G.I. NOW SAYS | True | By Greg MacGregorspecial To the New York Times. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/phil-d-91-ties-track-mark-in-taking-rich-coast-handicap.html | Phil D., 9-1, Ties Track Mark In Taking Rich Coast Handicap | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/leonard-bacon-66-a-noted-poet-dies-pulitzer-winner-was-teacher-at-u.html | LEONARD BACON, 66, A NOTED POET, DIES; Pulitzer Winner Was Teacher at U. of California, Wrote on Life and Death of Rimbaud | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/antidumping-duty-set-south-africa-aims-measure-at-cheap-japanese.html | ANTI-DUMPING DUTY SET; South Africa Aims Measure at Cheap Japanese Cottons | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/carle-c-conway-honored.html | Carle C. Conway Honored | True | | 1982-02-25 | RE0000121358 | B00000451507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/no-strings-to-aid-seen.html | No Strings to Aid Seen | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/to-visit-methodist-missions.html | To Visit Methodist Missions | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/article-1-no-title.html | Article 1 — No Title | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/lapchick-coach-of-east-knick-pilot-and-kundla-lakers-to-direct.html | LAPCHICK COACH OF EAST; Knick Pilot and Kundla, Lakers, to Direct All-Star Fives | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/offerings-and-yields-of-municipal-bonds-jan-1-1954.html | Offerings and Yields Of Municipal Bonds; Jan. 1, 1954 | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/l-i-man-dies-in-blaze-riverhead-firemen-find-body-of-world-war-i.html | L. I. MAN DIES IN BLAZE; Riverhead Firemen Find Body of World War I Veteran | | Special to THE NEW YORK TIMES. | | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/many-chiefs-lost-by-soviet-in-1953-death-of-stalin-in-march-led.html | MANY CHIEFS LOST BY SOVIET IN 1953; Death of Stalin in March Led Year's Obituaries -- Number of Leaders 'Disappeared' | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/dayton-pump-names-president.html | Dayton Pump Names President | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/mcarthy-is-said-to-overstep-job-jenner-unit-can-handle-hunt-for.html | M'CARTHY IS SAID TO OVERSTEP JOB; Jenner Unit Can Handle Hunt for Reds, McCarran Asserts -- Both Groups Seek Funds | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/parking-regulation-queried.html | Parking Regulation Queried | True | THOMAS G. MORGANSEN. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/stark-sworn-again-at-boys-club-fete.html | STARK SWORN AGAIN AT BOYS CLUB FETE | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/hearst-paper-aide-dies-e-m-swasey-of-sales-staff-is-found-in-gas.html | HEARST PAPER AIDE DIES; E. M. Swasey of Sales Staff Is Found in Gas-Filled Home | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/george-w-smiley.html | GEORGE W. SMILEY. | True | Speal to T Nzw YoK Tns. , | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/bevan-cites-issues-barring-suez-pact.html | BEVAN CITES ISSUES BARRING SUEZ PACT | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/advertising-marketing.html | Advertising & Marketing | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/806-more-germans-freed.html | 806 More Germans Freed | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/pay-offer-reopens-bars-cincinnati-hotels-almost-hit-by-strike.html | PAY OFFER REOPENS BARS; Cincinnati Hotels Almost Hit by Strike -- Ballot Today | | Special to THE NEW YORK TIMES. | | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/conservative-m-p-gives-up-seat.html | Conservative M. P. Gives Up Seat | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/honeywell-subsidiary-names-new-ad-manager.html | Honeywell Subsidiary Names New Ad Manager | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/made-executive-chief-by-insurance-brokers.html | Made Executive Chief By Insurance Brokers | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/pierce-w-mack.html | PIERCE W. MACK | True | Special to T NEW YORK Tnzs. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/news-of-interest-in-shipping-world-electronic-fishfinder-spots-best.html | NEWS OF INTEREST IN SHIPPING WORLD; Electronic Fish-Finder Spots Best Hauls -- 5 Hailed for Service With U.S. Lines | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/aussie-in-india-tennis-final.html | Aussie in India Tennis Final | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/italians-to-be-released.html | Italians to Be Released | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/retaliation.html | RETALIATION | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/sir-frederick-mills.html | SIR .FREDERICK . MILLS | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/democrats-wary-of-bipartisanism-but-knowland-says-they-will-have.html | DEMOCRATS WARY OF BIPARTISANISM; But Knowland Says They Will Have Opportunity to Change Eisenhower's Programs | True | | 1982-02-25 | RE0000121358 | B00000451507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/beer-popularity-at-peak-in-1952-production-increased-almost.html | BEER POPULARITY AT PEAK IN 1952; Production Increased Almost Everywhere, U. N. Reports -- U. S. Output High | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/lois-prem-betrothed-wells-college-student-to-bei-wed-to-lieut-david.html | LOIS PREM BETROTHED; Wells College Student to Bel Wed to Lieut. David Buckley | True | Scial to Nzw Nomo^z3ags. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/facilities-needed-for-handicapped-its-work-in-teaching-children.html | FACILITIES NEEDED FOR HANDICAPPED; Its Work in Teaching Children Useful Activities Explained by Philanthropic Group | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/music-notes.html | MUSIC NOTES | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/strike-threat-mars-monckton-vacation.html | STRIKE THREAT MARS MONCKTON VACATION | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/british-seek-help-on-prisoner-data-persons-knowing-of-captives.html | BRITISH SEEK HELP ON PRISONER DATA; Persons Knowing of Captives Behind Iron Curtain Urged to Give Information | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/victor-henry.html | VICTOR HENRY | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/named-to-old-pulpit-rev-edward-chandler-assigned-to-st-peters.html | NAMED TO OLD PULPIT; Rev. Edward Chandler Assigned to St. Peter's, Chelsea, Church | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/stage-group-ends-convention-here-association-of-community-theatres.html | STAGE GROUP ENDS CONVENTION HERE; Association of Community Theatres Elects Officers, Plans Nation-Wide Action | True | By Louis Calta | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/17-rise-in-jobless-forecast-on-coast-california-expects-increase-in.html | 1.7 RISE IN JOBLESS FORECAST ON COAST; California Expects Increase in '55 -- New England Sets 15,000 New Jobs as Goal | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/east-texas-in-77-tie-victory-streak-ended-at-29-by-arkansas-state.html | EAST TEXAS IN 7-7 TIE; Victory Streak Ended at 29 by Arkansas State Team | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/retreats-for-jewish-chaplains.html | Retreats for Jewish Chaplains | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/a-good-buy-today.html | A Good Buy Today | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/dr-l-s-barton.html | DR. L. S. BARTON | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/boy-accidentally-shot-dies.html | Boy Accidentally Shot Dies | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/big-year-forecast-in-power-equipment.html | BIG YEAR FORECAST IN POWER EQUIPMENT | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/antisubmarine-rocket-british-develop-missile-with-airtosea-accuracy.html | ANTI-SUBMARINE ROCKET; British Develop Missile With Air-to-Sea Accuracy | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/abroad-then-and-now-evolution-of-eastwest-relations.html | Abroad; Then and Now: Evolution of East-West Relations | True | By Anne O'Hare McCormick | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/news-of-food-grapefruit-record-crop-held-high-in-quality-prices-are.html | News of Food: Grapefruit; Record Crop Held High in Quality -- Prices Are Lowest This Month Yield Is Expected to Top 43,000,000 Boxes -- Tips on Preparation Given | True | By Ruth P. Casa-Emellos | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/consumer-credit-takes-big-strides-contribution-to-purchasing-power.html | CONSUMER CREDIT TAKES BIG STRIDES; Contribution to Purchasing Power Ran Expected Course, C. I. T. Economist Says | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/thieben-sets-hofstra-marks.html | Thieben Sets Hofstra Marks | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/rangers-win-21-on-goal-by-henry-rookie-scores-midway-in-3d-period.html | RANGERS WIN, 2-1 ON GOAL BY HENRY; Rookie Scores Midway in 3d Period Against Bruins -- Hawks Top Wings, 4-2 | True | | 1982-02-25 | RE0000121358 | B00000451507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/security-data-in-auto-search-of-parked-car-in-texas-reveals-store.html | SECURITY DATA IN AUTO; Search of Parked Car in Texas Reveals Store of Material | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/500000-see-mummers-philadelphia-parade-has-its-sunniest-day-in-10.html | 500,000 SEE MUMMERS; Philadelphia Parade Has Its Sunniest Day in 10 Years | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/camp-fisher-marines-win.html | Camp Fisher Marines Win | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/deerfield-and-trinity-of-ontario-reach-final-in-hockey-tourney.html | Deerfield and Trinity of Ontario Reach Final in Hockey Tourney; Massachusetts Six Nips Taft School, 5-4, in Overtime -- Defenders Rout Nichols by 5-1 in Lawrenceville Event | True | By Michael Straussspecial To the New York Times. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/canadians-ask-alaska-corridors-to-seaports-for-yukon-industries.html | Canadians Ask Alaska Corridors To Seaports for Yukon Industries; British Columbia Group Cites Need of Area for Outlets Across U. S. Panhandle | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/michigan-state-rallies-to-down-ucla-before-100000-in-the-rose-bowl.html | Michigan State Rallies to Down U.C.L.A. Before 100,000 in the Rose Bowl; SPEEDY SPARTANS TRIUMPH BY 28-20 Michigan State's Long Drives Erase U.C.L.A.'s 14-Point Lead in Pasadena Game | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/antarctic-ship-to-sail-will-set-up-scientific-station-for-australia.html | ANTARCTIC SHIP TO SAIL; Will Set Up Scientific Station for Australia | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/oregon-educator-gets-mission-council-post.html | Oregon Educator Gets Mission Council Post | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/vietminhs-defeat-in-halfyear-seen-vietminhs-defeat-in-halfyear-seen.html | Vietminh's Defeat In Half-Year Seen; VIETMINH'S DEFEAT IN HALF-YEAR SEEN | True | By the United Press. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/ban-on-rent-issue-sought-by-dewey-he-will-stand-on-residential.html | BAN ON RENT ISSUE SOUGHT BY DEWEY; He Will Stand on Residential Curbs, Ask Aid for Business -- Democrats Map Fights BAN ON RENT ISSUE SOUGHT BY DEWEY | True | By Warren Weaver Jr.special To the New York Times. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/missouri-valley-in-tie-draws-with-la-crosse-1212-in-cigar-bowl-at.html | MISSOURI VALLEY IN TIE; Draws With La Crosse, 12-12, in Cigar Bowl at Tampa | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/store-stocks-cut-to-healthy-level-buying-office-head-lists-only.html | STORE STOCKS CUT TO HEALTHY LEVEL; Buying Office Head Lists Only Sweaters, Lamps, Holiday Dresses as Exceptions | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/wood-field-and-stream-some-comments-received-on-arrival-of-the-new.html | Wood, Field and Stream; Some Comments Received on Arrival of the New Game Fish, the 'Splake' | True | By Raymond R. Camp. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/branch-motor-express-chooses-new-president.html | Branch Motor Express Chooses New President | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/treasury-ruling-hits-car-rentals-higher-tax-rate-required-dealers.html | TREASURY RULING HITS CAR RENTALS; Higher Tax Rate Required -- Dealers Also Squeezed by Slow Used-Auto Sales | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/518-of-1152-pass-state-bar-tests-484-are-certified-by-board-of-law.html | 518 OF 1,152 PASS STATE BAR TESTS; 484 Are Certified by Board of Law Examiners to Appellate Divisions NOTICES TO BE SENT SOON 34 Others Requested to File Proofs of Compliance -- Fitness Rulings Needed | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/churchill-sets-fashion-trend.html | Churchill Sets Fashion Trend | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/80-false-alarms-in-day-new-years-day-calls-keep-the-department-here.html | 80 FALSE ALARMS IN DAY; New Year's Day Calls Keep the Department Here on Run | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/miss-e-b-spencer-becomes-fiancee-barnard-alumna-will-be-wed-to.html | MISS E. B. SPENCER BECOMES FIANCEE; Barnard Alumna Will Be Wed? to David M. Dawson, Medical Student at Michigan ! - I , | True | Special to NEW Noc TL. | 1982-02-25 | RE0000121358 | B00000451507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/apportioning-legislators-present-state-system-of-allotments.html | Apportioning Legislators; Present State System of Allotments Declared Inequitable | True | ROBERT J. LEVINSOHN, | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/red-china-is-facing-industrial-trouble.html | RED CHINA IS FACING INDUSTRIAL TROUBLE | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/a-newspaper-man-retires.html | A NEWSPAPER MAN RETIRES | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/trucking-scholarships-transport-groups-set-up-six-at-university-of.html | TRUCKING SCHOLARSHIPS; Transport Groups Set Up Six at University of Tennessee | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/new-church-stewardship-aide.html | New Church Stewardship Aide | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/red-cell-system-urged-in-religion-dr-sockman-tells-methodist.html | RED 'CELL' SYSTEM URGED IN RELIGION; Dr. Sockman Tells Methodist Students It Could Be Used to Christianize Culture | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/cushion-to-aerate-water-in-pail-cuts-mortality-rate-of-fish-bait.html | Cushion to 'Aerate' Water in Pail Cuts Mortality Rate of Fish Bait; Getting Up and Sitting Down Pumps in New Oxygen -- Another Patented Item Reduces Waste of Cigarettes LIST OF PATENTS ISSUED IN WEEK | True | By Stacy V. Jonesspecial To the New York Times. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/housekeeping-aids.html | Housekeeping Aids | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/10day-pier-truce-ends-at-midnight-strike-if-authorized-by-old-i-l-a.html | 10-DAY PIER TRUCE ENDS AT MIDNIGHT; Strike, if Authorized by Old I. L. A., Is Believed Unlikely Before Early Next Week 10-DAY PIER TRUCE ENDS AT MIDNIGHT | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/mrs-louis-rorimer.html | MRS. LOUIS RORiMER | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/ranchers-repay-beavers-for-water-over-the-dam.html | Ranchers Repay Beavers For Water Over the Dam | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/bartlay-gets-glasgow-fabrics.html | Bartlay Gets Glasgow Fabrics | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/pakistan-asks-fbi-aid-seeks-help-in-investigation-of-51-slaying-of.html | PAKISTAN ASKS F.B.I. AID; Seeks Help in Investigation of '51 Slaying of Prime Minister | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/st-francis-loses-71-69.html | St. Francis Loses, 71 -- 69 | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/indians-in-u-s-warn-aid-to-karachi-means-trouble-say-plans-for.html | Indians in U. S. Warn Aid To Karachi Means Trouble; Say Plans for Military Help Would Push New Delhi Toward Reds -- Pakistanis Charge Bluff and Blackmail INDIANS WARN U. S. ON PAKISTANI AID | True | By A. M. Rosenthal | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/smith-couege-student.html | Smith CoUege Student | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/new-soviet-berlin-aide-semyenov-gets-second-deputy-not-known-to.html | NEW SOVIET BERLIN AIDE; Semyenov Gets Second Deputy Not Known to West | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/soviet-rivalries-continue-at-top-bitterness-despite-death-of-beria.html | SOVIET RIVALRIES CONTINUE AT TOP; Bitterness Despite Death of Beria Revealed in Toasts at a Recent Party | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/river-search-fails-to-find-mother-43.html | RIVER SEARCH FAILS TO FIND MOTHER, 43 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/two-freighters-collide-off-coast-of-california.html | Two Freighters Collide Off Coast Of California | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/africans-carnival-ushers-in-new-year-their-rhythmic-fete-shunned-by.html | Africans' Carnival Ushers in New Year; Their Rhythmic Fete Shunned by Whites | True | By Albion Rossspecial To the New York Times. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/quake-hits-knoxville-area.html | Quake Hits Knoxville Area | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/isidor-marcus.html | ISIDOR MARCUS | True | | 1982-02-25 | RE0000121358 | B00000451507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/republican-party-plans-to-publish-a-magazine.html | Republican Party Plans To Publish a Magazine | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/berlitz-school-rents-floor.html | Berlitz School Rents Floor | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/cranis-mandel-gain-junior-tennis-final.html | CRANIS, MANDEL GAIN JUNIOR TENNIS FINAL | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/alexander-former-british-titleholder-gains-lead-in-hastings-chess.html | Alexander, Former British Titleholder, Gains Lead in Hastings Chess Festival | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/blood-swapped-for-cigarettes.html | Blood Swapped for Cigarettes | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/w-and-m-upsets-seton-hall-5755-jersey-five-loses-first-time-on-home.html | W. AND M. UPSETS SETON HALL, 57-55; Jersey Five Loses First Time on Home Court in 47 Games -- Hofstra Wins, 83-79 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/banks-in-chicago-enjoy-good-year-net-earnings-show-increase-over-52.html | BANKS IN CHICAGO ENJOY GOOD YEAR; Net Earnings Show Increase Over '52 and in Some Cases Chalk Up Sharp Gains FIRST NATIONAL IN LEAD Pulls Away From Continental Illinois in Seesaw Race -- 1954 Challenge Expected BANKS IN CHICAGO ENJOY GOOD YEAR | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/mrs-homer-gard-wed-in-ohiol.html | Mrs. Homer Gard Wed' in' Ohiol | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/bear-mountain-skiing-set.html | Bear Mountain Skiing Set | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/lumber-output-eases-55-dip-registered-in-week-to-dec-26-shipments.html | LUMBER OUTPUT EASES; 5.5% Dip Registered in Week to Dec. 26, Shipments Up 11.1% | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/haiti-marks-150th-anniversary-of-freedom-won-from-france-magloire.html | Haiti Marks 150th Anniversary Of Freedom Won From France; Magloire Leads Cavalcade to Sites of Historic Slaves' War for Independence | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/new-jersey-triumphs-defeats-new-york-team-32-in-annual-soccer-test.html | NEW JERSEY TRIUMPHS; Defeats New York Team, 3-2, in Annual Soccer Test | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/pravda-echoes-statement.html | Pravda Echoes Statement | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/bullet-misses-congregation.html | Bullet Misses Congregation | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/texas-tech-routs-auburn-3513-cavazos-registers-3-touchdowns-28point.html | Texas Tech Routs Auburn, 35-13; Cavazos Registers 3 Touchdowns; 28-Point Surge in Second Half Settles Issue in Ninth Gator Bowl Game | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/william-huntington.html | WILLIAM HUNTINGTON | True | Special to Tmc Nw No TIMES. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/soviet-new-year-sets-peace-theme-messages-stress-friendship-for.html | SOVIET NEW YEAR SETS PEACE THEME; Messages Stress Friendship for Other Nations -- U. S. Asks Malenkov for Deeds | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/search-for-plane-ends-navy-craft-with-four-aboard-has-been-missing.html | SEARCH FOR PLANE ENDS; Navy Craft With Four Aboard Has Been Missing 5 Days | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/nancy-shagan-a-fiancee-staford-sdt-7o-brid-of-morton-alan-smith-j.html | NANCY SHAGAN A FIANCEE; Sta.ford Sd-.t 7o .. Brid.I of Morton Alan Smith ' J I | True | Special to w yo.K T, I | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/teenagers-like-going-to-church-it-is-rated-with-video-radio-films.html | TEEN-AGERS LIKE GOING TO CHURCH; It Is Rated With Video, Radio, Films and Swimming in High Schools of Schenectady | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/port-rail-official-to-speak.html | Port Rail Official to Speak | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/102-sorry-she-cant-aid-others.html | 102, Sorry She Can't Aid Others | True | | 1982-02-25 | RE0000121358 | B00000451507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/torch-of-war-triumphs-at-tropical-4to1-shot-first-in-florida-sprint.html | Torch of War Triumphs at Tropical; 4-TO-1 SHOT FIRST IN FLORIDA SPRINT Torch of War, Rotz Up, Takes New Year's Handicap, With Hi Billee Second | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/czech-head-asserts-policy-aids-peace.html | CZECH HEAD ASSERTS POLICY AIDS PEACE | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/australia-to-get-soviet-salmon.html | Australia to Get Soviet Salmon | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/trieste-annexation-opposed.html | Trieste Annexation Opposed | True | MEHA KREK,CELESTIN JELENC,BOGUMIL VOSNJAK, | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/trabert-hoad-rosewall-deny-interest-in-pro-tennis-offers-american.html | Trabert, Hoad, Rosewall Deny Interest in Pro Tennis Offers; American Champion 'Not Ready' to Leave Amateur Ranks -- No Feelers Received, Australian Davis Cup Stars Say | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/grimm-manager-of-year-milwaukee-pilot-is-chosen-by-chicago-baseball.html | GRIMM MANAGER OF YEAR; Milwaukee Pilot Is Chosen by Chicago Baseball Writers | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/keene-wins-three-at-fair-grounds-scores-aboard-tulkinghorn-teddys.html | KEENE WINS THREE AT FAIR GROUNDS; Scores Aboard Tulkinghorn, Teddy's Toy and Highway -Feature to Sun Tan Gal | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/macaroni-sales-climbed-in-1953-volumes-about-243930000-trade.html | MACARONI SALES CLIMBED IN 1953; Volumes About $243,930,000, Trade Official Says, With 1954 Outlook Bright | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/ft-ord-triumphs-at-phoenix-6712-matson-sparks-secondhalf-explosion.html | FT. ORD TRIUMPHS AT PHOENIX, 67-12; Matson Sparks Second-Half Explosion in Salad Bowl Against Great Lakes | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/japanese-plan-second-climb.html | Japanese Plan Second Climb | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/winds-hamper-landy-australian-wins-4138-mile-despite-weather.html | WINDS HAMPER LANDY; Australian Wins 4:13.8 Mile Despite Weather Conditions | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/james-w-wright.html | | True | Special to TI N YOI T'Z:MZS. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/brooklyn-slates-protestant-fete-evangelical-services-starting.html | BROOKLYN SLATES PROTESTANT FETE; Evangelical Services starting Tomorrow Open Observance of Faith's Tercentenary SCOUT DRIVE IS PLANNED Record Attendance Expected for Feast of Holy Family to Be Celebrated Jan. 10 | True | By Preston King Sheldon | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/rabbinical-council-parley.html | Rabbinical Council Parley | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/old-west-drama-acquired-by-ui-justice-comes-to-tomahawk-by-raine.html | OLD WEST DRAMA ACQUIRED BY U.-I.; 'Justice Comes to Tomahawk' by Raine Will Have Screen Play by Teddi Sherman | True | By Thomas M. Pryorspecial To the New York Times. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/austria-asks-freedom-president-urges-action-be-taken-at-big4-parley.html | AUSTRIA ASKS FREEDOM; President Urges Action Be Taken at Big-4 Parley in Berlin | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/student-seized-in-plot-admits-trying-to-extort-40000-to-pay-for.html | STUDENT SEIZED IN PLOT; Admits Trying to Extort $40,000 to Pay for Education | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/head-of-robert-college-arrives.html | Head of Robert College Arrives | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/p-wegeman-ski-victor-1952-olympic-team-member-wins-top-honors-in.html | P. WEGEMAN SKI VICTOR; 1952 Olympic Team Member Wins Top Honors in Colorado | True | | 1982-02-25 | RE0000121358 | B00000451507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/new-insulation-devised-ge-product-declared-suitable-for-variety-of.html | NEW INSULATION DEVISED; G.E. Product Declared Suitable for Variety of Purposes | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/india-bars-atom-secrecy-nehru-opening-research-unit-also-disavows.html | INDIA BARS ATOM SECRECY; Nehru, Opening Research Unit, Also Disavows Bomb Aim | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/of-local-origin.html | Of Local Origin | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/exconvict-shot-to-death.html | Ex-Convict Shot to Death | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/chkrle-h-reach-bhippin6-official-former-dirictor-mariaging-vice.html | CHĂRLES H. REACH, BHIPPIN6 OFFICIAL; Former Dirictor,' Mariaging Vice President of Red D?' Line, Suocumbs at 85 | True | Slaedal to Tm kj','w Yo.K TmEs. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/jan-25-accepted-by-west-as-date-of-big-four-talks-note-to-moscow.html | JAN. 25 ACCEPTED BY WEST AS DATE OF BIG FOUR TALKS; Note to Moscow Agrees to Let High Commissioners Select Site in Berlin for Parley SOVIET DELAY REGRETTED Diplomats in Germany Expect Russians to Present Major Proposal at Conference JAN 25 ACCEPTED BY WEST FOR TALK | True | By Harold B. Hintonspecial To the New York Times. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/text-of-u-s-note-to-moscow.html | Text of U. S. Note to Moscow | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/new-japan-air-lines-routes.html | New Japan Air Lines Routes | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/libya-bars-french-bid-refuses-aid-in-exchange-for-fezzan-and.html | LIBYA BARS FRENCH BID; Refuses Aid in Exchange for Fezzan and Tripoli Bases | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/daughter-to-mrs-d-m-stewart.html | Daughter to Mrs. D. M. Stewart | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/coutures-tallies-decide.html | Couture's Tallies Decide | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/reinholdgarton.html | Reinhold--Garton | True | Special to T NEw YOIUC TLES. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/church-to-note-120-years.html | Church to Note 120 Years | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/steinemanselow.html | SteinerNanselow | True | 2.clal o Tc NEW YO T. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/1000-kikuyu-tribesmen-seized.html | 1,000 Kikuyu Tribesmen Seized | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/antwerp-pilots-end-strike.html | Antwerp Pilots End Strike | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/curtis-a-hodges-dead-had-been-general-manager-of-the-indianapolis.html | CURTIS A. HODGES DEAD; Had Been General Manager of The Indianapolis News | True | Special to The New York Times. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/gold-coast-upset-by-bribe-inquiry-charges-may-bring-setback-to.html | GOLD COAST UPSET BY BRIBE INQUIRY; Charges May Bring Setback to Self-Government -- Regime to Face Test in May Vote | True | By Michael Clarkspecial To the New York Times. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/wagner-pledges-his-best-to-city-at-inauguration-mayor-in-ceremony.html | WAGNER PLEDGES HIS BEST TO CITY AT INAUGURATION; Mayor, in Ceremony, Voices Aims for Housing, Schools, Health and Security SWEARS IN HIS 36 AIDES Moses Retained in All Three Posts -- Impellitteri Will Get His Judgeship Today WAGNER PLEDGES HIS BEST TO CITY | True | By Paul Crowell | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/chain-in-leaseback-deal.html | Chain in Leaseback Deal | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/u-s-rugby-victor-2212-beats-home-team-first-time-during-tour-of.html | U. S. RUGBY VICTOR, 22-12; Beats Home Team First Time During Tour of France | True | | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/u-s-asks-for-deeds.html | U. S. Asks for Deeds | True | | 1982-02-25 | RE0000121358 | B00000451507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-02 | 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/john-b-buman-sr.html | JOHN B. BuMAN SR. | True | SpecJal to Tz Nzv Tox Tgs. | 1982-02-25 | RE0000121358 | B00000451507 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/knicks-set-back-by-lakers-7874-mikans-26-points-show-way-as-new.html | KNICKS SET BACK BY LAKERS, 78-74; Mikan's 26 Points Show Way as New York Pro Quintet Loses Third in Row | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/authors-query.html | Author's Query | True | DAVID ARNOLD BALCH | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/mr-sitwells-excursions-selected-works-of-sacheverell-sitwell-406-pp.html | Mr. Sitwell's Excursions; SELECTED WORKS OF SACHEVERELL SITWELL 406 pp. Indianapolis: The Bobbs-Merrill Company. $4. | True | By Leo Lerman | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/town-with-2-mayors-maneuvers-itself-out.html | Town With 2 Mayors Maneuvers Itself Out | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/state-areas-act-for-fluoridation-36-communities-with-10-of.html | STATE AREAS ACT FOR FLUORIDATION; 36 Communities With 10% of Population Back Plan to Combat Tooth Decay | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/man-dies-under-subway-train.html | Man Dies Under Subway Train | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/fords-at-cut-rate-offered-to-guard-discount-houses-bid-goes-to.html | FORDS AT CUT RATE OFFERED TO GUARD; Discount House's Bid Goes to Serviceman Over U. S. -- Maker Warns Buyers | True | By Ira Henry Freeman | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/army-testing-new-bridges.html | Army Testing New Bridges | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/holy-cross-wins-in-final-seconds-perrys-goal-with-002-left-to-play.html | HOLY CROSS WINS IN FINAL SECONDS; Perry's Goal With 0:02 Left to Play, Topples Alabama 70-68, at Montgomery | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/flu-reported-in-red-satellites.html | Flu Reported in Red Satellites | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/tammany-and-mutual-aid.html | TAMMANY AND MUTUAL AID | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/batchelor-flown-to-tokyo.html | Batchelor Flown to Tokyo | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/gulls-rescuer-acclaimed.html | Gull's Rescuer Acclaimed | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/judith-b-murray-beg-de8-a-bride-gownei-in-ivory-satin-athei-wedding.html | JUDITH B. MURRAY BEG DE8 A BRIDE; ,Gownei 'in Ivory Satin at:Hei Wedding to Edward Joseph Donovan Jr., Army VeteYan | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/john-j-woods-dead.html | JOHN J. WOODS DEAD; | True | Special to The New York Times | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/archbishop-criticized-st-louis-civil-liberties-aide-hits-order-on.html | ARCHBISHOP CRITICIZED; St. Louis Civil Liberties Aide Hits Order on 'French Line' | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/russian-says-world-tires-of-cold-war.html | RUSSIAN SAYS WORLD TIRES OF 'COLD WAR' | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/wanderers-beat-cardiff-team-31-they-remain-in-first-place-by-point.html | WANDERERS BEAT CARDIFF TEAM, 3-1; They Remain in First Place by Point as W. Bromwich Trips Preston, 3-2 | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/henry-martian.html | HENRY MARTIAN | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/beverly-bonney-affianced.html | Beverly Bonney , Affianced | True | Speetal to THZ Nzw Yoc Tnzs. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/athlete-saves-two-girls.html | Athlete Saves Two Girls | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/benson-mail-hits-rigid-price-props-theme-of-urban-consumers-is.html | BENSON MAIL HITS RIGID PRICE PROPS; Theme of Urban Consumers Is General Revolt Against High Farm Subsidies | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/slaying-linked-to-ransom.html | Slaying Linked to Ransom | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/hanulak-mischak-to-be-feted.html | Hanulak, Mischak to Be Feted | True | | 1982-02-25 | RE0000121359 | B00000451508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/dream-house.html | Dream House | True | BOB DOWNING. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/p-m-boarman-weds-katrin-schumacher.html | P. M. BOARMAN WEDS KATRIN SCHUMACHER | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/gowanus-is-rising-as-a-ship-center-but-shallowness-of-creek-is-a.html | GOWANUS IS RISING AS A SHIP CENTER; But Shallowness of Creek Is a Snag -- Plan to Deepen It Criticized by Canal Tugman | True | By Richard F. Shepard | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/public-employes-favored-on-age-their-retirement-rules-often-are.html | PUBLIC EMPLOYES FAVORED ON AGE; Their Retirement Rules Often Are More Liberal Than in Private Pension Plans | True | By J. E. McMahon | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/miss-ruth-s-merrill-bride-of-s-foster.html | MISS RUTH S. MERRILL :BRIDE OF S. ?. FOSTER | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/european-plan.html | European Plan | True | NATALIE S. WOOLF | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/betty-yaw-plans-wedding-in-april-mills-collegalumna-fiancee-of.html | BETTY YAW PLANS WEDDING IN APRIL; ,,Mills College'.Alumna Fiancee of Roger Kirk,.Son of the Former .Envoy to' Russi.a | True | Special to TKg Nzw Yo 'IIr.I. , | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/g-merlyn-okeef.html | G. MERLYN O'KEEF | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/wagner-to-speak-on-city-finances-high-level-talk-set-for-this-week.html | WAGNER TO SPEAK ON CITY FINANCES; ' High Level' Talk Set for This Week in Reply to Dewey -Use of Radio, TV Weighed | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/more-italians-on-land-637000-acres-are-distributed-among-peasants.html | MORE ITALIANS ON LAND; 637,000 Acres Are Distributed Among Peasants in 3 Years | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/anderson-sets-line-in-minnesota-race.html | ANDERSON SETS LINE IN MINNESOTA RACE | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/highjumper-is-injured.html | High-Jumper Is Injured | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/racketeer-nears-deportation.html | Racketeer Nears Deportation | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/search-for-the-good-life-the-university-of-utopia-by-robert-m.html | Search for the Good Life; THE UNIVERSITY OF UTOPIA. By Robert M. Hutchins. 103 pp. Chicago: University of Chicago Press. $2.50. | True | By T. V. Smith | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/pella-likes-job-but-can-he-keep-it-italian-premier-has-tenuous-hold.html | PELLA LIKES JOB BUT CAN HE KEEP IT?; Italian Premier Has Tenuous Hold on His Coalition | True | By Arnaldo Cortesi | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/alexnderarehlbald.html | Alexnder--Arehlbald | True | Special to ]!Exv YORK T.];.S. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/miss-lucy-bell-ensigns-fiancee-daughter-of-general-mills-head.html | MISS LUCY BELL ENSIGN'S FIANCEE; Daughter of General Mills Head Engaged to John R. Kimberly Jr., U,.S.C.G. | True | Special to Tr Nsw No I'm, | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/economic-warning-given-senator-douglas-hits-ostrich-view-by.html | ECONOMIC WARNING GIVEN; Senator Douglas Hits 'Ostrich View' by Administration | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/pitiful-plight.html | PITIFUL PLIGHT' | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/buses-halted-in-oswego-n-y.html | Buses Halted in Oswego, N. Y. | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/influx-of-buyers-is-expected-here-inventories-off-after-holiday.html | INFLUX OF BUYERS IS EXPECTED HERE; Inventories Off After Holiday, Promotional and Spring Goods Will Be Sought | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/parallel-discovered.html | Parallel Discovered | True | ARTHUR LANGER | 1982-02-25 | RE0000121359 | B00000451508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/hildegarde-puts-paintings-on-sale-furniture-silver-and-other-items.html | HILDEGARDE PUTS PAINTINGS ON SALE; Furniture, Silver and Other Items Offered by Estate of Mrs. Cornelius Vanderbilt | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/wagner-wins-by-8258-unbeaten-sea-hawks-rout-ohio-wesleyan-for-10th.html | WAGNER WINS BY 82-58; Unbeaten Sea Hawks Rout Ohio Wesleyan for 10th in Row | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/bishop-martin-tours-pusan.html | Bishop Martin Tours Pusan | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/pirie-home-first-in-crosscountry-british-runner-considering-u-s.html | PIRIE HOME FIRST IN CROSS-COUNTRY; British Runner, Considering U. S. Scholarship Offers, Wins at Wimbledon | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/infinite-beauty.html | INFINITE BEAUTY | True | MRS. B. DROOTIN | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/miss-0shea-to-be-brioe-good-counsel-alumna-fiancee-of-lieut-e-m.html | MISS 0'SHEA TO BE BRIOE; Good Counsel Alumna Fiancee of Lieut. E. M. Ferguson Jr. | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/more-state-aid-urged-for-schools.html | More State Aid Urged for Schools | True | B. F. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/haibloomfollendex.html | Haibloom--Follendex' | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/reasonable-tickets.html | Reasonable Tickets | True | GLORIA GRIFFIN | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/tax-court-decides-partnership-issue-payments-to-estate-are-held-in.html | TAX COURT DECIDES PARTNERSHIP ISSUE; Payments to Estate Are Held in Liquidation of Firm, Not Purchase of Interest | True | By Godfrey N. Nelson | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/show-title-won-by-royal-guard-wright-entry-gains-working-hunter.html | SHOW TITLE WON BY ROYAL GUARD; Wright Entry Gains Working Hunter Prize at Ox Ridge -- Riviera Mann Victor | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/television-reviews-thurbers-the-thirteen-clocks-and-sherwoods.html | TELEVISION REVIEWS; Thurber's 'The Thirteen Clocks' and Sherwood's 'Backbone of America' | True | By Jack Gould | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/millions-earned-on-jersey-funds-treasurer-margetts-invests-idle-tax.html | MILLIONS EARNED ON JERSEY FUNDS; Treasurer Margetts Invests Idle Tax, Pension and Bond Monies for the State | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/indonesian-army-feud-eased.html | Indonesian Army Feud Eased | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/the-nation.html | THE NATION | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/on-a-note-of-enjoyment-music-as-an-art-by-herbert-weinstock-334-pp.html | On a Note of Enjoyment; MUSIC AS AN ART. By Herbert Weinstock. 334 pp. New York: Harcourt, Brace & Co. $6.50. | True | By Mark Schubart | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/abroad-and-at-home-follow-the-road-by-alvin-tresselt-illustrated-by.html | Abroad and At Home; FOLLOW THE ROAD. By Alvin Tresselt. Illustrated by Roger Duvoisin. 24 pp. New York: Lothrop, Lee & Shepard Company. $2. For Ages 3 fo 7. | True | ELLEN LEWIS BUELL | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/canadiens-meet-rangers-tonight-15000-fans-will-see-beliveau-make.html | CANADIENS MEET RANGERS TONIGHT; 15,000 Fans Will See Beliveau Make His Local Debut When Hockey Rivalry Resumes | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/syracuse-dean-off-for-india.html | Syracuse Dean Off For India | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/a-star-is-born-the-new-zinnia-blaze-allamerica-for-1954.html | A STAR IS BORN; The New Zinnia Blaze -All-America for 1954 | True | By W. Ray Hastings | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/ship-survivors-reach-sweden.html | Ship Survivors Reach Sweden | True | | 1982-02-25 | RE0000121359 | B00000451508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/eisenhower-makes-bid-at-bipartisan-policy-by-inviting-democrats-to.html | EISENHOWER MAKES BID AT BIPARTISAN POLICY; By Inviting Democrats to Preview On State of the Union Message, He Goes Beyond Predecessors | True | By Arthur Krock | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/n-y-a-c-poloists-beat-squadron-a-pennells-eight-goals-paces-attack.html | N. Y. A. C. POLOISTS BEAT SQUADRON A; Pennell's Eight Goals Paces Attack in 12-10 Triumph -- Ramapo Trio Wins, 16-12 | True | By William J. Briordy | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/l-i-r-r-bill-plea-urged.html | L. I. R. R. Bill Plea Urged | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/miss-horner-affianoed-briarcliff-senior-will-be-wed-to-lieut-thomas.html | MISS HORNER AFFIANOED; Briarcliff Senior Will Be Wed to Lieut. Thomas T. Glidden | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/angeles-forest-fire-contained.html | Angeles Forest Fire 'Contained' | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/anner-dufour-to-wed-pembroke-student-is-engaged.html | ANNE-R.' DUFOUR TO WED; Pembroke Student Is Engaged | True | sPECIAL TO THE NE | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/mistaken-loyalties-rumble-on-the-docks-by-frank-paley-367-pp-new.html | Mistaken Loyalties; RUMBLE ON THE DOCKS. By Frank Paley. 367 pp. New York: Crown Publishers. $3.75. | True | ALDEN WHITMAN. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/canadiens-play-to-deadlock-with-bruins-maple-leafs-crush-black.html | Canadiens Play to Deadlock With Bruins, Maple Leafs Crush Black Hawks; MONTREAL SEXTET HELD TO 1-1 DRAW | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/huge-cake-planned-for-meyner.html | Huge Cake Planned for Meyner | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/the-weeks-programs-may-odonnell-to-offer-a-pair-of-concerts.html | THE WEEK'S PROGRAMS; May O'Donnell to Offer A Pair of Concerts | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/1952-plane-crash-brings-suit.html | 1952 Plane Crash Brings Suit | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/e-5eli6eiann-dies-a-bateriologisti-senior-in-field-at-beth-israel.html | E. 5ELI6EIANN DIES; "-A BA(]TERIOLOGISTI; Senior in Field at Beth Israel Hospital Worked With Koch ' .--Taught at Columbia' | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/rubber-curb-to-be-eased.html | Rubber Curb To Be Eased | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/miss-ii-erickson-will-bemarried-connecticut-college-alumna-engaged.html | MISS I/I. ERICKSON WILL BEMARRIED; Connecticut College Alumna Engaged to'Mur, ray Grieve Albertson, an Engineer | True | special to new york times | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/a-son-was-born-to-mr-and-mrs-clifton-hgrt-hipkins.html | A son was born to Mr. and Mrs. CliftOn Hgrt Hipkins | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/auto-tax-repeal-urged-schupler-will-introduce-a-bill-in-the-city.html | AUTO TAX REPEAL URGED; Schupler Will Introduce a Bill in the City Council | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/street-expects-upturn-in-stocks-but-experts-differ-on-when-it-will.html | STREET' EXPECTS UPTURN IN STOCKS; But Experts Differ on When It Will Come -- Market 'On Its Bottom,' Says One | True | By Burton Crane | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/trinity-sets-back-deerfield-53-in-lawrenceville-hockey-final.html | Trinity Sets Back Deerfield, 5-3, In Lawrenceville Hockey Final; TRINITY SIX BEATS DEERFIELD, 5 TO 3 | True | By Michael Strauss | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/marin-to-the-last-work-of-period-just-before-his-death-retains.html | MARIN TO THE LAST; Work of Period Just Before His Death Retains Personal and Vital Touch | True | By Howard Devree | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/aviation-years-gains-rate-of-increase-in-passenger-traffic-slows.html | AVIATION: YEAR'S GAINS; Rate of Increase in Passenger Traffic Slows Only in Last Two Months | True | By Bliss K. Thorne | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/u-s-urgd-to-join-research.html | U. S. Urged to Join Research | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/anouilh-returns-author-of-colombe-hopes-it-will-be-his-first-hit-in.html | ANOUILH RETURNS; Author of 'Colombe' Hopes It Will Be His First Hit in This Country | True | By Isolde Farrell | 1982-02-25 | RE0000121359 | B00000451508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/j-i-ane-grove-betrothed-alumna-ofornurslng-is-fiancee-of-g-f.html | J I ANE GROVE BETROTHED{; Alumna ofornNurslng Is { Fiancee of G, F, Pritchard | True | { S. to Nzw Yom 'Mu. i | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/gehrmann-wins-mile-triumphs-easily-in-return-to-boards-at-chicago.html | GEHRMANN WINS MILE; Triumphs Easily in Return to Boards at Chicago | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/antizahedi-call-unheeded-in-iran-opposition-groups-appeal-to-wear.html | ANTI-ZAHEDI CALL UNHEEDED IN IRAN; Opposition Group's Appeal to Wear Black in 'Mourning Fails to Get Response | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/records-moderns-major-schoenberg-work-stravinsky-roussel.html | RECORDS: MODERNS; Major Schoenberg Work -- Stravinsky, Roussel | True | By Harold C. Schonberg | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/they-were-never-alone-human-behavior-in-the-concentration-camp-by.html | They Were Never Alone; HUMAN BEHAVIOR IN THE CONCENTRATION CAMP. By Dr. Elie A. Cohen. Translated from the Dutch by M. H. Braaksma. 295 pp. New York: W. W. Norton & Co. $5. | True | By Telford Taylor | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/the-roots-are-deep-the-right-place-for-love-by-charlotte-edwards.html | The Roots Are Deep; THE RIGHT PLACE FOR LOVE. By Charlotte Edwards. 262 pp. New York: McGraw-Hill Book Company. $3.50. | True | HENRY CAVENDISH. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/city-college-to-do-the-pirate.html | City College to do 'The Pirate' | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/sinking-freighter-saved-crash-with-another-in-pacific-gouged-hole.html | SINKING FREIGHTER SAVED; Crash With Another in Pacific Gouged Hole in Side | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/sports-of-the-times-forecast-for-1954.html | Sports of The Times; Forecast for 1954 | True | By Arthur Daley | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/car-data-puzzle-solved-auto-with-radar-notes-left-for-repair-not.html | CAR DATA PUZZLE SOLVED; Auto With Radar Notes Left for Repair, Not Abandoned | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/book-censorship-held-losing-force-gains-of-opposition-reported.html | BOOK CENSORSHIP HELD LOSING FORCE; Gains of Opposition Reported During Year by Consultant to Publishers Council | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/employe-paper-thrives-cincinnati-enquirer-has-net-of-349421-under.html | EMPLOYE PAPER THRIVES; Cincinnati Enquirer Has Net of $349,421 Under Staff | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/jet-plane-falls-pilot-unhurt.html | Jet Plane Falls, Pilot Unhurt | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/pella-to-reshuffle-cabinet.html | Pella to Reshuffle Cabinet | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/william-bender.html | WILLIAM BENDER | True | Sicial to Tiz Nw YoK Trs. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/seeks-to-avert-decline-jersey-c-i-o-maps-program-to-bolster-buying.html | SEEKS TO AVERT DECLINE; Jersey C. I. O. Maps Program to Bolster Buying Power | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/oaldo-c-podestai-has-4-attendants-at-wedding-in-pelham-manor-chapel.html | OALDO C. PODESTAI; Has 4 Attendants at Wedding in Pelham Manor Chapel to Army Reserve Captain | True | SleClal to Tm NzW Yo Tz!zs. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/wichita-beats-canisius-rally-gains-8865-triumph-at-buffalo-niagara.html | WICHITA BEATS CANISIUS; Rally Gains 88-65 Triumph at Buffalo -- Niagara Victor | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/camden-schools-scored-jersey-survey-calls-20-of-34-buildings.html | CAMDEN SCHOOLS SCORED; Jersey Survey Calls 20 of 34 Buildings Obsolete, Unsafe | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/marian-d-nicholas-fiancee-of-officer.html | Marian D. Nicholas Fiancee of Officer | True | peclaltoNlwYoKTs. | 1982-02-25 | RE0000121359 | B00000451508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/iiss-l-blslig-tudentsfiae-i-smith-college-seniorwit1-bei-wed-to.html | iISS L blSLIG [TUDENT'SFIAE]; I Smith College Senior.Wit1 Bei Wed to Mowbray W. Dietzer, of Wesleyan University. | True | SpeCial to NW Yoz | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/truscottclark.html | Truscott--Clark | True | Special to TH NZW YORK TIMES. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/prayer-in-school-still-state-issue-mixed-response-is-reported-to.html | PRAYER IN SCHOOL STILL STATE ISSUE; Mixed Response Is Reported to Proposal of Regents for Daily Devotions | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/110-fouls-called-in-game.html | 110 Fouls Called in Game | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/miss-higgins-engagedi-student-at-tufts-affianced.html | MISS HIGGINS ENGAGEDI; Student at Tufts Affianced | True | toI | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/exbritish-agent-freed.html | Ex-British Agent Freed | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/karl-voss.html | KARL VOSS | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/audrey-mae-cox-is-engage4.html | Audrey Mae Cox Is Engage4 | True | Special to the New York Times | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/knowland-scores-india-on-pakistan-says-us-should-ignore-new-delhis.html | KNOWLAND SCORES INDIA ON PAKISTAN; Says U.S. Should Ignore New Delhi's Opposition to Plan to Give Karachi Arms | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/jet-cracks-record-in-hop-from-coast-jet-cracks-mark-in-hop-from.html | Jet Cracks Record In Hop From Coast; JET CRACKS MARK IN HOP FROM COAST | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/second-session.html | SECOND SESSION | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/lobbinsdarvin.html | lobbins---Darvin | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/the-world.html | THE WORLD | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/the-financial-week-yearend-rally-in-stocks-fails-to-materialize.html | THE FINANCIAL WEEK; Year-End Rally in Stocks Fails to Materialize -- Economists Gloomier Than Business Leaders | True | By John G. Forrest | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/magsaysay-ends-water-strike.html | Magsaysay Ends Water Strike | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/lynnebennett-to-beeoebride-student-at-teachers-collee-affianced-to.html | LYNNE-BENNETT .T.:.O BECO.:E:BRIDE; Student at Teachers Colle[e Affianced to Li C. Ziegler J?., Who Served With Army | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/nationals-beat-warriors.html | Nationals Beat Warriors | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/northwood-six-wins.html | Northwood Six Wins | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/allied-aides-to-meet-will-select-agents-to-talk-with-russians-on.html | ALLIED AIDES TO MEET; Will Select Agents to Talk With Russians on Parley Plans | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/malenkov-too-must-weigh-public-opinion-even-a-dictators-foreign.html | Malenkov, Too, Must Weigh Public Opinion; Even a dictator's foreign policy can be restricted by morale at home. | True | By R. C. Tucker | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/scarred-freighters-make-port.html | Scarred Freighters Make Port | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/unmarked-cars-help-cut-turnpike-toll.html | UNMARKED CARS HELP CUT TURNPIKE TOLL | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/harrietsultzer-i-w_in-siher-sister-is-maid-of-honorl-at-marriage-i.html | HARR:ETSULTZER I -:-w.; _IN sIHer Sister Is Maid of Honorl at Marriage in Mt. Vernon to Anthony H. Winchell | True | lectal to NEw Yo . | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/mr-hydes-better-side.html | MR. HYDE'S BETTER SIDE | True | | 1982-02-25 | RE0000121359 | B00000451508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/eisenhower-and-roosevelt-a-study-in-press-relations-the-late.html | Eisenhower and Roosevelt: A Study in Press Relations; The Late President Was Friendly With Reporters, While General Seems Aloof | True | By Felix Belair Jr. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/princeton-rally-checks-pitt-tigers-late-drive-wins.html | Princeton Rally Checks Pitt; Tigers' Late Drive Wins | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/soviet-runs-2d-in-something.html | Soviet Runs 2d in Something | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/bulletin-on-sound-materials.html | Bulletin on Sound Materials | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/the-blankspaceship.html | THE BLANK-SPACESHIP' | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/niagara-falls-official-ousted.html | Niagara Falls Official Ousted | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/busy-pole-thrives-on-5-years-labor-refugee-with-a-job-classes-and.html | BUSY POLE THRIVES ON 5 YEARS' LABOR; Refugee With a Job, Classes and Family Reaps Rewards in Land of Opportunity | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/tenement-fire-fatal-to-woman.html | Tenement Fire Fatal to Woman | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/miss-i-to-naval-ensigni-alumna-of-sarah-lawrence-bride-of-richard.html | Miss I TO NAVAL ENSIGNI; Alumna of Sarah Lawrence Bride of Richard Palmer in Bordentown Church | True | pecial to Nzw Yo Tn. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/cinema-city-within-the-city-of-the-angels-universal-lot-maintains.html | CINEMA CITY WITHIN THE 'CITY OF THE ANGELS; Universal Lot Maintains Unique Status As Independent Municipality in L. A. | True | By M. A. Schmidt | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/march-of-dimes-is-on-54-poster-boy-opens-drive-in-plane-over.html | MARCH OF DIMES IS ON; '54 Poster Boy Opens Drive in Plane Over Baltimore | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/snakehandlers-and-bulletcatchers-monster-midway-by-william-lindsay.html | Snake-Handlers and Bullet-Catchers; MONSTER MIDWAY. By William Lindsay Gresham. 309 pp. New York: Rinehart & Co. $3.75. | True | By John Lardner | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/drug-addict-admits-4-murders.html | Drug Addict Admits 4 Murders | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/eisenhower-hailed-for-rights-gains.html | EISENHOWER HAILED FOR RIGHTS GAINS | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/pomeranian-stampedes-elephants-and-is-killed.html | Pomeranian Stampedes Elephants and Is Killed | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/tommygiiny-exboxer-diesi.html | Tommy'Gin'y, E.x-Boxer, DiesI | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/january.html | JANUARY | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/world-of-music-columbia-bicentennial-universitys-celebration.html | WORLD OF MUSIC: COLUMBIA BICENTENNIAL; University's Celebration Includes Radio Broadcasts and a Choral Festival | True | By Ross Parmenter | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/bridge-old-convention-abandoned-vanderbilt-system-offers-solution.html | BRIDGE: OLD CONVENTION; Abandoned Vanderbilt System Offers Solution to a Present-Day Problem | True | By Albert H. Morehead | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/adams-at-headquarters-police-commissioner-on-visit-is-undecided-on.html | ADAMS AT HEADQUARTERS; Police Commissioner, on Visit, Is Undecided on Changes | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/miss-thrall-to-be-wed-connecticut-student-engaged-to-lieut-r-j.html | MISS THRALL TO BE WED; Connecticut Student Engaged to Lieut. R. J. Brownback Jr, | True | Special to TH NL'W YO TIMF. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/buyers-cautioned-on-freezer-deals-jersey-official-says-public-is-of.html | BUYERS CAUTIONED ON FREEZER DEALS; Jersey Official Says Public Is Often Deceived, Chiefly on Hope of Cheap Meat | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121359 | B00000451508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/crowds-jump-gun-at-new-uso-club-center-at-times-square-busy-helping.html | CROWDS JUMP GUN AT NEW U.S.O. CLUB; Center at Times Square Busy Helping Service Personnel a Month Before 'Opening' | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/fete-wednesday-to-help-hospital-many-parties-will-be-given-at-ball.html | FETE WEDNESDAY TO HELP HOSPITAL; Many Parties Will Be Given at Ball of Roses Benefit for Roosevelt Funds | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/more-than-the-body-the-church-and-mental-health-edited-by-paul-b.html | More Than the Body; THE CHURCH AND MENTAL HEALTH. Edited by Paul B. Maves. 303 pp. New York: Charles Scribner's Sons. $4. | True | By Smiley Blanton | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/ev-mayor-fogarty-i-of-yonkers-was-55i.html | -EX. MAYOR FOGARTY I ' OF YONKERS,, WAS 55i | True | Spectal to Tt v oK TL. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/report-on-cold-war-balance-sheet-for-53-stalemate-existed-in-many.html | REPORT ON 'COLD WAR': BALANCE SHEET FOR '53; Stalemate Existed in Many Areas But Some Hot Battles Raged | True | By Harold Callender | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/memories-of-mr-lee-career-of-recently-deceased-showman-reviewed-by.html | MEMORIES OF 'MR. LEE'; Career of Recently Deceased Showman Reviewed by a Theatre Associate | True | By Lawrence Langner | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/security-benefits-going-to-6000000-total-rises-1000000-in-year-40.html | SECURITY BENEFITS GOING TO 6,000,000; Total Rises 1,000,000 in Year -- 40% of Nonworkers Over 65 Are Getting Payments | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/loehlerphilups.html | loehlerPhilUps | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/enforcing-racial-segregation-it-is-viewed-as-violating-the-rights.html | Enforcing Racial Segregation; It Is Viewed as Violating the Rights of All Americans | True | MILTON M. GORDON | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/bronxville-man-a-suicide.html | Bronxville Man a Suicide | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/the-party-chairmen-debate-the-issues-as-congress-convenes-they.html | The Party Chairmen Debate the Issues; As Congress convenes, they trade Republican and Democratic arguments on questions that may prove decisive in this year's elections. | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/conservation-gains-and-setbacks-1953-saw-politics-and-business.html | CONSERVATION: GAINS AND SETBACKS; 1953 Saw Politics and Business Trespass on The Public Domain | True | By John B. Oakes | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/cultural-diplomacy-an-art-we-neglect-how-u-s-artists-might-win.html | Cultural Diplomacy: An Art We Neglect; How U. S. artists might win friends and influence allies is shown in a South American exhibit. | True | By Aline B. Louchheim | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/my-staff-my-light-the-cherubinic-wanderer-by-angelus-silesius.html | My Staff, My Light'; THE CHERUBINIC WANDERER. By Angelus Silesius. Selections translated from the German by Willard R. Trask. Introduction by Curt von Faber du Faur. Illustrated. 61 pp. New York: Pantheon Books. $2. | True | By Francis Sweeney | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/lennis-cusick-is-fiancee.html | Lennis Cusick Is Fiancee | True | Special to Tltz Nzw YORK TrM,S. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/teacher-slain-defying-gunman.html | Teacher Slain Defying Gunman | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/father-puts-his-foot-down.html | Father Puts His Foot Down | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/william-h-nancred.html | WILLIAM H. NANCRED | True | elaJL to NEW Yo - | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/family-play-parties.html | Family Play Parties | True | By Dorothy Barclay | 1982-02-25 | RE0000121359 | B00000451508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/germanys-recovery-a-problem-for-allies-political-factors-must-be.html | GERMANY'S RECOVERY A PROBLEM FOR ALLIES; Political Factors Must Be Weighed Against Economic Progress | True | By Michael L. Hoffman | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/london-boxing-figure-lucky-cappell-formerly-topi-promoter-is-dead.html | LONDON BOXING FIGURE; Lucky CaPyell, Formerly Top1 Promoter, Is Dead 'at 57 J | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/dr-smiths-heyday-hopscotch-takes-spaniel-puppy-futurity-black-and.html | Dr. Smith's Heyday Hopscotch Takes Spaniel Puppy Futurity; Black and Tan Cocker Tops Field of 75 in National Test -- Flatter and Lancelot Qualify for Best-in-Show Phase | True | By John Rendel | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/cavanaghheffeman.html | CavanaghHeffeman | True | Special to T JSZ NZW NOP.K TIzs. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/fanelli-cue-victor-5047.html | Fanelli Cue Victor, 50-47 | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/brooklyn-postage-sales-rise.html | Brooklyn Postage Sales Rise | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/pipeline-awards-voided-by-court-damages-for-use-of-realty-in.html | PIPELINE AWARDS VOIDED BY COURT; Damages for Use of Realty in Connecticut for a Gas Tube Are Called Excessive | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/even-plants-have-constitutional-rights-patent-laws-protect-new-and.html | EVEN PLANTS HAVE CONSTITUTIONAL RIGHTS; Patent Laws Protect New and Unique Kinds From Horticultural Piracy | True | By John E. Booth | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/aldrich-krepela-to-wed-mary-ryan.html | ALDRICH KREPELA TO WED MARY RYAN | True | Special ta Tus NWJYozlc Tr. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/news-of-the-world-of-stamps-bicentennial-item-to-go-on-sale-in.html | NEWS OF THE WORLD OF STAMPS; Bicentennial Item to Go On Sale in Columbia Library Rotunda | True | By Kent B. Stiles | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/odd-laos-invasion-typifies-the-war-latest-vietminh-thrust-cited-as.html | ODD LAOS INVASION TYPIFIES THE WAR; Latest Vietminh Thrust Cited as Example of Fighting Without Front Lines | True | By Tillman Durdin | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/can-we-do-the-job-americans-are-alone-in-the-world-by-luigi-barzini.html | Can We Do the Job?; AMERICANS ARE ALONE IN THE WORLD. By Luigi Barzini Jr. 209 pp. New York: Random House. $2.50. | True | By Henry Steele Commager | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/editors-touring-soviet-7-u-s-students-in-2-groups-on-a-2week-tour.html | EDITORS TOURING SOVIET; 7 U. S. Students, in 2 Groups, on a 2-Week Tour | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/triple-crossers-requiem-for-a-redhead-by-lindsay-hardy-276-pp-new.html | Triple Crossers; REQUIEM FOR A REDHEAD. By Lindsay Hardy. 276 pp. New York: Appleton-Century-Crofts. $3. | True | REX LARDNER. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/carolyn-j-mooney-studentsfiancee.html | CAROLYN J. MOONEY STUDENT'SFIANCEE | True | Speal tg-ZNvYozKTLS. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/all-dressed-up-and-no-place-to-go.html | ALL DRESSED UP AND NO PLACE TO GO' | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/can-strike-worries-florida.html | Can Strike Worries Florida | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/the-next-step.html | THE NEXT STEP? | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/sudan-group-picks-leader.html | Sudan Group Picks Leader | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/another-berlin-blockade.html | ANOTHER BERLIN BLOCKADE? | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/democracy-made-a-personal-duty-rabbi-segal-appeals-for-its.html | DEMOCRACY MADE A PERSONAL DUTY; Rabbi Segal Appeals for Its Advancement in Family and Society to Stabilize World | True | | 1982-02-25 | RE0000121359 | B00000451508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/unholy-deadlock-anna-fitzalan-by-marguerite-steen-317-pp-new-york.html | Unholy Deadlock; ANNA FITZALAN. By Marguerite Steen. 317 pp. New York: Doubleday & Co. $3.50. | True | N. M. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/rent-rules-revised-by-new-amendment.html | RENT RULES REVISED BY NEW AMENDMENT | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/pigs-and-hens-came-first-the-uneducated-by-eli-ginzberg-and-douglas.html | Pigs and Hens Came First; THE UNEDUCATED. By Eli Ginzberg and Douglas W. Bray. 246 pp. New York: Columbia University Press. $4.50. | True | By David L. Cohn | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/ruth-award-goes-to-yanks-martin-for-series-feats-writers-choose-2d.html | RUTH AWARD GOES TO YANKS' MARTIN FOR SERIES FEATS; Writers Choose 2d Baseman, Marking 5th Year in Row a Bomber Is Honored | True | By John Drebinger | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/brooklyn-college-bows-late-drive-fails-as-st-peters-quintet-scores.html | BROOKLYN COLLEGE BOWS; Late Drive Fails as St. Peter's Quintet Scores by 87-77 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/global-congress-on-art-due-here-experts-from-27-countries-to-attend.html | GLOBAL CONGRESS ON ART DUE HERE; Experts From 27 Countries to Attend Museum Parley Opening on Wednesday | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/the-dance-draper-a-unique-artist-returns-to-the-local-field.html | THE DANCE; DRAPER; A Unique Artist Returns To the Local Field | True | By John Martin | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/adenauer-greets-1000-excaptives-west-germany-now-purified-of-hitler.html | ADENAUER GREETS 1,000 EX-CAPTIVES; West Germany Now 'Purified' of Hitler Taint, He Tells Group Freed by Soviet | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/jersey-nuptials-forannes-white-montclair-church-is-scene-of-her.html | JERSEY NUPTIALS FORANNES. WHITE; Montclair Church Is Scene of Her Weddin to W{llard L, Case 3d of Air Force | True | Special to THE NEtv YORK TIMIS. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/wide-use-of-city-parks-visits-by-13000000-in-1953-reported-by.html | WIDE USE OF CITY PARKS; Visits by 13,000,000 in 1953 Reported by Department | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/russia-enters-45-in-title-ski-meet-to-compete-in-world-tourney-at.html | RUSSIA ENTERS 45 IN TITLE SKI MEET; To Compete in World Tourney at Are, Sweden -- Germany, U. S. Also in Games | True | By Frank Elkins | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/courses-in-home-nursing.html | Courses in Home Nursing | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/foreign-filming-ideal-theatre-discussed.html | Foreign Filming, Ideal Theatre Discussed | True | HERB GOLDEN. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/broadway-season-act-two.html | Broadway Season -- Act Two | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/french-tower-of-babel.html | FRENCH TOWER OF BABEL' | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/nova-scotia-six-wins-st-francis-xavier-defeats-r-p-i-41-for-title.html | NOVA SCOTIA SIX WINS; St. Francis Xavier Defeats R. P. I., 4-1, for Title | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/nehru-cautions-science-choice-between-good-and-evil-a-challenge-he.html | NEHRU CAUTIONS SCIENCE; Choice Between Good and Evil a Challenge, He Warns | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/mclaughlinsmjjl.html | McLaughlin---SmJl | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/new-ship-brokerage-concern.html | New Ship Brokerage Concern | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/school-ground-breaking-wagner-to-start-work-on-unit-in-queens-citys.html | SCHOOL GROUND BREAKING; Wagner to Start Work on Unit in Queens, City's Costliest | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/egypts-ship-line-to-extend-service-former-canadian-vessel-due-here.html | EGYPT'S SHIP LINE TO EXTEND SERVICE; Former Canadian Vessel Due Here for New Schedule by Khedivial Mail Concern | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/coast-clubs-to-join-fight-against-dam.html | COAST CLUBS TO JOIN FIGHT AGAINST DAM | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/na-ncy-bartram-to-wed-is-fiancee-of-james-fox-_i-of-pennsylvania.html | :N'A, NCY BARTRAM TO WED; ' .' Is Fiancee of James Fox, _i of Pennsylvania Alumnus ? | True | 3ecial to T lq'w Yo.x Tk. | 1982-02-25 | RE0000121359 | B00000451508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/mrs-luce-weighs-italian-issues-at-parley-with-key-us-officials-mrs.html | Mrs. Luce Weighs Italian Issues At Parley With Key U.S. Officials; MRS. LUCE TALKS TO TOP OFFICIALS | True | By Walter H. Waggoner | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/moroccan-terrorists-active.html | Moroccan Terrorists Active | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/south-africans-go-soft-would-fence-in-lions.html | South Africans Go Soft; Would Fence In Lions | True | Special to THE NEW YORK TIMES | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/kunenmarkowttm.html | KunenMarkowttm | True | SIclaI to ThmSw YolX Tlm | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/danif-i-messler.html | DANIF-L I. MESSLER | True | Sp.Ja to Tz Nv Yoaa u,.s. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/notes-on-science-international-language-is-used-in-medical.html | NOTES ON SCIENCE; International Language Is Used In Medical Publication | True | R. K. P. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/meyner-studies-cabinet-choices-alexander-patten-and-davis-mentioned.html | MEYNER STUDIES CABINET CHOICES; Alexander, Patten and Davis Mentioned for Jersey Posts -- Senate Race Creating Stir | True | By George Cable Wright | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/mr-bowles-and-the-puzzle-of-india-ambassadors-report-by-chester.html | MR. BOWLES AND THE PUZZLE OF INDIA; AMBASSADOR'S REPORT. By Chester Bowles. Illustrated. 415 pp. New York: Harper & Bros. $4. | True | By Robert Trumbull | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/police-records-open-to-press.html | Police Records Open to Press | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/connecticut-urged-to-study-zoning-law.html | CONNECTICUT URGED TO STUDY ZONING LAW | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/london-church-to-be-razed.html | London Church To Be Razed | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/fijian-salute.html | Fijian Salute | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/order-of-the-carabao-elects.html | Order of the Carabao Elects | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/new-york-92521815.html | NEW YORK | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/one-professor-to-another.html | One Professor to Another | True | EDGAR W. HIRSHBERG | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/-joig-blairw-to-tt-p-_sullivan_-bride-is-attended-by-six-at1.html | ' JO'IG. BLAIRW'] TO:. tt. P. _SULLIVAN _; Bride Is Attended by Six at1 Marriage in Bryn Mawr to U. of P. Law Alumnus | True | Special to T Nsw YORK Tf. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/fall-kills-executive-g-w-eckhardt-felled-by-heart-attack-in.html | FALL KILLS EXECUTIVE; G. W. Eckhardt Felled by Heart Attack in Greenwich | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/the-hbomb-the-basic-principles-it-can-be-made-many-ways-in-any-size.html | The H-Bomb -The Basic Principles; It can be made many ways, in any size, and new techniques make it relatively cheap. | True | By Ralph E. Lapp | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/oficer-to-marry-imary-jane-lark-lieut-jg-calvert-groton-fiance-of.html | .OFIICER TO MARRY iMARY JANE (LARK; Lieut. (j.g.) Calvert Groton Fiance of Pennsylvania Girl, Graduate of Wellesley | True | Special to Tr Nrw Yox TiMr. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/keegan-is-first-in-70yard-dash-seton-hall-ace-defeats-two-olympic.html | KEEGAN IS FIRST IN 70-YARD DASH; Seton Hall Ace Defeats Two Olympic Gold Medalists at 102d Engineers Armory | True | By Joseph M. Sheehan | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/dartmouth-downs-siena.html | Dartmouth Downs Siena | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/cornell-five-uses-freeze-to-turn-back-navy-ithacans-tactics-gain.html | Cornell Five Uses Freeze to Turn Back Navy;; ITHACANS' TACTICS GAIN 73-61 VICTORY | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/tmrs-joel-abels-has-daughter.html | tMrs. Joel Abels Has Daughter | True | | 1982-02-25 | RE0000121359 | B00000451508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/mitchell-r-ferris.html | MITCHELL R. FERRIS | True | Special to The New York Times | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/eisenhower-slates-5-more-messages-early-in-session-he-includes.html | EISENHOWER SLATES 5 MORE MESSAGES EARLY IN SESSION; He Includes 'Modified Tax Programs,' Taft Act and Housing Among Subjects | True | By Felix Belair Jr. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/ilgenfritz-bequest-it-highlights-dilemma-of-composer-and-met.html | ILGENFRITZ BEQUEST; It Highlights Dilemma Of Composer and 'Met' | True | By Howard Taubman | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/almanac-for-1954-john-murray-anderson-puts-the-accent-on-humor-in-his.html | ALMANAC FOR 1954; John Murray Anderson Puts the Accent On Humor in His New Revue | True | By Brooks Atkinson | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/alexander-draws-retains-chess-lead.html | ALEXANDER DRAWS, RETAINS CHESS LEAD | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/nona-j-huberman-married-.html | Nona J. Huberman Married ] | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/treasure-chest.html | Treasure Chest | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Mary M. Colum | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/she-accuses-republicans.html | She Accuses Republicans | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/haggerty-quits-loyola-basketball-coach-leaving-on-account-of-ill.html | HAGGERTY QUITS LOYOLA; Basketball Coach Leaving on Account of Ill Health | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/the-growing-up-of-cress-delahanty-by-jessamyn-west-drawings.html | The Growing Up of Cress; CRESS DELAHANTY. By Jessamyn West. Drawings by Joe Krush. 311 pp. New York: Harcourt, Brace & Co. $3.75. | True | By Frances Gaither | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/-a-homeland-is-not-given-or-got-as-a-gift-rebirth-and-destiny-of-is.html | ' A Homeland Is Not Given or Got as a Gift'; REBIRTH AND DESTINY OF ISRAEL. By David Ben-Gurion. Edited and translated from the Hebrew under the supervision of Mordekhai Nurock. 539 pp. New York: Philosophical Library. $10. | True | By James G. McDonald | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/hayas-stalemate-to-enter-6th-year-chessplaying-refugee-in-lima.html | HAYA'S STALEMATE TO ENTER 6TH YEAR; Chess-Playing Refugee in Lima Embassy Follows the News, Cooks and Writes Books | True | By Sam Pope Brewer | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/mrs-w-r-tij-ckermani-activein2_charitie8i.html | MRS. W. R. TIJ CKERMAN,I ACTIVE.IN2_CHARITIE8I | True | SDeciat to THIt NEW YOP. K . | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/keating-to-pilot-crime-bill-drive-upstate-new-yorker-accepts-bar.html | KEATING TO PILOT CRIME BILL DRIVE; Upstate New Yorker Accepts Bar Association's Bid to Put Program to House | True | By C. P. Trussell | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/radio-tv-will-carry-eisenhower-message.html | Radio, TV Will Carry Eisenhower Message | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/economy-to-fore-in-new-england-areas-only-two-legislatures-that.html | ECONOMY TO FORE IN NEW ENGLAND; Area's Only Two Legislatures That Meet This Year Have a Common Watchword | True | By John H. Fenton | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | H. K. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/john-francis-jr-78-author-and-lawyer.html | JOHN FRANCIS JR., 78, AUTHOR AND LAWYER | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/barbara-sue-levine-engaged.html | Barbara Sue Levine 'Engaged | True | S!oedal to THE NEW YORK T1MES. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/couperth-waitegoodyear.html | Couperth. waite--Goodyear | True | Special to N'W YO2X F.S. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/brooklyn-couple-hurt-husband-is-in-hospital-after-bus-crash-in.html | BROOKLYN COUPLE HURT; Husband Is in Hospital After Bus Crash in Missouri | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/320000-home-loans-to-gis-guaranteed.html | 320,000 HOME LOANS TO G.I.'S GUARANTEED | True | | 1982-02-25 | RE0000121359 | B00000451508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/new-york.html | New York | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/troth-announced-of-mrs-b-p-hills.html | TROTH ANNOUNCED OF MRS. B. P. HILLS | True | Special to The New York Times | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/stei-marie-therese.html | ;S!TEI= MARIE THERESE | True | Special to Tm Nl:W o Tn'iZ, S' | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/9-marooned-skiers-escape.html | 9 Marooned Skiers Escape | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/titanic-ruiviv_-o-dies-imrs-lillypotter-98-was.html | TITANIC RUIVIV..._ O. DIES; iMrs. Lilly-Potter, 98, Was] | True | Special to The New York Timews | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/wood-field-and-stream-decline-of-atlantic-salmon-is-similar-to-the.html | Wood, Field and Stream; Decline of Atlantic Salmon Is Similar to the Striped Bass Problem | True | By Raymond R. Camp | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/6bor6e-zabriskie-historian-isdead-society-also-had-headed-u-s-sugar.html | 6BOR&E ZABRISKIE,! HISTORIAN, ISDEAD; Society Also Had Headed U. S. Sugar Association | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/the-shrinking-globe.html | THE SHRINKING GLOBE? | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/arkinstall-ahmed-win-title.html | Arkinstall, Ahmed Win Title | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/family-reunited-here-man-coaxed-off-span-dec-9-welcomes-dutch-plane.html | FAMILY REUNITED HERE; Man, Coaxed off Span Dec. 9, Welcomes Dutch Plane | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/new-suit-attacks-forced-unionism-santa-fe-railroads-action-going-to.html | NEW SUIT ATTACKS FORCED UNIONISM; Santa Fe Railroad's Action Going to Trial in Texas Is Test for One Federal Act | True | By Joseph A. Loftus | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/creative-initiative-panel-cites-restrictions-on-the-photographer.html | CREATIVE INITIATIVE; Panel Cites Restrictions On the Photographer | True | By Jacob Deschin | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/mrs-gregor-schafran.html | MRS, GREGOR SCHAFRAN | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/hot-air-dries-grain-in-canadian-process.html | HOT AIR DRIES GRAIN IN CANADIAN PROCESS | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/miss-mabel-rathbun-ashforth-married-to-robert-spencer-goldman-cbs.html | Miss Mabel Rathbun Ashforth Married To Robert Spencer Goldman, C.B.S. Aide | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/doctor-to-discuss-neurosis.html | Doctor to Discuss Neurosis | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/mts-marion-hall.html | MtSS MARION HALI | True | stTecia.], to ,w oc r.s. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/atom-buster-j-robert-oppenheimer-and-the-atomic-story-b-j-alvin.html | Atom Buster; J. ROBERT OPPENHEIMER AND THE ATOMIC STORY. B. J. Alvin Kugelmass. 179 pp. New York: Julian Messner. $2.75. For Ages 12 to 16. | True | GERTRUDE. SAMUELS. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/columbia-to-open-fete-tomorrow-dewey-and-wagner-to-speak-at.html | COLUMBIA TO OPEN FETE TOMORROW; Dewey and Wagner to Speak at Ceremony for Issuance of Commemorative Stamp | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/problems-of-the-atomic-age-two-views.html | PROBLEMS OF THE ATOMIC AGE -- TWO VIEWS | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/dewey-maps-strategy-to-keep-gop-in-power-legislative-program-may.html | DEWEY MAPS STRATEGY TO KEEP G.O.P. IN POWER; Legislative Program May Have Large Bearing on '54 State Election | True | By Paulo Egan | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/siemerling-to-coach-calgary.html | Siemerling to Coach Calgary | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/rijth-ainappley-bride-of-officbr-mffrrled-to-lieut-albert-g-cohen.html | RIjT'H' AI {N;APPL-EY BRIDE OF O.FFICBR; , Mffrrled to Lieut. Albert G. Cohen, Navy, in Glen Ridgo; -Congregational Church | True | 1 {peelal to Yomt Tmz; | 1982-02-25 | RE0000121359 | B00000451508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/patri3ia-lli-irmqe-to-become-bridi-mt-holyoke-alumna-engaged-to.html | PATRI(3IA I/I. (IRMqE [ TO BECOME BRiDI; Mt. Holyoke Alumna Engaged to William H. Furnivall, Who Is Princeton Graduate | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/common-cold-to-be-studied.html | Common Cold to Be Studied | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/lawmakers-back-at-work-after-big-junket-year-legislators-checking.html | LAWMAKERS BACK AT WORK AFTER BIG JUNKET YEAR; Legislators Checking Foreign Program Held 'Partying' to a Minimum | True | By Clayton Knowles | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/point-4-cash-goes-begging-in-beirut-contract-delays-and-political.html | POINT 4 CASH GOES BEGGING IN BEIRUT; Contract Delays and Political Squabbles in Lebanon Cut Use of Technical Aid | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/benson-becomes-grandfather.html | Benson Becomes Grandfather | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/camera-notes-amateur-cinema-league-names-years-ten-best.html | CAMERA NOTES; Amateur Cinema League Names Year's 'Ten Best' | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/new-year-deaths-under-yule-mark-road-fatalities-show-drop-of-50-at.html | NEW YEAR DEATHS UNDER YULE MARK; Road Fatalities Show Drop of 50% at Two-Thirds Point in the 3-Day Week-End | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/2754-said-to-flee-yugoslavs.html | 2,754 Said to Flee Yugoslavs | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/80-flee-chicago-fire-expectant-mother-injured-police-blame-arsonist.html | 80 FLEE, CHICAGO FIRE; Expectant Mother Injured -- Police Blame Arsonist | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/the-best-investment.html | THE BEST INVESTMENT | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/air-museum.html | AIR MUSEUM | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/joan-parker-affianced-nursing-schol-aumna-to-bei-bride-of-dr-wilbur.html | JOAN PARKER AFFIANCED; Nursing Sch--ol Aumna to Bel Bride of Dr. Wilbur Lyon Jr. | True | Special to 'rHg Nzw Yoax TIMES. ] | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/editor-writes-on-safety-loses-legs-in-collision.html | Editor Writes on Safety, Loses Legs in Collision | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/japan-seeks-to-end-rifts-with-asia-neighbors-in-54-japan-set-to.html | Japan Seeks to End Rifts With Asia Neighbors in '54; JAPAN SET TO SEEK AMITY WITH ASIANS | True | By Lindesay Parrott | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/kenya-power-units-set-utility-to-build-2800000-of-stations-in.html | KENYA POWER UNITS SET; Utility to Build $2,800,000 of Stations in Mombasa Area | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/miss-stevensolq-bride-of-offiger-bronxville-church-is-setting-for.html | MISS STEVENSOlq BRIDE OF OFFIGER; Bronxville Church Is Setting for Marriage to Lieut. James C. Coulter, U.S.A.F. | True | * Special to THZ NEW YORX TIMr. q. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/some-for-fun-some-for-money-this-was-racing-by-joe-h-palmer-edited.html | Some for Fun, Some for Money; THIS WAS RACING. By Joe H. Palmer. Edited by Red Smith. Illustrated by Willard Mullin. 270 pp. New York: A. S. Barnes & Co, $3.75. | True | By Howard Taubman | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/fossbrown.html | Foss—Brown | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/french-divers-prepare-tests.html | French Divers Prepare Tests | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/columbia-university-17541954.html | Columbia University: 1754-1954 | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/export-of-capital-resumed-by-bonn-action-taken-despite-plaints-by.html | EXPORT OF CAPITAL RESUMED BY BONN; Action Taken Despite Plaints by Industrialists That They Need Foreign Loans | True | By M. S. Handler | 1982-02-25 | RE0000121359 | B00000451508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/heads-student-council-at-city-college-uptown.html | Heads Student Council At City College Uptown | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/rufus-smith-dies-n-y-u-exprovost-officer-for-18-years-foner.html | RUFUS SMITH DIES; N, Y. U. EX-PROVOST; Officer for 18 Years, Foner Professor of Politics, Was' Teaching in Bangkok | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/mail-tube-system-grew-up-with-city-device-post-office-no-longer.html | MAIL TUBE SYSTEM GREW UP WITH CITY; Device Post Office No Longer Wants Opened in 1897 With Solemnity and High Jinks | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/britain-planning-to-keep-burma-tie-maps-alternative-to-defense-pact.html | BRITAIN PLANNING TO KEEP BURMA TIE; Maps Alternative to Defense Pact Expiring Tomorrow -- Rangoon Attitude Awaited | True | By Benjamin Welles | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/state-proclaims-carver-day.html | State Proclaims Carver Day | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/sensible-question.html | Sensible Question | True | MAEVE SOUTHGATE | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/congress-to-act-early-on-cotton-revised-acreage-allotments-for-1954.html | CONGRESS TO ACT EARLY ON COTTON; Revised Acreage Allotments for 1954 Crop Among First Business Before Senate | True | By J. H. Carmical | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/month-for-motorists-licenses-on-trucks-and-autos-must-be-renewed-by.html | MONTH FOR MOTORISTS; Licenses on Trucks and Autos Must Be Renewed by Feb. 1 | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/less-to-be-asked-in-arms-aid-funds-big-programs-over-director-says.html | LESS TO BE ASKED IN ARMS AID FUNDS; ' Big Programs Over,' Director Says, and Smaller Requests to Congress Are Ahead | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/unfair-trading-kept-to-minimum-johnson-johnson-proves-able-to.html | UNFAIR' TRADING KEPT TO MINIMUM; Johnson & Johnson Proves Able to Maintain Prices With Little Litigation | True | By Alfred R. Zipser Jr. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/atlantic-city-set-for-festive-year-special-displays-planned-to-mark.html | ATLANTIC CITY SET FOR FESTIVE YEAR; Special Displays Planned to Mark City's Centennial and Jubilee of Light Bulb | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/knowledge-most-potent-of-weapons-free-minds-in-a-free-society.html | Knowledge: Most Potent of Weapons; Free minds in a free society, Columbia's bicentennial president reminds us, alone can pierce today's dark barriers. | True | By Grayson Kirk | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/susanne-s-fuller-becomes-engagbdi-briarcliff-alumna-s-fiancee-of.html | SUSANNE s. fULLER] BECOMES ENGAGBDI; !Briarcliff Alumna !s Fiancee of Alexander S'Hunter, a Trinity College Senior | True | Special to Ngw Y6RK T',-hS. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/painter-to-the-king-velazquez-with-an-introduction-by-jose-ortega-y.html | Painter to the King; VELAZQUEZ. With an introduction by Jose Ortega y Gasset. Illustrated. 79 pp. New York: Random House. $7.50. | True | By Stuart Preston | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/la-salle-downs-temple-scores-7753-court-victory-wake-forest.html | LA SALLE DOWNS TEMPLE; Scores 77-53 Court Victory -- Wake Forest Triumphs | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/drive-stepped-up-on-red-teachers-departmental-trials-revised.html | DRIVE STEPPED UP ON RED TEACHERS; Departmental Trials Revised -- Evidence on Party Links Slated -- Oath Is Planned | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/americans-to-play-trenton.html | Americans to Play Trenton | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/uranium-amateur-yields-to-expert-field-now-dominated-by-geologist.html | Uranium Amateur Yields to Expert; Field Now Dominated by Geologist as Well as Geophysicist | True | By Jack R. Ryan | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/mexico-gateway-brownsville-is-an-attractive-stopping-point-on-the.html | MEXICO GATEWAY; Brownsville Is an Attractive Stopping Point on the Trip Below the Border | True | By George H. Martin | 1982-02-25 | RE0000121359 | B00000451508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/i-miss-carol-arnel-veterans-fiancee.html | .I MISS CAROL 'ARNEL VETERAN'S FIANCEE | True | Spodcal to T Nzw Yo (T. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/s-e-c-to-tighten-its-enforcement-demmler-also-pledges-less.html | S. E. C. TO TIGHTEN ITS ENFORCEMENT; Demmler Also Pledges Less Interference With Business in 12-Point Program | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/new-driver.html | NEW DRIVER' | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/donor-to-neediest-finds-need-rising-ithaca-doctor-sick-at-heart-at.html | DONOR TO NEEDIEST FINDS NEED RISING; Ithaca Doctor 'Sick at Heart' at Apparent Reversal of Trend of Many Years | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/connecticut-car-plates-rising-to-5figure-class.html | Connecticut Car Plates Rising to 5-Figure Class | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/film-to-show-east-zone-life.html | Film to Show East Zone Life | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/janice-redhead-is-fiancee.html | Janice Redhead Is Fiancee | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/perry-ennis.html | PERRY ENNIS | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/fiery-frenchman-berlioz-born-150-years-ago-is-a-genius-whose-music.html | FIERY FRENCHMAN; Berlioz, Born 150 Years Ago, Is a Genius Whose Music Still Points to the Future | True | By Olin Downes | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/arthur-w-frauson.html | ARTHUR W. FRAUSON | True | . Special to THE NEW Yo *itl[s. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/air-base-shooting-explained.html | Air Base Shooting Explained | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/aa-cas__ee-botedi-brlarcliff-graduate-will-bei-wed-to-david-s-rn.html | A..A C AS__ EE B?OT.EDI; Brlarcliff Graduate Will Bel Wed to David S. M. Lanier Jr. I | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/investing-abroad-to-be-emphasized-incentive-to-private-capital-for.html | INVESTING ABROAD TO BE EMPHASIZED; Incentive to Private Capital for Foreign Development Is Expected This Year | True | By Brendan M. Jones | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/john-c-werner.html | JOHN C. WERNER | True | Special to Nw o TIF. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/morris-harvey-winner-eleven-upsets-east-carolina-by-120-in-elks.html | MORRIS HARVEY WINNER; Eleven Upsets East Carolina by 12-0 in Elks Bowl | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/john-p-collins.html | JOHN P. COLLINS | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/i-iss-bressler-engaged-i-brooklyn-girwill-be-bridel-of-david-gordon.html | i I!!SS BRESSLER ENGAGED; I Brooklyn Gir----'Will Be Bridel of David Gordon Miller | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/joan-freid-fiancee-of-elliot-guttman.html | JOAN FREID FIANCEE OF ELLIOT GUTTMAN | True | Special to Tim llv Yom Tr. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/automobiles-material-corn-products-are-put-to-varied-use-in-the.html | AUTOMOBILES: MATERIAL; Corn Products Are Put to Varied Use In the Manufacture of Modern Cars | True | By Bert Pierce | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/not-going-my-way-the-vanishing-irish-edited-by-john-a-obrien-2s8-pp.html | Not 'Going My Way'; THE VANISHING IRISH. Edited by John A. O'Brien. 2S8 pp. New York: McGraw Hill Book Co. $4. | True | By William P. Clancy | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/education-in-review-radcliffe-plans-countys-first-center-of.html | EDUCATION IN REVIEW; Radcliffe Plans County's First Center Of Graduate Study for Women | True | By Benjamin Fine | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/demarco-scores-upset-over-dupas-brooklyn-lightweight-gains-split.html | DEMARCO SCORES UPSET OVER DUPAS; Brooklyn Lightweight Gains Split Verdict in 10-Round Bout at New Orleans | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-02-25 | RE0000121359 | B00000451508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/miss-mary-k-bohman-engaged-to-student.html | MISS MARY K. BOHMAN, ENGAGED TO STUDENT | True | Specia; to THE NEw YOP. K TMS. | 1982-02-25 | RE000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/political-54.html | Political '54 | True | | 1982-02-25 | RE000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/news-and-notes-gathered-from-the-studios-columbia-universitys.html | NEWS AND NOTES GATHERED FROM THE STUDIOS; Columbia University's Bicentennial Celebration -- Other Items | True | By Sidney Lohman | 1982-02-25 | RE000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/daniel-j-kelly.html | DANIEL J. KELLY | True | peelal to Ti4K N{;w YORK Tier..1. | 1982-02-25 | RE000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/news-of-interest-in-shipping-world-dutch-schedule-two-special.html | NEWS OF INTEREST IN SHIPPING WORLD; Dutch Schedule Two Special Student Trips -- Commerce Club Dinner Jan. 20 | True | | 1982-02-25 | RE000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/2-germans-held-in-smuggling.html | 2 Germans Held in Smuggling | True | | 1982-02-25 | RE000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/brownell-balked-on-top-aides-post-wants-maryland-high-judge-for.html | BROWNELL BALKED ON TOP AIDES' POST; Wants Maryland High Judge for Solicitor General, but Politics Holds Up Action | True | By Luther A. Huston | 1982-02-25 | RE000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/youth-panel-sifts-big-issues-of-1953-20-events-international-and.html | YOUTH PANEL SIFTS BIG ISSUES OF 1953; 20 Events, International and Domestic, Singled Out for Discussion by Students | True | | 1982-02-25 | RE000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/august-e-zimmermann-i.html | AUGUST E. ZIMMERMANN I | True | Special to THE NEW YOK TIMES. | 1982-02-25 | RE000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/connecticut-births-rise.html | Connecticut Births Rise | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/edward-f_-chutf.html | EDWARD F_.. CHUTF-. | True | Special to TE NEW0 THF.S. | 1982-02-25 | RE000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/tv-tube-bites-tv-critic-he-finds-television-is-no-happy-medium-as.html | TV Tube Bites TV Critic; He finds television is no 'happy medium' as seen from the repairman's side. | True | By Jack Gould | 1982-02-25 | RE000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/james-buffington-sr.html | JAMES BUFFINGTON SR. | True | | 1982-02-25 | RE000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/joins-personnel-specialists.html | Joins Personnel Specialists | True | | 1982-02-25 | RE000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/u-s-bars-cartels-on-bases-in-spain-contractors-warned-against.html | U. S. BARS CARTELS ON BASES IN SPAIN; Contractors Warned Against Reported Aim, to Pool Bids to Get Higher Profits | True | By Camille M. Cianfarra | 1982-02-25 | RE000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/lehigh-laboratory-set-construction-starts-this-month-on-engineering.html | LEHIGH LABORATORY SET; Construction Starts This Month on Engineering Building | True | | 1982-02-25 | RE000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/650000000-bonds-set-for-january-3-offerings-for-151005000-are.html | $650,000,000 BONDS SET FOR JANUARY; 3 Offerings for $151,005,000 Are Listed for Sale on Market Here Wednesday | True | By Paul Heffernan | 1982-02-25 | RE000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/son-to-mrs-david-fromson.html | Son to Mrs. David Fromson | True | | 1982-02-25 | RE000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/mrs-philip-8assel-has-son.html | Mrs. Philip 8assel Has Son | True | | 1982-02-25 | RE000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/almanacks-live-at-rutgers-again-onions-and-honey-prescribed-for.html | ALMANACKS' LIVE AT RUTGERS AGAIN; Onions and Honey Prescribed for Baldness in 1782 Edition -- 150 Publications Shown | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/j-sayre-married-i-warren-f-debes.html | JS SAYRE MARRIED i WARREN F. DEBES | True | Slal to Taz Nv Yogx Tur. | 1982-02-25 | RE000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/joan-m-hartmann-married-in-queens.html | JOAN M. HARTMANN MARRIED IN QUEENS! | True | | 1982-02-25 | RE000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/i-robert-burr-jennings.html | I ROBERT BURR JENNINGS' | True | | 1982-02-25 | RE000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/dorothy-smiths-troth-greenbrier-alumna-will-be-wed-to-william-e.html | DOROTHY SMITH'S TROTH; !Greenbrier Alumna Will Be Wed to William E. Pollard | True | | 1982-02-25 | RE000121359 | B00000451508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/central-america-feels-communist-pressure-but-party-seems-to-have.html | CENTRAL AMERICA FEELS COMMUNIST PRESSURE; But Party Seems to Have Little Success Except in Guatemala | True | By Sydney Gruson | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/marine-weds-warders-daughter-in-tower-of-london.html | Marine Weds Warder's Daughter in Tower of London | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/psychology-of-the-new-scientist.html | Psychology of the New Scientist | True | R. K. P. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/democrats-to-aid-knowland-states-he-sees-backing-of-minority-for.html | DEMOCRATS TO AID, KNOWLAND STATES; He Sees Backing of Minority for 'Most, if Not All' of Eisenhower Program | True | By John D. Morris | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/alan-b-conor-dead-insurance-broker.html | ALAN B. CONOR DEAD; INSURANCE BROKER | True | Special to Tax Nw YOK Ti. [ | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/to-save-our-parks-action-to-prevent-destruction-by-lumber-interests.html | To Save Our Parks; Action to Prevent Destruction by Lumber Interests Urged | True | WILLARD G. VAN NAME | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/sharp-fight-due-over-tariff-issue-randall-commission-slated-to.html | SHARP FIGHT DUE OVER TARIFF ISSUE; Randall Commission Slated to Submit Report Soon -Some Protests Predicted | True | By Charles E. Egan | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/special-sessions-born-in-1811-evils-delays-and-other-failings-of.html | SPECIAL SESSIONS BORN IN 1811 EVILS; Delays and Other Failings of Bench Necessitated Court Ex-Mayor Has Joined | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/mrs-eleanor-lincoln.html | MRS. ELEANOR LINCOLN | True | Sl:Jat to NEW YO.' Y'd. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/depression-ahead-economists-debate-issue-experts-are-divided-on.html | DEPRESSION AHEAD? -- ECONOMISTS DEBATE ISSUE; Experts Are Divided on Seriousness Of the Present Slide in Business | True | By Will Lissner | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/msgr-ivl-a-dalton-dies-ex-superintndof-schools-i-in-trenton-camden.html | MSGR. IVl. A. DALTON DIES; / Ex. Superintnde—of Schools i in Trenton, Camden Dioceses | True | St3ectal to Tas Hsw Yo Tms. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/sixth-shutout-for-lumley.html | Sixth Shutout for Lumley | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/wittenberg-to-build-library.html | Wittenberg to Build Library | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/defense-pullbacks-worry-west-europe-feeling-is-nato-would-be-weaker.html | DEFENSE PULL-BACKS WORRY WEST EUROPE; Feeling Is NATO Would Be Weaker If America Overemphasized Its Air Power Off the Continent | True | By C. L. Sulzberger | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/very-gouda.html | VERY GOUDA | True | ROBERT F. JACKSON | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/highly-explosive.html | HIGHLY EXPLOSIVE! | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/adelphi-in-front-7566-turns-back-colby-quintet-as-scott-and-payne.html | ADELPHI IN FRONT, 75-66; Turns Back Colby Quintet as Scott and Payne Exeel | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/a-rope-for-the-lawless-the-vigilantes-of-montana-by-prof-thomas-j.html | A Rope for the Lawless; THE VIGILANTES OF MONTANA. By Prof. Thomas J. Dimsdale. 268 pp. (Original edition, Virginia City, Mont., 1866) Reprinted for the Western Frontier Library with an introduction by E. DeGolyer. Norman University of Oklahoma Press. $2. | True | By Hoffman Birney | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/beth-cruser-is-engaged.html | beth Cruser Is Engaged | True | :. Stal to Trn Nw. Yome TLuzs. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/newark-a-c-honors-berra-and-clotworthy.html | Newark A. C. Honors Berra and Clotworthy | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/parkway-to-cut-shanks-village-palisades-commission-gets-a-500foot.html | PARKWAY TO CUT SHANKS VILLAGE; Palisades Commission Gets a 500-Foot Route Through Old Army Area in Rockland | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/is-the-laryngoscope-necessary.html | IS THE LARYNGOSCOPE NECESSARY? | True | FRASER GANGE | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/eagle-rides-plane-to-capital.html | Eagle Rides Plane to Capital | True | | 1982-02-25 | RE0000121359 | B00000451508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/u-n-group-awaits-suggestion.html | U. N. Group Awaits Suggestion | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/patra-hch-wd-toa-y-aumnusi.html | PATRA HCH WD ] TOA Y AUMNUSI | True | Special to hte New York Times | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/bassett-defeats-herbillon-in-1st-philadelphian-floors-french.html | BASSETT DEFEATS HERBILLON IN 1ST; Philadelphian Floors French Lightweight Titleholder 3 Times in Paris Bout | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/attlee-is-71-today.html | Attlee Is 71 Today | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/maryland-wins-tourney-beats-kentucky-wesleyan-in-owensboro-final.html | MARYLAND WINS TOURNEY; Beats Kentucky Wesleyan in Owensboro Final, 54-37 | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/parked-auto-a-puzzle-police-seek-proof-florida-car-was-abandoned.html | PARKED AUTO A PUZZLE; Police Seek Proof Florida Car Was Abandoned Here | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/westward-ho-tree-wagon-by-evelyn-sibley-lampman-illustrated-by.html | Westward Ho!; TREE WAGON. By Evelyn Sibley Lampman. Illustrated by Robert Frankenberg. 251 pp. New York: Doubleday & Co. $2.75. For Ages 9 to 12. | True | ROSE FRIEDMAN. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/w-c-handy-80-weds-composer-of-st-louis-blues-marries-his-secretary.html | W. C. HANDY, 80, WEDS; Composer of 'St. Louis Blues' Marries His Secretary | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/epiphany-table-traditions.html | Epiphany Table Traditions | True | By Sally Dixon Wiener | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/little-rock-buys-catcher.html | Little Rock Buys Catcher | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/constantly-rising-money-supply-scouted-as-reserve-system-aim-3-a.html | Constantly Rising Money Supply Scouted as Reserve System Aim; 3% A YEAR GROWTH IN MONEY SCOUTED | True | By George A. Mooney | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/evatt-sets-sculling-mark.html | Evatt Sets Sculling Mark | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/wrongway-riegels-tells-lewis-laugh-with-em.html | Wrong-Way Riegels Tells Lewis: 'Laugh With 'Em' | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/walter-r-dallow.html | WALTER R. DALLOW | True | Special to Tg Ngw YORK TIES. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/soft-coal-hopes-rest-in-utilities-but-outlook-for-54-is-for-a.html | SOFT COAL HOPES REST IN UTILITIES; But Outlook for '54 Is for a General 10% Drop in Use, High Official Says | True | By Thomas P. Swift | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/the-peoples-choice.html | The People's Choice | True | By Betty Pepis | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/daniel-gregory-mason.html | Daniel Gregory Mason | True | LEOPOLD MANNES | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/jane-jewele-to-marry-wellesley-graduate-is-fiancee-of-dr-joseph-w.html | JANE JEWELE TO MARRY; Wellesley Graduate Is Fiancee of Dr. Joseph W. Coxe . | True | Soectal to Txz Nw YORK TIMu. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/mccauley-yeomns.html | McCauley--Yeomns | True | S-lal to Tm NW Yo | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/virginia-thanks-santa.html | Virginia Thanks Santa | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/gossip-of-the-rialto-gunfire-to-resound-in-new-drama-planned-for.html | GOSSIP OF THE RIALTO; Gunfire to Resound in New Drama Planned for This Season -- Items | True | By J. P. Shanley | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/operatic-reissues-several-prewar-sets-now-released-on-lp-disks.html | OPERATIC REISSUES; Several Prewar Sets Now Released on LP Disks | True | By John Briggs | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/crossexamination.html | CROSS-EXAMINATION | True | MAURICE MAXWELL | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/cranis-defeats-mandel-in-3-sets-takes-junior-eastern-tennis-final.html | CRANIS DEFEATS MANDEL IN 3 SETS; Takes Junior Eastern Tennis Final by 6-4, 6-2 and 6-4 - - Homberg Boys' Victor | True | By Roscoe McGowen | 1982-02-25 | RE0000121359 | B00000451508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/weeks-promises-policy-of-plenty-reports-record-boom-in-53-and.html | WEEKS PROMISES POLICY OF PLENTY; Reports Record Boom in '53 and Pledges Quick Action to Avert Any Slump | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/the-big-four-meeting.html | THE BIG FOUR MEETING | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/park-searched-for-boy-lad-10-missing-in-alley-park-after-runin-with.html | PARK SEARCHED FOR BOY; Lad, 10, Missing in Alley Park After Run-In With Guard | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/port-ontario-project-backed.html | Port Ontario Project Backed | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/new-odets-play-in-london.html | New Odets Play in London | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/art-savants-program.html | ART SAVANTS' PROGRAM | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/dawn-steinkamp-betrothed.html | Dawn Steinkamp Betrothed | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/imrs-robert-foresmani.html | IMRS. ROBERT FORESMANi | True | SPecial to Tuz Ngw YORK TIMES, | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/church-role-in-tv-proposed-by-pope-hailing-italys-first-system-he.html | CHURCH ROLE IN TV PROPOSED BY POPE; Hailing Italy's First System, He Calls for Guidance to Use Medium for Good | True | By Arnaldo Cortesi | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/brazils-biennial-a-high-point-nations-and-movements-notably.html | BRAZIL'S BIENNIAL A HIGH POINT; Nations and Movements Notably Represented -- Progressive Work | True | By Aline B. Louchheim | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/hollywood-furor-rko-ignores-production-code-while-goldwyn-calls-for.html | HOLLYWOOD FUROR; R.K.O. Ignores Production Code While Goldwyn Calls for Rules Revision | True | By Thomas M. Pryor | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/mebldaumcgregor.html | Mebldau--McGregor | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/new-data-sought-on-dock-election-labor-board-gives-2-unions-until.html | NEW DATA SOUGHT ON DOCK ELECTION; Labor Board Gives 2 Unions Until Tuesday to Present Evidence on Challenges | True | By Stanley Levey | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/samuel-t-freeman-2d-.html | SAMUEL T. FREEMAN 2D ] | True | Spec,ai to I'w o 'rmas. I | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/moscow-plays-gershwin-tune.html | Moscow Plays Gershwin Tune | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/french-strike-may-end-redled-mail-sorters-vote-to-go-back.html | FRENCH STRIKE MAY END; Red-Led Mail Sorters Vote to Go Back -- Independents Hold Out | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/elleh-b-6riffih-engaged-to-wed-former-student-at-briarcliff-will.html | ELLEH B. 6RIFFIH ENGAGED TO WED; Former Student at Briarcliff Will Become the Bride of Dominiclc Dunne in April | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/sharp-partisanship-marks-new-session-of-congress-and-there-are-some.html | SHARP PARTISANSHIP MARKS NEW SESSION OF CONGRESS; And There Are Some Unorthodox Members Who Seem to Be in the Wrong Party | True | By William S. White | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/driscoll-upholds-army-on-channel-but-he-insists-demands-of-state-be.html | DRISCOLL UPHOLDS ARMY ON CHANNEL; But He Insists Demands of State Met in Project to Dredge Delaware | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/setting-a-record-yearend-crowds-at-nassau-presage-best-season-in.html | SETTING A RECORD; Year-End Crowds at Nassau Presage Best Season in Resort's History | True | By Etienne Dupuch | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/to-speed-traffic-road-and-bridge-program-is-designed-to-end-fort.html | TO SPEED TRAFFIC; Road and Bridge Program Is Designed To End Fort Lauderdale Congestion | True | By C. E. Wright | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/golden-memos-for-the-boss-telling-your-employer-how-to-run-his.html | Golden Memos for the Boss; Telling your employer how to run his business --by means of the suggestion box -- can pay off for both of you. | True | By Joseph Nolan | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/british-methodist-plans-tour.html | British Methodist Plans Tour | True | | 1982-02-25 | RE0000121359 | B00000451508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/archives/mi5-richardson-bboomb-bnaed-new-jersey-girlprospective-bride-of.html | ,Mi5S RICHARDSON BBOOMB BNAED; New Jersey Girl'.Prospective Bride of Stuart"Willson Jr., %Harvard Graduate Student | True | Special to THZ NW Yo Tlml. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/archives/mary-e-gentry-to-be-mirriedj.html | Mary E. Gentry to Be M;irriedJ | True | Special to Taz NEW Yome TIMES. . ! | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/archives/two-east-players-hurt.html | Two East Players Hurt | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/archives/year-end-variety-faggis-religious-themes-millman-and-others.html | YEAR END VARIETY; Faggi's Religious Themes -- Millman and Others | True | By Stuart Preston | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/archives/louisville-begins-46concert-series.html | LOUISVILLE BEGINS 46-CONCERT SERIES | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/slaterlevi.html | SlaterLevi | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/exmayor-denies-deal-as-he-takes-19500-judgeship-but-impellitteri.html | EX-MAYOR DENIES DEAL AS HE TAKES $19,500 JUDGESHIP; But Impellitteri Admits Nods by DeSapio and Buckley -- Wagner to Answer Dewey | True | By Paul Crowell | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/indulging-an-intellectual-fancy.html | INDULGING AN INTELLECTUAL FANCY | True | By Val Adams | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/coast-red-hearings-set-california-senate-committee-will-convene-in.html | COAST RED, HEARINGS SET; California Senate Committee Will Convene in Los Angeles | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/iirobetsoi-dtostiident-u-of-michigan-aiumna-bride-ofcharles-dew.html | iiSROBETSOI D-T,O.STIIDENT U;. of Michigan .-Aiumna Bride of;Charles DeW. Homme/2d, Sen. lot at Pace College | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/jea-ceay-ia-ce-isenior-at-wheelock-engaged.html | JEA, 'C.E.A.Y [IA, CE;; iSenior at Wheelock Engaged | True | Special rp aeu neq u;kasrj | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/iss-anneroner-wd-in-i1wintolt-i-westchester-girl-is-bride-of.html | ISS ANN.E:.6RONER' WD- IN' I1WINTOlt /; i Westchester Girl. Is Bride of Walter G. Spilslury.,. Who Attended Texas Christian.: | True | Special to The Nr.w YORK TtMZS. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/pakistani-rallies-to-down-matter-hashim-khan-gains-final-of-u-s.html | PAKISTANI RALLIES TO DOWN MATTER; Hashim Khan Gains Final of U. S. Open Squash Racquets -- Salaun Also Wins | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/never-underestimate-allwoman-city-council-gives-itself-a-pat-on.html | NEVER UNDERESTIMATE . . .; All-Woman City Council Gives Itself a Pat on Back | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/lafayette-rally-wins.html | Lafayette Rally Wins | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/irvine-bielski-selected-maryland-cocaptains.html | Irvine, Bielski Selected Maryland Co-Captains | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/4-himalayan-climbs-planned.html | 4 Himalayan Climbs Planned | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/three-new-prosecutors-u-s-assistants-to-be-sworn-in-newark-tomorrow.html | THREE NEW PROSECUTORS; U. S. Assistants to Be Sworn in Newark Tomorrow | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/senators-trade-5-for-2-washington-gets-becquer-delis-from.html | SENATORS TRADE 5 FOR 2; Washington Gets Becquer, Delis From Chattanooga Farm | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/manager-aids-duquesne.html | Manager Aids Duquesne | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/g-o-p-pessimistic-of-outlook-in-ohio-party-misses-taft-lausche.html | G. O. P. PESSIMISTIC OF OUTLOOK IN OHIO; Party Misses Taft -- Lausche Dominates Political Scene -- 2 Top Offices at Stake | True | By Foster Hailey | 1982-02-25 | RE0000121359 | B00000451508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/archives/cairo-eases-rule-of-gaza-refugees-250000-persons-in-palestine-strip.html | CAIRO EASES RULE OF GAZA REFUGEES; 250,000 Persons in Palestine Strip Given More Rights Under Egyptian Army | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/bronx-power-squadron-will-launch-a-program-of-education-and-safety.html | Bronx Power Squadron Will Launch a Program of Education and Safety; MARINERS' SCHOOL WILL BEGIN JAN. 19 | True | By Clarence E. Lovejoy | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/jane-neher_-__affianced-i-senior-at-bennett-will-be-wedl-to-robert.html | JANE. NEHER__AFFIANCED; I Senior at Bennett Will Be Wedl to Robert B. uarley | True | Special to Tm Nw YORK TliES. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/t-v-as-twenty-years.html | T. V. A.'S TWENTY YEARS | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/holiday-from-the-asylum-another-mans-shoes-by-betsy-beaton-311-pp.html | Holiday From the Asylum; ANOTHER MAN'S SHOES. By Betsy Beaton. 311 pp. New York: Henry Holt & Co. S3. | True | R. L. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/dismissed-woman-shuts-post-office-official-leaves-texas-city.html | DISMISSED WOMAN SHUTS POST OFFICE; Official Leaves Texas City Without Stamp to Lick -She Charges 'Politics' | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/archives/u-s-invites-soviet-to-propose-course-for-talks-on-atom-bohlen-in-a.html | U. S. INVITES SOVIET TO PROPOSE COURSE FOR TALKS ON ATOM; Bohlen, in a Call on Molotov, Asks Parley Soon on Plan Offered by Eisenhower | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/education-shift-fought-in-africa-group-calls-for-opposition-to-act.html | EDUCATION SHIFT FOUGHT IN AFRICA; Group Calls for Opposition to Act Putting Bantu Schooling Under Central Ministry | True | By Albion Ross | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/mary-o-barlowi-t-owbd-municipal-court-judge-in-the-district-of.html | MARY O. BARLOWI T O'-WBD'{; Municipal Court Judge in the{ District of Columbi"a: to 'Be { Maj[ F. J, DiTragia's Bride'I I . | True | Special to TIz Nw NoK Tnvrcs. ] | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/power-revision-asked-gillette-would-take-authority-from-operations.html | POWER REVISION ASKED; Gillette Would Take Authority From Operations Committee | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/barontancer.html | BaronTancer | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/miss-euefson-of-radcliffe-is-engaged.html | Miss EUefson of Radcliffe Is Engaged; | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/godfreygregory.html | Godfrey--Gregory | True | Special to Tax lrw YOK Mzs. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/miss-cunningham-becomes-engaged-bradford-student-to-be-bride-of.html | MISS CUNNINGHAM BECOMES ENGAGED; Bradford. Student to Be Bride] of Stewart B. McKinney,-*/ Alumnus of Princeton | True | f Special to Tm Nzw Nom nm. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/wn-seaa-dxes-assajleader-85-mayor-of-glen-cove-3-times-had-been.html | W.N. SEAA, DXES{ ,ASSA,JLEADER, 85; Mayor of Glen Cove 3 Times Had Been Civil Engineer-- A Co-Founder of Bank | True | Special to Tz Nzw Yo Tamw. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/berlin-awaits-u-s-aide-parkman-to-become-conants-assistant-tuesday.html | BERLIN AWAITS U. S. AIDE; Parkman to Become Conant's Assistant Tuesday | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/printing-plan-assailed-engravers-decry-offset-process-for-savings.html | PRINTING PLAN ASSAILED; Engravers Decry Offset Process for Savings Bonds | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/ice-revue-benefit-show-opening-night-jan-17-to-aid-united-hospital.html | ICE REVUE BENEFIT SHOW; Opening Night Jan. 17 to Aid United Hospital Fund | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/sharkey-sums-up-feats-by-council-asserts-it-fostered-building-of.html | SHARKEY SUMS UP FEATS BY COUNCIL; Asserts It Fostered Building of Apartments -- Rent Curb and Other Laws Cited | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/moderate-dissent-exception-is-taken-to-film-critics-bests.html | MODERATE DISSENT; Exception Is Taken to Film Critics' 'Bests' | True | By Bosley Crowther | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/talk-with-jessamyn-west.html | Talk With Jessamyn West | True | By David Dempsey | 1982-02-25 | RE0000121359 | B00000451508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/city-headlines.html | City Headlines | True | BY Virginia Pope | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/jacob-bass.html | JACOB BASS | True | Special to Ttu: Nv YOLV. "TL",atS. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/indoor-strategy-strawberry-jar-is-ideal-for-growing-herbs.html | INDOOR STRATEGY; Strawberry Jar Is Ideal For Growing Herbs | True | By Gertrude B. Foster | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/syracuse-turns-back-rochester.html | Syracuse Turns Back Rochester | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/customer-revisits-a-musical-and-finds-new-enjoyment-in-it-comments.html | Customer Revisits a Musical and Finds New Enjoyment in It -- Comments | True | ABRAHAM MANDELSTAM | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/spellman-tours-naval-bases.html | Spellman Tours Naval Bases | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/random-observations-on-pictures-and-people.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE | True | By A. H. Weiler | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/governor-to-propose-rules-of-fair-play-for-inquiries-seeks-to.html | Governor to Propose Rules Of Fair Play for Inquiries; Seeks to Protect 'Good Name' of Those Called or Accused in State Hearings -- Legislature Gets Code Wednesday | True | By Warren Weaver Jr. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/washington-wanted-a-twoplatoon-system-for-government.html | Washington; Wanted: A Two-Platoon System for Government | True | By James Reston | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/home-nursing-classes-brooklyn-red-cross-enrolls-for-this-months-2.html | HOME NURSING CLASSES; Brooklyn Red Cross Enrolls for This Month's 2 Courses | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/l-p-artndded-publisher-was-79-owner-of-key-west-citizen-was.html | L. P. ARTNDED: PUBLISHER WAS 79; Owner of Key West Citizen Was Ex-Printer'Father' of Baseball in MeXico | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/seachange-miss-pickerell-goes-undersea-by-ellen-macgregor.html | Sea-Change; MISS PICKERELL GOES UNDERSEA. By Ellen MacGregor. Illustrated by Paul Galdone. 127 pp. New York: Whittlesey House. $2.25. For Ages 8 to 12. | True | MARJORIE FISCHER. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/groups-pushing-trust-law-study-interim-reports-anticipated-on.html | GROUPS PUSHING TRUST LAW STUDY; Interim Reports Anticipated on Foreign Commerce and Procedural Remedies | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/warm-welcome-for-the-midsouths-visitors-mild-weather-and-improved.html | WARM WELCOME FOR THE MIDSOUTH'S VISITORS; Mild Weather and Improved Roads Are Luring Tourists to Many Resorts | True | By James C. Elliott | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/navy-officer-fiance-of-cristine-church-l.html | NAVY OFFICER FIANCE OF CRISTINE CHURCH H | True | Sptclal to TZ Nzw YOK TrMS. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/gace-0ss-0tei-jackson-heights-girl-will-bei-bride-of-w-c-shanlen-3d.html | G.ACE .0SS ..?0T.EI; Jackson Heights Girl Will Bel 'Bride of W. C. ShanleN 3d I | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/chamber-unit-picks-ten-top-young-men.html | CHAMBER UNIT PICKS TEN TOP YOUNG MEN | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/tricolor-to-fly-in-u-s-zone-posts-french-flag-will-join-stars-and-s.html | TRICOLOR TO FLY IN U. S. ZONE POSTS; French Flag Will Join Stars and Stripes at Depots That Supply American Troops | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/ports-men-make-way-for-a-woman-terry-ansorge-expediter-of-cargo.html | PORT'S MEN MAKE WAY FOR A WOMAN; Terry Ansorge, Expediter of Cargo, Ended Maritime Unit as All-Male Association | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/red-cross-notes-aid-to-military-in-1953.html | RED CROSS NOTES AID TO MILITARY IN 1953 | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/new-ford-trucks-due-220-models-designed-to-save-fuel-go-on-view.html | NEW FORD TRUCKS DUE; 220 Models Designed to Save Fuel Go on View Wednesday | True | | 1982-02-25 | RE0000121359 | B00000451508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/aid-to-disabled-veterans-linked-to-hope-of-peace-world-federations.html | Aid to Disabled Veterans Linked to Hope of Peace; World Federation's $100,000 Outlay to Dramatize Rehabilitation Program | True | By Howard A. Rusk, M. D. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/nachamkin-stars-as-n-y-u-subdues-miami-five-8279-his-32-points.html | NACHAMKIN STARS AS N. Y. U. SUBDUES MIAMI FIVE, 82-79; His 32 Points Spark Violets to Triumph Over Ohioans in Game Tied 6 Times | True | By Louis Effrat | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/betty-l-woijfstone-of-seattle-engaged.html | BETTY L. WOIJFSTONE OF SEATTLE ENGAGED | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/atlantic-greyhound-superliner-s-s-united-states-by-henry-billings.html | Atlantic Greyhound; SUPERLINER S. S. UNITED STATES. By Henry Billings. Illustrated by the author. 128 pp. New York: The Viking Press. $3. For Ages 12 to 16. | True | HENRY B. LENT. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/brazil-is-worried-by-labor-unrest-4-strikes-are-expected-this-month.html | BRAZIL IS WORRIED BY LABOR UNREST; 4 Strikes Are Expected This Month as Business Groups Oppose Pay Increases | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/named-board-chairman-of-ethical-culture-unit.html | Named Board Chairman Of Ethical Culture Unit | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/science-in-review-annual-meeting-focuses-on-problem-of-relations.html | SCIENCE IN REVIEW; Annual Meeting Focuses on Problem of Relations Among Specialized Fields | True | By Robert K. Plumb | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/army-urges-a-new-sandy-hook-channel-to-help-ships-to-amboys-and.html | Army Urges a New Sandy Hook Channel To Help Ships to Amboys and Arthur Kill | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/asia-policy-geared-for-long-pull-administration-puts-its-main.html | ASIA POLICY GEARED FOR 'LONG PULL'; Administration Puts Its Main Emphasis on Air-Sea Power | True | By Hanson W. Baldwin | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/tennis-tour-opens-today-with-10000-at-stake-in-2day-garden-stand.html | Tennis Tour Opens Today, With $10,000 at Stake in 2-Day Garden Stand; GONZALES, BUDGE IN PRO COMEBACKS | True | By Allison Danzig | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/yatesgandy.html | Yates---Gandy | True | Special to Tm Nw Yo. 'M. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/significance-of-the-epiphany.html | Significance of the Epiphany | True | LEONARD H. FLISHER | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/viary-m-leeds-engaged-fiancee-of-everett-mendelsohnl-mboth-antioch.html | /VIARY M. LEEDS ENGAGED; Fiancee of Everett Mendelsohnl mBoth Antioch Graduates 4 | True | Special to Tg Ngw Yo. 'lgs. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/fog-disrupts-british-transport.html | Fog Disrupts British Transport | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/scots-berate-queen-for-history-errors.html | SCOTS BERATE QUEEN FOR HISTORY 'ERRORS' | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/red-trade-clash-due-in-congress-senator-sees-lulu-of-fight-fears.html | RED TRADE CLASH DUE IN CONGRESS; Senator Sees 'Lulu of Fight,' Fears Dollar Gap Crisis -- Rubber Curb Easing | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/archerian-magic.html | ARCHERIAN 'MAGIC' | True | J. A. WITHEY | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/sky-watchers-needed-nassau-posts-report-full-service-requires-1047.html | SKY WATCHERS NEEDED; Nassau Posts Report Full Service Requires 1,047 More | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/2-fliers-die-in-jersey-light-plane-dives-into-woods-at-totowawayne.html | 2 FLIERS DIE IN JERSEY; Light Plane Dives Into Woods at Totowa-Wayne Airport | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/zilucas-hiccup-first.html | Ziluca's Hiccup First | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/denver-beats-dartmouth-six.html | Denver Beats Dartmouth Six | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/faith-in-bomb-decried-nation-should-seek-christian-culture.html | FAITH IN BOMB DECRIED; Nation Should Seek Christian Culture, Methodists Hear | True | | 1982-02-25 | RE0000121359 | B00000451508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/lieut-s-0-shaefer-weds-anne-hughes.html | LIEUT. S. 0. SHAEFER WEDS ANNE HUGHES | True | SPecial to Taz NEW YO.K 'Tn. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/starting-the-new-year-right-symposiums-and-courses-for-gardeners.html | STARTING THE NEW YEAR RIGHT; Symposiums and Courses For Gardeners Will Begin This Week | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/ultima-thule.html | ULTIMA THULE | True | HUGH COOKE MACDOUGALL | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/turpin-fined-in-arms-charge.html | Turpin Fined in Arms Charge | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/literary-letter-from-france.html | Literary Letter From France | True | By Andre Maurois | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/sutphens-dinghy-leads-in-regatta-rum-dum-has-47-points-after-second.html | SUTPHEN'S DINGHY LEADS IN REGATTA; Rum Dum Has 47 Points After Second Day in Frostbite Series at Manhasset | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/hundreds-join-hunt-for-missing-woman.html | HUNDREDS JOIN HUNT FOR MISSING WOMAN | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/a-tutors-dilemma-summer-at-the-castle-by-james-wellard-316-pp-new.html | A Tutor's Dilemma; SUMMER AT THE CASTLE. By James Wellard. 316 pp. New York: St. Martin's Press. $3.50. | True | HERBERT MITGANG. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/job-and-pay-peaks-reached-in-state-corsi-reports-net-gain-of-2000.html | JOB AND PAY PEAKS REACHED IN STATE; Corsi Reports Net Gain of 2,000 Businesses in 1953 -- Optimistic for New Year | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/a-hotel-managers-reply-to-a-guests-lament.html | A HOTEL MANAGER'S REPLY TO A GUEST'S LAMENT | True | ALFRED LEWIS, | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/joins-marine-institute-group.html | Joins Marine Institute Group | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/bars-slums-hats-and-attitudes-america-day-by-day-by-simone-dc.html | Bars, Slums, Hats and Attitudes; AMERICA DAY BY DAY. By Simone de Beauvoir. 338 pp. New York: Grove Press. $4. | True | By Henri Peyre | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/english-madrigals-and-purcell.html | ENGLISH MADRIGALS AND PURCELL | True | R. P. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/the-new-hialeah-florida-tracks-2500000-remodeling-job-includes-a.html | THE NEW HIALEAH; Florida Track's $2,500,000 Remodeling Job Includes a Bigger Clubhouse | True | By C. E. Wright | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/west-african-ritual-is-shown-at-handicraft-exhibit.html | West African Ritual Is Shown at Handicraft Exhibit | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/debutantes-ball-is-held-at-plaza-many-girls-are-honored-at-dinners.html | DEBUTANTES BALL IS HELD AT PLAZA; Many Girls Are Honored at Dinners Before Annual Yuletide Assembly | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/jenner-off-to-canada-mccarran-also-will-question-gouzenko-on-red.html | JENNER OFF TO CANADA; McCarran Also Will Question Gouzenko on Red Espionage | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/england-carries-on-the-splendour-falls-by-norah-burke-279-pp-new.html | England Carries On; THE SPLENDOUR FALLS. By Norah Burke. 279 pp. New York: William Morrow & Co. $3. | True | NANCIE MATTHEWS. | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/levyzaubler.html | LevyZaubler | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/the-president-and-congress.html | THE PRESIDENT AND CONGRESS | True | | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/big-issues-for-83d-congress-defense-taxes-and-foreign-policy.html | BIG ISSUES FOR 83D CONGRESS: DEFENSE, TAXES AND FOREIGN POLICY | True | By Cabell Phillips | 1982-02-25 | RE0000121359 | B00000451508 |
| 1954-01-03 | 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/from-the-field-of-travel-running-wine-in-every-room-is-new-service.html | FROM THE FIELD OF TRAVEL; Running Wine in Every Room Is New Service At a French Hotel | True | By Diana Rice | 1982-02-25 | RE0000121359 | B00000451508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/trading-in-grains-has-yearend-hue-tax-selling-and-eveningup-are.html | TRADING IN GRAINS HAS YEAR-END HUE; Tax Selling and Evening-Up Are Marked -- Soybeans' Price Moves Erratic | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/plane-transport-in-halcyon-period-volume-soared-and-even-net-was.html | PLANE TRANSPORT IN HALCYON PERIOD; Volume Soared and Even Net Was Better Than Lines Expected in 1953 | True | By John Stuart | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/industrial-design-is-a-young-giant-its-influence-on-business-in.html | INDUSTRIAL DESIGN IS A YOUNG GIANT; Its Influence on Business in Last 25 Years Related by Pioneer in Field | True | By Henry Dreyfuss | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/killed-by-plane-prop-jersey-man-hit-as-he-alights-from-craft-his.html | KILLED BY PLANE 'PROP'; Jersey Man Hit as He Alights From Craft -- His Son Near By | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/home-furnishings-topped-forecast-furniture-finished-the-year-with.html | HOME FURNISHINGS TOPPED FORECAST; Furniture Finished the Year With Unexpected Strength -- Carpets in Doldrums | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/big-peanut-crop-in-georgia.html | Big Peanut Crop in Georgia | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/finance-industry-faces-small-gain-standard-factors-head-says-bank.html | FINANCE INDUSTRY FACES SMALL GAIN; Standard Factors Head Says Bank Limits Will Hamper the Specialized Field | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/chattanooga-business-expands.html | Chattanooga Business Expands | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/heads-fathers-day-division.html | Heads Father's Day Division | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/money-is-easier-at-close-of-year-lower-interest-rate-reflects-new.html | MONEY IS 'EASIER' AT CLOSE OF YEAR; Lower Interest Rate Reflects New Conditions and Steps by Federal Reserve | True | By George A. Mooney | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/pidacks-paces-tryouts-rumford-skier-shows-way-in-crosscountry.html | PIDACKS PACES TRYOUTS; Rumford Skier Shows Way in Cross-Country Contest | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/5prin6-nuptial5-for-miss-richer-bronxville-girl-is-prospectiv-e.html | 5PRIN6 NUPTIAL5 FOR MISS RICHER; Bronxville Girl is Prospectiv. e Bride of Henry Bontecou, Graduate of Lafayette | True | Special to TR= NEW NOAK MES, | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/newly-installed-held-of-investment-bankers.html | Newly Installed Held Of Investment Bankers | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/maryland-team-returns.html | Maryland Team Returns | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/sports-of-the-times-its-getting-late.html | Sports of The Times; It's Getting Late | True | By Arthur Daley | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/federation-phone-appeal.html | Federation Phone Appeal | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/dies-of-robbery-injuries.html | Dies of Robbery Injuries | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/gets-14000000-in-financing.html | Gets $14,000,000 in Financing | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/home-skill-classes-win-new-devotees-boys.html | Home Skill Classes Win New Devotees -- Boys | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/shipowners-see-lean-year-ahead-times-may-become-bad-if-trends.html | SHIPOWNERS SEE LEAN YEAR AHEAD; Times May Become 'Bad' if Trends Continue, Brokerage House Says in Round-Up | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/alabama-industry-hums.html | Alabama Industry Hums | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/russians-guided-back-to-the-land-stalinist-policy-is-reversed-as.html | RUSSIANS GUIDED BACK TO THE LAND; Stalinist Policy Is Reversed as Experts Are Asked to Quit Towns to Meet Crisis | True | By C. L. Sulzberger | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/mrs-franklinw-hobbs.html | MRS. FRANKLIN'W. HOBBS | True | Special to Tm il-w Yolu Tmr. | 1982-02-25 | RE000121360 | B00000451509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/t-v-a-fiscal-record-cited-federal-income-earned-is-compared-with.html | T. V. A. Fiscal Record Cited; Federal Income Earned Is Compared With Utilities' Tax Payments | True | WILLIAM L STURDEVANT Jr | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/new-levels-set-in-paper-output-26500000-tons-last-year-is-500000.html | NEW LEVELS SET IN PAPER OUTPUT; 26,500,000 Tons Last Year Is 500,000 Above '51 Peak - Newsprint Alone Dips | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/5-retail-dip-forecast-but-profit-percentage-may-be-better-b-r.html | 5% RETAIL DIP FORECAST; But Profit Percentage May Be Better, B. R. Gordon Says | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/three-operas-set-for-seasons-bows.html | THREE OPERAS SET FOR SEASONS BOWS | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/mrs-arthur-hyman-has-son.html | Mrs., Arthur Hyman Has Son | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/church-yulefete-wednesday.html | Church Yule-Fete Wednesday | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/calamities-cause-some-to-doubt-god.html | CALAMITIES CAUSE SOME TO DOUBT GOD | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/u-s-has-75-of-worlds-cars.html | U. S. Has 75% of World's Cars | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/laniel-asks-assembly-test-would-quit-unless-backed-laniel-demands.html | Laniel Asks Assembly Test; Would Quit Unless Backed; LANIEL DEMANDS CONFIDENCE VOTE | True | By Lansing Warren | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/biggest-bookshop-marks-50th-year-foyles-of-london-a-paradise-for.html | BIGGEST BOOKSHOP MARKS 50TH YEAR; Foyle's of London, a Paradise for Browsers, Began as Part-Time Enterprise | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/100-americans-in-china.html | 100 Americans in China | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/home-laundry-equipment-trend.html | Home Laundry Equipment Trend | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/2-school-heads-ask-rapid-aid-by-state.html | 2 SCHOOL HEADS ASK RAPID AID BY STATE | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/bonn-arming-held-sure-collins-predicts-west-germans-will-contribute.html | BONN ARMING HELD SURE; Collins Predicts West Germans Will Contribute to NATO | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/air-conditioning-gains-used-by-200-industries-in-1953-spreads-in.html | AIR CONDITIONING GAINS; Used by 200 Industries in 1953 -- Spreads in Hospitals | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/4-of-top-detectives-quit-scotland-yard.html | 4 OF TOP DETECTIVES QUIT SCOTLAND YARD | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/builder-is-optimistic-sees-high-level-of-activity-in-nonresidential.html | BUILDER IS OPTIMISTIC; Sees High Level of Activity in Nonresidential Field | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/art-shows-today-open-busy-week-cubism-to-1918-at-perls-gallery-di.html | ART SHOWS TODAY OPEN BUSY WEEK; ' Cubism to 1918' at Perls Gallery -- Di Gioia's Work on Display at Milch's | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/sutphen-is-victor-in-dinghy-sailing-takes-honors-in-class-b-and.html | SUTPHEN IS VICTOR IN DINGHY SAILING; Takes Honors in Class B and Interclub Event of 3-Day Manhasset Bay Test | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/3-planes-return-sooners.html | 3 Planes Return Sooners | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/highway-travel-engages-1-out-of-7-u-s-workers.html | Highway Travel Engages 1 out of 7 U. S. Workers | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/girl-skaters-die-as-lake-ice-gives-11-and-16yearolds-drown-near.html | GIRL SKATERS DIE AS LAKE ICE GIVES; 11- and 16-Year-Olds Drown Near Congers -- 10 Fall in at Scene, Are Saved | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/375974000-florida-crops.html | $375,974,000 Florida Crops | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/yale-names-news-aide-to-direct-information.html | Yale Names News Aide To Direct Information | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/argentine-booters-bow.html | Argentine Booters Bow | True | | 1982-02-25 | RE0000121360 | B00000451509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/record-sales-shown-by-general-dynamics.html | RECORD SALES SHOWN BY GENERAL DYNAMICS | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/superior-ore-cargoes-up-28-to-a-new-high.html | Superior Ore Cargoes Up 28% to a New High | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/new-yorker-dead-in-frankfurt.html | New Yorker Dead in Frankfurt | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/hoover-line-holds-own-vacuum-cleaner-sales-up-but-defense-work.html | HOOVER LINE HOLDS OWN; Vacuum Cleaner Sales Up, but Defense Work Declines | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/proxy-fight-brewing-on-american-woolen.html | PROXY FIGHT BREWING ON AMERICAN WOOLEN | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/troop-shift-plan-stirs-seoul-fear-south-koreans-afraid-u-s-plans.html | TROOP SHIFT PLAN STIRS SEOUL FEAR; South Koreans Afraid U. S. Plans Further Withdrawals of Its Forces, Press Says | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/trend-continues-in-life-insurance-shift-in-investment-portfolios.html | TREND CONTINUES IN LIFE INSURANCE; Shift in Investment Portfolios Replaces Many U. S. Issues With Corporate Holdings | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/longsjo-captures-title-defeats-goguen-to-take-glens-falls.html | LONGSJO CAPTURES TITLE; Defeats Goguen to Take Glens Falls Speed-Skating Crown | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/neediest-helped-by-treeless-yule-3-virginia-children-contribute.html | NEEDIEST HELPED BY TREELESS YULE; 3 Virginia Children Contribute Saved Money in Response to 42d Annual Appeal | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/new-enterprises-rise-in-baltimore-electronics-plant-is-at-work.html | NEW ENTERPRISES RISE IN BALTIMORE; Electronics Plant Is at Work -- Additions Completed at Steel Mill in Area | True | By James P.connolly Sr. | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/northeast-eases-industrial-pace-closes-1953-books-at-high-level-but.html | NORTHEAST EASES INDUSTRIAL PACE; Closes 1953 Books at High Level but With Signs of Belt-Tightening Ahead | True | By John H. Fenton | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/fabric-output-up-except-for-wool-but-steady-decline-in-prices-and.html | FABRIC OUTPUT UP EXCEPT FOR WOOL; But Steady Decline in Prices and Stronger Competition Keep Profits in Check | True | By Herbert Koshetz | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/eisenhower-engraving-goes-on-sale.html | Eisenhower Engraving Goes on Sale | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/suicide-attempt-in-notre-dame.html | Suicide Attempt in Notre Dame | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/farmers-forced-to-tighten-belts-pinched-by-drought-rising-costs-and.html | FARMERS FORCED TO TIGHTEN BELTS; Pinched by Drought, Rising Costs and Falling Prices -- Surpluses a Problem | True | By Seth S. King | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/auto-production-2d-highest-ever-industry-made-7370000-units-in-53.html | AUTO PRODUCTION 2D HIGHEST EVER; Industry Made 7,370,000 Units in '53 -- Prospect Is for 500,000 Fewer This Year | True | By Foster Hailey | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/tourists-tweak-trumans-marble-nose-but-cleaners-in-capitol-save-the.html | Tourists Tweak Truman's Marble Nose, But Cleaners in Capitol Save the Day | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/bank-calls-1953-best-in-history-but-at-yearend-detects-note-of.html | BANK CALLS 1953 BEST IN HISTORY; But at Year-End Detects Note of Uncertainty on Easing of Business Activity | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/bond-redemptions-show-a-sharp-drop.html | BOND REDEMPTIONS SHOW A SHARP DROP | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/reds-said-to-exile-east-zone-rioters-official-of-state-department.html | REDS SAID TO EXILE EAST ZONE RIOTERS; Official of State Department Tells of Wide Purge After Uprising by Germans | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/ansermet-leads-c-b-s-orchestra-radio-concert-from-mcmillin-theatre.html | ANSERMET LEADS C. B. S. ORCHESTRA; Radio Concert From McMillin Theatre Is Part of Columbia Bicentennial Celebration | True | By Olin Downes | 1982-02-25 | RE000121360 | B00000451509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/leo-c-hewitt.html | LEO C. HEWITT | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/no-major-mishap-in-outer-apparel-unit-volume-dipped-only-2-for-5200.html | NO MAJOR MISHAP IN OUTER APPAREL; Unit Volume Dipped Only 2% for 5,200 Makers of Wear for Women and Children | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/atomic-submarine-only-a-test-craft.html | ATOMIC SUBMARINE ONLY A 'TEST' CRAFT | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/374000-got-degrees-but-last-years-total-carried-on-thirdyear.html | 374,000 GOT DEGREES; But Last Year's Total Carried on Third-Year Decline | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/frances-leonard-towel-tudent-at-wheaton-fiancee-of-robert-w-stevens.html | FRANCES LEONARD TOWED; tudent at Wheaton Fiancee of Robert W, Stevens | True | Special to Tm ow YORK . | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/political-feuding-stirs-los-angeles-bonelli-liquor-czar-scores.html | POLITICAL FEUDING STIRS LOS ANGELES; Bonelli, Liquor Czar, Scores Chandler Papers After He Switches to Democrats | True | By Gladwin Hill | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/presto-and-a-block-of-metal-becomes-a-v8-engine.html | Presto! And a Block of Metal Becomes a V-8 Engine | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/1-billion-of-gold-leaves-u-s-stock-22-billion-is-left-outflow.html | $1 BILLION OF GOLD LEAVES U. S. STOCK; $22 Billion Is Left -- Outflow Reflects Improvement in International Trade | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/davis-70-first-on-links.html | Davis' 70 First on Links | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/bond-price-range-widest-in-years-reflected-the-ups-and-downs-of.html | BOND PRICE RANGE WIDEST IN YEARS; Reflected the Ups and Downs of Bank Credit During 1953, Ending Year as It Started | True | By Paul Heffernan | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/europeans-assay-strength-of-u-s-ability-to-fight-a-depression.html | EUROPEANS ASSAY STRENGTH OF U. S.; Ability to Fight a Depression Granted, but Protection of Other Nations Doubted | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/dissolves-own-agency-to-join-abbott-kimball.html | Dissolves Own Agency To Join Abbott Kimball | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/amateur-painters-boost-paint-sales.html | AMATEUR PAINTERS BOOST PAINT SALES | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/carol-conrons-trothi-mt-holyoke-senior-is-eiqgqgdl-to-r-e-wilkes.html | CAROL CONRON'S TROTHI; Mt. Holyoke Senior Is Eiqgqgdl to R. E. Wilkes of Williams | True | Special to Tas NEW YORK TIME.el.- | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/equipment-sales-up-blawknox-reports-biggest-dollar-volume-ever.html | EQUIPMENT SALES UP; Blaw-Knox Reports Biggest Dollar Volume Ever | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/new-british-strike-due-electrical-union-making-plans-for-token.html | NEW BRITISH STRIKE DUE; Electrical Union Making Plans for Token Walkout Jan. 18 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/3-to-go-rolling-down-to-rio-and-beyond-for-30000-daring-miles-from.html | 3 to Go Rolling Down to Rio and Beyond For 30,000 Daring Miles From Alaska | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/churches-change-on-west-end-ave.html | CHURCHES CHANGE ON WEST END AVE. | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/french-postal-strikers-stay-out.html | French Postal Strikers Stay Out | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/stock-trading-declines-on-american-exchange.html | Stock Trading Declines On American Exchange | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/coal-gas-kills-tenant-ten-others-in-bronx-building-are-sickened-by.html | COAL GAS KILLS TENANT; Ten Others in Bronx Building Are Sickened by Fumes | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/west-coast-tops-its-past-activity-achieves-new-peak-despite-adverse.html | WEST COAST TOPS ITS PAST ACTIVITY; Achieves New Peak Despite Adverse Factors -- Outlook Is for Some Adjustments | True | By Lawrence E. Davies | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/kiesacker-winner-in-speed-boat-race.html | KIESACKER WINNER IN SPEED BOAT RACE | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/andersen-wins-skating-olympic-titleholder-captures-fourth-norwegian.html | ANDERSEN WINS SKATING; Olympic Titleholder Captures Fourth Norwegian Crown | True | | 1982-02-25 | RE000121360 | B00000451509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/30000-homes-planned-land-bought-on-development-east-of-san.html | 30,000 HOMES PLANNED; Land Bought on Development East of San Francisco | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/blitzstein-work-due-here-march-2-new-version-of-threepenny-opera.html | BLITZSTEIN WORK DUE HERE MARCH 2; New Version of 'Three-Penny Opera' With Weill Music Will Have Cast of 20 | True | By Sam Zolotow | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/2-seized-in-mail-theft.html | 2 Seized in Mail Theft | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/abroad-detours-on-the-hard-road-to-unity.html | Abroad; Detours on the Hard Road to Unity | True | By Anne O'Hare McCormick | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/prospect-is-good-for-philadelphia-industry-is-remaining-in-high.html | PROSPECT IS GOOD FOR PHILADELPHIA; Industry Is Remaining in High Gear With Employment Just Below Peak | True | By William G. Weart | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/foe-said-to-add-troops-taipei-hears-peiping-moved-100000-into-korea.html | FOE SAID TO ADD TROOPS; Taipei Hears Peiping Moved 100,000 Into Korea | | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/forum-to-discuss-city-troupe.html | Forum to Discuss City Troupe | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/1year-maturities-are-88130387368.html | 1-YEAR MATURITIES ARE $88,130,387,368 | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/500-pilots-win-pay-rise-accord-with-capital-airlines-will-run-to.html | 500 PILOTS WIN PAY RISE; Accord With Capital Airlines Will Run to January, '55 | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/james-m-rumrill.html | JAMES M. RUMRILL | True | Special to Nv Yo Tzs. | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/passes-upset-army-team.html | Passes Upset Army Team | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/queen-goes-to-spa-takes-movie-film-of-husband-at-new-zealand.html | QUEEN GOES TO SPA; Takes Movie Film of Husband at New Zealand Springs | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/consuls-cash-seized-11500-taken-from-ethiopian-by-cairo-customs.html | CONSUL'S CASH SEIZED; $11,500 Taken From Ethiopian by Cairo Customs Officials | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/indias-reds-stress-moderate-policy-elect-first-woman-to-party.html | India's Reds Stress 'Moderate' Policy; Elect First Woman to Party Hierarchy | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/while-the-hbombs-grow.html | WHILE THE H-BOMBS GROW | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/jobs-go-begging-in-south-africa-good-pay-and-housing-offered-whites.html | JOBS GO BEGGING IN SOUTH AFRICA; Good Pay and Housing Offered Whites in New Mine Area as Color Bar Is Felt | True | By Albion Ross | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/big-board-makes-radical-changes-corporations-admitted-rules.html | BIG BOARD MAKES RADICAL CHANGES; Corporations Admitted, Rules Liberalized and Saturday Session Ended in 1953 | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/economics-and-finance-a-lynching-party-that-failed.html | ECONOMICS AND FINANCE; A Lynching Party That Failed | True | By Edward H. Collins | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/former-tokyo-aide-free-1931-war-chief-paroled-got-life-term-as-war.html | FORMER TOKYO AIDE FREE; 1931 War Chief Paroled — Got Life Term as War Criminal | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/madwoman-put-off-to-jan-12.html | Madwoman' Put Off to Jan. 12 | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/11story-leap-foiled-policeman-pulls-man-off-ledge-in-a-midtown.html | 11-STORY LEAP FOILED; Policeman Pulls Man Off Ledge in a Midtown Hotel | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/knicks-turn-back-pistons-74-to-72-brauns-two-field-goals-in-final.html | KNICKS TURN BACK PISTONS, 74 TO 72; Braun's Two Field Goals in Final Minute Decide Game on Fort Wayne Court | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/republic-aviation-corp-elects-a-vice-president.html | Republic Aviation Corp. Elects a Vice President | True | | 1982-02-25 | RE0000121360 | B00000451509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/700-at-haitian-fete-mark-independence.html | 700 AT HAITIAN FETE MARK INDEPENDENCE | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/construction-gains-in-florida.html | Construction Gains in Florida | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/catholics-buy-estate.html | Catholics Buy Estate | True | Special to Tug NEW NogK TZMLS. | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/college-editors-in-leningrad.html | College Editors in Leningrad | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/to-clean-up-our-streets.html | To Clean Up Our Streets | True | SAUL SCHARY | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/zaratzian-violist-with-philharmohic-gives-his-second-recital-in.html | Zaratzian, Violist With Philharmohic, Gives His Second Recital in Town Hall | True | R. P. | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/piano-accompanies-otello.html | Piano Accompanies 'Otello' | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/protestant-revival-begun-in-brooklyn.html | PROTESTANT REVIVAL BEGUN IN BROOKLYN | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/profanity-scored-as-bogus-realism-st-patricks-preacher-says-stage.html | PROFANITY SCORED AS BOGUS REALISM; St. Patrick's Preacher Says Stage and Novel Often Use Sacred Name Lightly | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/war-in-indochina-flares-on-mekong-french-union-and-communist-forces.html | WAR IN INDO-CHINA FLARES ON MEKONG; French Union and Communist Forces Begin to Come to Grips Along New Line | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/turnover-climbs-on-stock-market-354851325-shares-traded-ratio-to.html | TURNOVER CLIMBS ON STOCK MARKET; 354,851,325 Shares Traded -- Ratio to Listings Again Shows Downtrend | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/pier-union-to-file-attack-on-dewey-with-labor-board-i-l-a-fights.html | PIER UNION TO FILE ATTACK ON DEWEY WITH LABOR BOARD; I. L. A. Fights Efforts to Bar Parleys With Employers -Plans Counter Blows | True | By A. H. Raskin | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/braniff-asks-subsidy-airline-requests-reversion-to-aid-on-mail.html | BRANIFF ASKS SUBSIDY; Airline Requests Reversion to Aid on Mail Service | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/stock-splitups-in-1953-lowest-in-four-years.html | Stock Split-Ups in 1953 Lowest in Four Years | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/u-s-bond-sales-exceed-turnins-purchases-of-series-e-and-h-were-23.html | U. S. BOND SALES EXCEED TURN-INS; Purchases of Series E and H Were 23% Ahead of 1952, Highest Since Mid-1950 | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/alsace-honors-schweitzer.html | Alsace Honors Schweitzer | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/un-insists-pows-be-set-free-jan-23-by-neutral-group-general-hull.html | U.N. INSISTS P.O.W.'S BE SET FREE JAN. 23 BY NEUTRAL GROUP; General Hull Blames Enemy for Collapse of Prisoner Explanation Process | True | By William J. Jorden | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/state-democrats-outline-program-balch-gives-14point-policy-for.html | STATE DEMOCRATS OUTLINE PROGRAM; Balch Gives 14-Point Policy for Party to Follow in '54 and in Governorship Bid | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/berlin-honors-soviet-victim.html | Berlin Honors Soviet Victim | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/debt-concessions-made-in-germany-bank-deutscher-laender-acts-on.html | DEBT CONCESSIONS MADE IN GERMANY; Bank Deutscher Laender Acts on Alien Creditors' Claims Not in London Pact | True | By George H. Morison | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/trends-in-copper-are-disquieting-prospect-is-for-lower-prices-and.html | TRENDS IN COPPER ARE DISQUIETING; Prospect Is for Lower Prices and Possibly Cutbacks, but Consumption Is Rising | True | By Jack R. Ryan | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/fair-procedure.html | FAIR PROCEDURE" | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/business-sliding-in-the-midwest-but-regions-financial-health.html | BUSINESS SLIDING IN THE MIDWEST; But Region's Financial Health Remains Excellent, Reports Federal Reserve Bank | True | By Richard J. H. Johnston | 1982-02-25 | RE000121360 | B00000451509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/5-die-as-fire-levels-house.html | 5 Die as Fire Levels House | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/crown-absorbs-subsidiaries.html | Crown Absorbs Subsidiaries | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/bernstein-presents-debut-piano-recital.html | BERNSTEIN PRESENTS DEBUT PIANO RECITAL | True | R. P. | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/lewis-omer.html | LEWIS OMER. | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/kendall-mills-appoints-advertising-manager.html | Kendall Mills Appoints Advertising Manager | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/hardboards-more-popular.html | Hardboards More Popular | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/more-trucks-rented-trend-from-ownership-noted-as-problems-increase.html | MORE TRUCKS RENTED; Trend From Ownership Noted as Problems Increase | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/held-in-hitrun-death-staten-island-man-arrested-as-police-hunch.html | HELD IN HIT-RUN DEATH; Staten Island Man Arrested as Police Hunch Pays Off | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/brandeis-loses-9068-massachusetts-quintet-drops-test-to-belmont.html | BRANDEIS LOSES, 90-68; Massachusetts Quintet Drops Test to Belmont Abbey | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/plastics-industry-sets-1953-record-3-billion-pounds-turned-out-in.html | PLASTICS INDUSTRY SETS 1953 RECORD; 3 Billion Pounds Turned Out in Year 30% Over '52 Total -- '54 Outlook Satisfactory | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/exbanker-treed-by-wild-dog-pack-bedford-hills-estate-owner-tells-of.html | EX-BANKER TREED BY WILD DOG PACK; Bedford Hills Estate Owner Tells of Killing of Pet by Group Chasing Deer | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/auto-sales-raise-consumer-credit-such-purchases-represent-95-of.html | AUTO SALES RAISE CONSUMER CREDIT; Such Purchases Represent 95% of $2,300,000,000 Increase in 10 Months | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/metal-furniture-sells-well.html | Metal Furniture Sells Well | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/gain-in-plastics-seen-bakelites-president-reports-on-trend-of.html | GAIN IN PLASTICS SEEN; Bakelite's President Reports on Trend of Industry | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/francis-d-thomas.html | FRANCIS D. THOMAS | True | Special to THE Nuw YORK TrMES, | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/tobacco-growers-hurt-by-drought-season-was-worst-in-many-years-for.html | TOBACCO GROWERS HURT BY DROUGHT; Season Was Worst in Many Years for Virginia and North Carolina Belt | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/ross-ellen-u-hugh-becomes-betrothed.html | ross ELLEN U. HUGH BECOMES BETROTHED | True | Special to TE Nw YORK TIMuS. | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/dr-ji-l-miller69-minister-author-pastor-of-rye-methodist-dies-mholy.html | DR. Ji L. MILLER,69, MINISTER, AUTHOR; Pastor of Rye Methodist Dies mHoly Land Lecturer Led Inter-Church Council | True | J Special to TI izw YOP. K TJMZS. | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/human-factor-held-highway-safety-key.html | HUMAN FACTOR HELD HIGHWAY SAFETY KEY | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/cincinnati-hotel-strike-averted.html | Cincinnati Hotel Strike Averted | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/robust-economy-of-u-s-smashes-many-records-confounds-alarmists.html | ROBUST ECONOMY OF U. S. SMASHES MANY RECORDS, CONFOUNDS ALARMISTS; UNFAVORABLE SIGNS MARK END OF '53 | True | By John G. Forrest | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/suphur-industry-on-an-even-keel-production-in-the-free-world-being.html | SUPHUR INDUSTRY ON AN EVEN KEEL; Production in the Free World Being Kept in Balance With Consumption | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/town-licks-stamp-crisis-republican-postmaster-gets-keys-to-vault.html | TOWN LICKS STAMP CRISIS; Republican Postmaster Gets Keys to Vault from Democrat | True | | 1982-02-25 | RE0000121360 | B00000451509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/miss-ruth-perry-nursery-leader-head-of-kindergarten-at-the.html | MISS. RUTH PERRY, NURSERY LEADER; Head of Kindergarten at the Riverside Church Dies I Pioneer in Child Work -I | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/dewey-backs-aid-for-delinquents-favors-expanding-program-that-has.html | DEWEY BACKS AID FOR DELINQUENTS; Favors Expanding Program That Has Turned 200 Boys From Criminal Careers | True | By Warren Weaver Jr. | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/extended-coverage-in-auto-mishaps-due.html | EXTENDED COVERAGE IN AUTO MISHAPS DUE | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/4-killed-in-plane-crash-2-others-die-near-san-diego-wisconsin-wreck.html | 4 KILLED IN PLANE CRASH; 2 Others Die Near San Diego -- Wisconsin Wreck Found | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/truck-cargo-thefts-rise.html | Truck Cargo Thefts Rise | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/aliens-line-up-here-a-day-early-for-1954-registry.html | Aliens Line Up Here a Day Early for 1954 Registry | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/oil-demand-up-5-over-old-record-crude-output-and-refinery-operation.html | OIL DEMAND UP 5% OVER OLD RECORD; Crude Output and Refinery Operation Also Reached New Peaks Last Year | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/cambodian-king-back-in-capital.html | Cambodian King Back in Capital | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/business-in-texas-is-high-despite-dip-index-in-october-goes-down.html | BUSINESS IN TEXAS IS HIGH DESPITE DIP; Index in October Goes Down From 150 to 142 -- Crops Exceed the Estimates | True | By Albert T. Collins | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/dutch-motorship-in-collision.html | Dutch Motorship in Collision | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/northwest-shows-continued-gains-power-shortage-ends-with-good.html | NORTHWEST SHOWS CONTINUED GAINS; Power Shortage Ends With Good Weather -- Lumber Industry in Comeback | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/mood-is-cheerful-in-london-market-growth-of-confidence-in-53-is.html | MOOD IS CHEERFUL IN LONDON MARKET; Growth of Confidence in '53 Is Based on Improvement in Industrial Climate | True | By Lewis L. Nettleton | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/peak-levels-set-in-rubber-making-more-used-than-ever-with-products.html | PEAK LEVELS SET IN RUBBER MAKING; More Used Than Ever, With Products' Sales Estimated at About $5,500,000,000 | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/robeit-glenn.html | ROBEIT..L, GLENN | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/guatemalans-in-clash-election-of-communist-mayor-disputed-in.html | GUATEMALANS IN CLASH; Election of Communist Mayor Disputed in Escuintla | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/tourists-swell-georgias-income.html | Tourists Swell Georgia's Income | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/mexico-to-pay-jan-1-interest.html | Mexico to Pay Jan. 1 Interest | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/frank-c-campbell-an-industrialist-63.html | FRANK C. CAMPBELL, AN INDUSTRIALIST, 63 | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/new-records-set-by-gas-industry-customers-served-volume-sold-and.html | NEW RECORDS SET BY GAS INDUSTRY; Customers Served, Volume Sold and Gross Revenues All at Peak During Year | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/son-to-mrs-n-n-polansky.html | Son to Mrs. N. N. Polansky | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/tabea-ofman-s-d-eaoi-artist-and-writer-on-flowersi-anti-plants-was.html | TABEA ,OFMAN ,S D EAOI; Artist and Writer on FlowersI and Plants Was 48 I | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/profitsharing-up-as-wage-curbs-end.html | PROFIT-SHARING UP AS WAGE CURBS END | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/old-razor-blades-shave-lawns.html | Old Razor Blades Shave Lawns | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121360 | B00000451509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/policy-fight-snarls-havana-newspaper.html | POLICY FIGHT SNARLS HAVANA NEWSPAPER | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/books-authors.html | Books -- Authors | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/rev-abner-k-wright.html | REV. ABNER K. WRIGHT | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/britain-iran-press-oil-talks.html | Britain, Iran Press Oil Talks | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/shoe-output-is-cut-as-demand-dips-sales-of-luggage-off-handbag.html | Shoe Output Is Cut as Demand Dips; Sales Of Luggage Off, Handbag Volume Normal | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/credit-situation-shows-a-decline-financial-embarrassments-and.html | CREDIT SITUATION SHOWS A DECLINE; Financial Embarrassments and Bankruptcies Were Higher in Last Year | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/leafs-and-wings-draw-detroit-toronto-in-scoreless-tie.html | Leafs and Wings Draw; DETROIT, TORONTO IN SCORELESS TIE | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/clearing-house-100-years-old.html | Clearing House 100 Years Old | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/manila-makes-new-bid-proposes-2-billion-as-start-for-reparations.html | MANILA MAKES NEW BID; Proposes 2 Billion as Start for Reparations Talks With Japan | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/earnings-headed-for-moderate-dip-profits-of-20300000000-in-1953.html | EARNINGS HEADED FOR MODERATE DIP; Profits of $20,300,000,000 in 1953 Were the Third Highest in History | True | By Clare M. Reckert | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/miss-spilter-is-bride-former-newark-student-wed-to-gerald-levine.html | MISS SPILTER IS BRIDE; Former Newark Student Wed to Gerald Levine, Veteran | True | Special to THE N,V YORK TIMF, | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/fine-watches-more-popular.html | Fine Watches More Popular | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/housing-plan-opposed-2-groups-challenge-proposals-of-presidents.html | HOUSING PLAN OPPOSED; 2 Groups Challenge Proposals of President's Committee | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/automation-stirs-new-revolution-automatic-controls-bringing-great.html | AUTOMATION STIRS NEW REVOLUTION; Automatic Controls Bringing Great Changes in Industry and Readjusting Labor | True | By William M. Freeman | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/spending-on-u-s-roads-is-not-what-it-seems.html | Spending on U. S. Roads Is Not What It Seems | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/secrecy-is-breached-canadians-disturbed-by-leaks-on-visit-of-senate.html | SECRECY IS BREACHED; Canadians Disturbed by Leaks on Visit of Senate Group | True | By Tania Long | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/activities-limited-in-cotton-futures-traders-mark-time-though.html | ACTIVITIES LIMITED IN COTTON FUTURES; Traders Mark Time, Though Bullish Sentiment Gains Support From News | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/tokyo-palace-guard-out-hirohitos-police-chief-quits-over-fatal-mob.html | TOKYO PALACE GUARD OUT; Hirohito's Police Chief Quits Over Fatal Mob Crush | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/diversification-attracts-new-blood-to-aroostook.html | Diversification Attracts New Blood to Aroostook | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/financial-times-index-up.html | Financial Times Index Up | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/hawaii-surveys-its-titanium.html | Hawaii Surveys Its Titanium | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/taylor-assails-balch-plan.html | Taylor Assails Balch Plan | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/mulligan-retiring-detective-27-years.html | MULLIGAN RETIRING, DETECTIVE 27 YEARS | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/f-t-c-dismisses-soap-complaint-big-3-including-lever-bros-procter.html | F. T. C. DISMISSES SOAP COMPLAINT; ' Big 3,' Including Lever Bros., Procter & Gamble, Colgate, Get Clean Bill of Health | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/athens-gives-monarchs-medal.html | Athens Gives Monarchs Medal | True | | 1982-02-25 | RE000121360 | B00000451509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/boac-to-survey-atlantic-for-jets-observation-hops-to-prepare-the.html | B.O.A.C. TO SURVEY ATLANTIC FOR JETS; Observation Hops to Prepare the Way for Airliner Comet Service in Two Years | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/hadgkisswelch.html | Hadgkiss—Welch | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/census-seeks-labor-data.html | Census Seeks Labor Data | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/cotton-in-midst-of-trying-period-acreage-reduction-imposed-to-curb.html | COTTON IN MIDST OF TRYING PERIOD; Acreage Reduction Imposed to Curb Rising Surplus -- Export Outlook Poor | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/novikov-reported-a-prisoner.html | Novikov Reported a Prisoner | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/space-ships-soon-predicted.html | Space Ships Soon Predicted | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/new-bond-offerings-largest-since-1926.html | New Bond Offerings Largest Since 1926 | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/u-s-said-to-hold-2-canadians.html | U. S. Said to Hold 2 Canadians | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/red-papers-face-curb-velde-may-open-inquiry-into-propaganda-sheets.html | RED PAPERS FACE CURB; Velde May Open Inquiry Into Propaganda Sheets in U. S. | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/lawrencebunim.html | Lawrence—Bunim | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/institutions-set-growth-records-savings-and-loan-association-assets.html | INSTITUTIONS SET GROWTH RECORDS; Savings and Loan Association Assets, Mortgage Lending, Thrift Accounts at Peak | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/church-group-leases-space.html | Church Group Leases Space | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/television-in-review-n-b-c-color-tournament-of-roses-parade-is-sent.html | Television in Review: N. B. C. Color; Tournament of Roses Parade Is Sent Over 22-City Network | True | By Jack Gould | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/syria-favors-arab-federation.html | Syria Favors Arab Federation | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/random-notes-from-washington-a-few-weeks-to-make-days-fly-national.html | Random Notes From Washington: A Few Weeks to Make Days Fly; ' National Sew and Save' Will Be Followed by 'Leave Us Alone' -- Congress Leaders Face a Puzzler on Committees | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/mormon-president-in-london.html | Mormon President in London | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/advertising-rises-to-7900000000-all-media-share-in-increase-of-10.html | ADVERTISING RISES TO $7,900,000,000; All Media Share in Increase of 10 Per Cent in Year -Outlook Is Analyzed | True | By James J. Nagle | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/good-health-set-as-business-goal-management-institute-points-out.html | GOOD HEALTH SET AS BUSINESS GOAL; Management Institute Points Out Vast Job Remains to Be Done in Industrial Field | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/heidelberg-tavern-destroyed.html | Heidelberg Tavern Destroyed | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/scheider-defeats-lynch.html | Scheider Defeats Lynch | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/high-former-red-reported-ready-to-talk-to-inquiry-high-exred-said.html | High Former Red Reported 'Ready to Talk' to Inquiry; HIGH EX-RED SAID TO BE SET TO TALK | True | By Clayton Knowles | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/social-security-arouses-dispute-tax-rate-rise-is-lively-issue-but.html | SOCIAL SECURITY AROUSES DISPUTE; Tax Rate Rise Is Lively Issue but Accord on Extending Coverage Is General | True | | 1982-02-25 | RE0000121360 | B00000451509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/60000-see-soccer-tie.html | 60,000 See Soccer Tie | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/mans-right-to-knowledge.html | MAN'S RIGHT TO KNOWLEDGE | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/the-citys-health.html | THE CITY'S HEALTH | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/idol-of-objectivity-teachers-of-it-imply-atheism-college-chaplain.html | IDOL' OF OBJECTIVITY; Teachers of It Imply Atheism, College Chaplain Declares | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/markettesting-urged-greater-need-for-it-is-seen-as-sales.html | MARKET-TESTING URGED; Greater Need for It Is Seen as Sales Competition Increases | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/synthetic-rubber-plants-of-u-s-up-for-disposal.html | Synthetic Rubber Plants Of U. S. Up for Disposal | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/two-dutch-groups-start-trade-war-retailers-of-fabrics-retaliate.html | TWO DUTCH GROUPS START TRADE WAR; Retailers of Fabrics Retaliate Against Food Chain for Use of Textiles as Premiums | True | By Paul Catz | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/f-w-c0zen___ss-di_es-at-63-coach-of-u-c-l-as-first-football-team-in.html | F. W. C0ZEN___SS DI_ES AT 63; Coach of U, C. L. A,'s First] Football Team in 1919 | True | Soeclal to T Nsw Yorx TIMZS. ] | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/ceylon-will-curb-financing-of-reds-government-planning-to-end.html | CEYLON WILL CURB FINANCING OF REDS; Government Planning to End Foreign Subsidization by Tighter Exchange Control | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/budget-state-aid-top-albanys-list-auto-insurance-waterfront-track.html | BUDGET, STATE AID TOP ALBANY'S LIST; Auto Insurance, Waterfront, Track Reforms Also Face Legislature Wednesday | True | By Leo Egan | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/hearing-aid-use-rising-association-sees-20-gain-in-unit-sales-this.html | HEARING AID USE RISING; Association Sees 20% Gain in Unit Sales This Year | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/328562-in-polio-aid-9-iron-lung-centers-in-u-s-get-march-of-dimes.html | $328,562 IN POLIO AID; 9 Iron Lung Centers in U. S. Get March of Dimes Checks | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/de-valera-slightly-ill.html | De Valera Slightly Ill | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/leo-c-mullin.html | LEO C. MULLIN | True | Sleclal to THu tzw Noz.. TIu. | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/savings-in-britain-show-5000000-dip.html | SAVINGS IN BRITAIN SHOW 5,000,000 DIP | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/atomic-power-being-tamed-to-turn-industrys-wheels-industrial-power.html | Atomic Power Being Tamed To Turn Industry's Wheels; INDUSTRIAL POWER FROM ATOM NEAR | True | By William L. Laurence | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/balanced-budget-an-elusive-goal-hope-of-making-ends-meet-fades-for.html | BALANCED BUDGET AN ELUSIVE GOAL; Hope of Making Ends Meet Fades for Another Year, but Progress Is Shown | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/715866-gifts-by-field-foundation-reports-for-year-more-aid-to.html | $715,866 GIFTS BY FIELD; Foundation Reports for Year -- More Aid to Indians | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/admiral-powell-chosen-head-of-town-hall-inc.html | Admiral Powell Chosen Head of Town Hall, Inc. | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/average-weekly-wages-in-southeast-for-1953.html | Average Weekly Wages In Southeast for 1953 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/eisenhower-back-to-push-program-in-split-congress-calls-joint.html | EISENHOWER BACK TO PUSH PROGRAM IN SPLIT CONGRESS; Calls Joint Strategy Meeting Today With Cabinet and Leaders of Congress | True | By James Reston | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/business-education-for-adults-gaining.html | BUSINESS EDUCATION FOR ADULTS GAINING | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/defense-takes-27-of-portugal-budget.html | DEFENSE TAKES 27% OF PORTUGAL BUDGET | True | | 1982-02-25 | RE000121360 | B00000451509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/fair-trade-leads-on-legal-fronts-fixed-price-proponents-won.html | FAIR TRADE LEADS ON LEGAL FRONTS; Fixed Price Proponents Won Principal Court Victories Over Discount Dealers | True | By Alfred R. Zipser Jr. | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/important-vacancy.html | IMPORTANT VACANCY | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/de-seversky-prods-u-s.html | De Seversky Prods U. S. | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/mrs-charles-c-smith.html | MRS. CHARLES C. SMITH | True | Special to TIs NI,' V NOK TIMSS. | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/public-financing-by-railroads-off-240000000-of-certificates-for.html | PUBLIC FINANCING BY RAILROADS OFF; $240,000,000 of Certificates for Equipment Is Compared With $445,000,000 in '49 | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/john-van-beuren-hope-hill-to-wed-senior-at-yale-andalumna-of.html | JOHN VAN BEUREN, HOPE HILL TO WED; Senior at Yale and-Alumna of Foxcroft and Brearley Schools Are Affi.anced | True | Special to T NEW YoR TIM.. | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/toynbee-decries-worship-of-state-in-first-columbia-bicentenary.html | TOYNBEE DECRIES WORSHIP OF STATE; In First Columbia Bicentenary Lecture He Warns West of Repeating Grecian Fate | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/miss-wlnifred-weldin.html | MISS ':WINIFRED' WELDIN | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/chase-in-times-square-3-visitors-pass-red-light-and-police-in-taxi.html | CHASE IN TIMES SQUARE; 3 Visitors Pass Red Light and Police in Taxi Seize Them | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/rangers-beat-canadiens-with-secondperiod-drive-evans-sets-pace-in.html | Rangers Beat Canadiens With Second-Period Drive; EVANS SETS PACE IN 4-TO-3 VICTORY | True | By Joseph C. Nichols | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/mossadegh-plea-denied-military-to-review-sentence-as-supreme-court.html | MOSSADEGH PLEA DENIED; Military to Review Sentence as Supreme Court Refuses | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/lord-wakehurst-flies-in.html | Lord Wakehurst Flies In | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/u-s-plane-falls-in-japan-4-die.html | U. S. Plane Falls in Japan, 4 Die | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/n-c-a-a-to-seek-wider-power-at-48th-convention-this-week-proposals.html | N. C. A. A. to Seek Wider Power At 48th Convention This Week; Proposals Include Eligibility Amendment, Limits on Football, Basketball Slates -Coaches, Other Groups to Meet | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/shipping-news-and-notes-two-harbor-carrier-groups-fill-new-high.html | Shipping News and Notes; Two Harbor Carrier Groups Fill New High Post -- U. S. Lines Official Retires | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/construction-contracts-up-4-in-new-england.html | Construction Contracts Up 4% in New England | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/300000000-mobile-homes.html | $300,000,000 Mobile Homes | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/supermarkets-sell-ice-cream.html | Supermarkets Sell Ice Cream | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/banton-moore-73-a-realty-lawyer-i-veteran-of-spanishamerican-war.html | BANTON MOORE, 73,' A REALTY LAWYER; I Veteran of Spanish-American War DiesWon 1 O-Year Suit Against City Over Estate | True | Special to Till; 1Vgv YOK TTlqr.. | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/tax-relief-comes-as-mixed-blessing-as-11-increase-on-income-levies.html | TAX RELIEF COMES AS MIXED BLESSING; As 11% Increase on Income Levies Ends Rate Goes Up for Social Security | True | By John D. Morris | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/course-in-aid-to-handicapped.html | Course in Aid to Handicapped | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/business-loans-reverse-pattern-seasonal-decline-in-spring-failed-to.html | BUSINESS LOANS REVERSE PATTERN; Seasonal Decline in Spring Failed to Develop and So Did Fall Expansion | True | | 1982-02-25 | RE0000121360 | B00000451509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/stations-jammed-at-holiday-end-traffic-deaths-short-of-prediction.html | Stations Jammed at Holiday End; Traffic Deaths Short of Prediction; STATIONS JAMMED AS HOLIDAY ENDS | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/flood-peril-passes-on-englands-coast.html | FLOOD PERIL PASSES ON ENGLAND'S COAST | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/upgrading-times-square.html | UPGRADING TIMES SQUARE | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/church-aid-asked-for-puertoricans-city-influx-is-a-challenge-that.html | CHURCH AID ASKED FOR PUERTORICANS; City Influx Is a Challenge That Has Not Been Met McCandless Declares | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/homer-g-skeels.html | HOMER G. SKEELS | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/g-i-who-left-reds-reunited-with-wife.html | G. I. Who Left Reds Reunited With Wife | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/trabert-ranked-first-head-second-in-world-tennis-ratings-of-french.html | TRABERT RANKED FIRST; Head Second in World Tennis Ratings of French Expert | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/32-bicentennial-books-columbia-presss-will-publish-special-list-this.html | 32 BICENTENNIAL BOOKS; Columbia Press Will Publish Special List This Year | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/swedish-journalist-safe.html | Swedish Journalist Safe | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/steel-output-soars-6-above-record-steel-output-tops-record-by-6.html | Steel Output Soars 6% Above Record; Steel Output Tops Record by 6% Despite 'Adjustment' Late in Year | True | By Thomas E. Mullaney | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/about-new-york-gemmining-on-manhattan-has-slowed-of-late-but-its.html | About New York; Gem-Mining on Manhattan Has Slowed of Late But Its Memories and Disciples Linger On | True | By Meyer Berger | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/free-homenursing-courses.html | Free Home-Nursing Courses | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/dallas-business-shows-high-rate-some-readjustment-expected-in-1954.html | DALLAS BUSINESS SHOWS HIGH RATE; Some Readjustment Expected in 1954, but Leaders Are Generally Optimistic | True | By John E. King | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/dr-joseph-stanton.html | DR. JOSEPH STANTON | True | Spectat to NEW Yolu T[Mr. | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/wendy-daugherty-feted.html | Wendy Daugherty Feted | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/magsaysays-assets-1317917.html | Magsaysay's Assets $13,179.17 | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/film-extras-get-wage-rise-of-5-major-companies-lift-scale-for.html | FILM EXTRAS GET WAGE RISE OF 5%; Major Companies Lift Scale for General Work to $19.43 Daily in Four-Year Pact | True | By Thomas M. Pryor | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/patterns-of-the-times-american-design-series-2-costumes-created-by.html | Patterns of The Times: American Design Series; 2 Costumes Created by Ruth Fair, Who Hails From Texas | True | By Virginia Pope | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/optimism-on-insurance-john-a-diemand-links-gains-in-rise-in.html | OPTIMISM ON INSURANCE; John A. Diemand Links Gains in Rise in Population | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/dulles-predicts-1954-peace-gains-he-stresses-the-agreement-for.html | DULLES PREDICTS 1954 PEACE GAINS; He Stresses the Agreement for Atomic Talks -- Radford Sounds Note of Caution | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/russians-scoff-at-chairlifts-prefer-swiss-ski-slope-walkup-leader.html | Russians Scoff at Chair-Lifts; Prefer Swiss Ski Slope Walk-Up; Leader of Women's Team Says Capitalistic Equipment of 'West' Not for Soviets -Their Physical Culture Is 'Honest' | True | | 1982-02-25 | RE0000121360 | B00000451509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/soccer-americans-down-trenton-31.html | SOCCER AMERICANS DOWN TRENTON, 3-1 | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/dead-mill-comes-to-life.html | Dead Mill Comes to Life | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/prices-drop-25-on-scrap-metal-decline-since-midyear-after-steel.html | PRICES DROP 25% ON SCRAP METAL; Decline Since Midyear After Steel Mills and Foundries Overload on Inventories | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/adam-mlachlan.html | ADAM M'LACHLAN | True | Special to T[-IE NgW YORK TXMES. | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/workshop-comedy-monday.html | Workshop Comedy Monday | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/margarine-surpassing-butter.html | Margarine Surpassing Butter | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/u-s-takes-fourth-rank-as-automobile-importer.html | U. S. Takes Fourth Rank As Automobile Importer | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/poles-blow-up-2-trains-partisan-sabotage-reported-near-east-german.html | POLES BLOW UP 2 TRAINS; Partisan Sabotage Reported Near East German Border | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/birth-rate-rise-helps-city-grow-health-department-report-on-1953.html | BIRTH RATE RISE HELPS CITY GROW; Health Department Report on 1953 Puts population at New Peak of 8,115,000 | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/british-delegates-in-australia.html | British Delegates in Australia | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/coast-pro-bowl-game-on-television-jan-17.html | Coast Pro Bowl Game On Television Jan. 17 | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/coffee-prices-advance-rise-on-ending-of-u-s-curbs-and-later-on.html | COFFEE PRICES ADVANCE; Rise on Ending of U. S. Curbs and Later on Brazil Frosts | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/t-v-a-sells-pulp-trees-bowater-company-to-cut-pine-on-8000-acres-in.html | T. V. A. SELLS PULP TREES; Bowater Company to Cut Pine on 8,000 Acres in 4 States | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/frances-h-cone.html | FRANCES H. CONE | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/peril-seen-in-aid-to-pakistan.html | Peril Seen in Aid to Pakistan | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/autori-conducts-in-carnegie-hall-lateiner-is-the-piano-soloist-with.html | AUTORI CONDUCTS IN CARNEGIE HALL; Lateiner Is the Piano Soloist With Philharmonic in Third Concerto by Prokofieff | True | O. D. | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/u-s-pardons-asked-in-austria.html | U. S. Pardons Asked in Austria | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/antidote-to-reds-in-japan-depictbd-dr-rusch-describes-kiyosato.html | ANTIDOTE TO REDS IN JAPAN DEPICTBD; Dr. Rusch Describes Kiyosato Rural Project as Applying 'Practical Christianity' | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/cemented-carbide-boom-seen.html | Cemented Carbide Boom Seen | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/capt-keith-r-belch.html | CAPT. KEITH R. BELCH | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/heitkampcudlipp.html | Heitkamp--Cudlipp | True | Special to TRz NEW YORK TIMES. | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/two-copper-mines-to-post-holders-roan-antelope-and-rhodesian-trust.html | TWO COPPER MINES TO POST HOLDERS; Roan Antelope and Rhodesian Trust Call Meetings This Month for Purpose | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/corsets-and-brassieres-gain.html | Corsets and Brassieres Gain | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/trial-of-5-reds-deferred.html | Trial of 5 Reds Deferred | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/president-closes-georgia-vacation-flies-home-after-ten-days-of-work.html | PRESIDENT CLOSES GEORGIA VACATION; Flies Home After Ten Days of Work and Golf -- Key Reports Are Ready | True | By Felix Belair Jr. | 1982-02-25 | RE000121360 | B00000451509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/2000-state-jobs-open.html | 2,000 State Jobs Open | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/u-s-rail-revenue-sets-a-new-peak-volume-may-drop-during-54-but.html | U. S. RAIL REVENUE SETS A NEW PEAK; Volume May Drop During'54 but Wider Diesel Operation Is Expected to Cut Costs | True | By J. H. Carmical | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/competition-high-in-savings-banks-assets-of-528-institutions-exceed.html | COMPETITION HIGH IN SAVINGS BANKS; Assets of 528 Institutions Exceed $27,000,000,000 First Time in 136 Years | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/record-budget-for-portugal.html | Record Budget for Portugal | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/egyptian-cabinet-posts-shifted.html | Egyptian Cabinet Posts Shifted | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/walter-g-benton.html | WALTER G. BENTON | True | Sl3cial to TR Ngw YO.K TIMES. | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/nation-produced-greatest-volume-of-goods-in-1953-output-and.html | NATION PRODUCED GREATEST VOLUME OF GOODS IN 1953; Output and Services Valued at $367,000,000,000 -63,400,000 Employed | True | By Joseph A. Loftus | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/antitrust-drive-shows-no-letup-new-regime-fails-to-evince.html | ANTITRUST DRIVE SHOWS NO LET-UP; New Regime Fails to Evince Tenderness to Cartels Expected by Some | True | By Luther A. Huston | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/list-of-marginal-house-seats.html | List of Marginal House Seats | True | Special to The New York Times. | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/a-better-new-yorkis-seen.html | A .Better New York'-Is Seen | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/cantelli-conducts-francks-symphony.html | CANTELLI CONDUCTS FRANCK'S SYMPHONY | True | R. P. | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/news-of-food-home-economics-group-gives-tips-on-losing-extra-weight.html | News of Food; Home Economics Group Gives Tips on Losing Extra Weight Safely | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/encore-for-roast.html | Encore for Roast | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/text-of-hull-note-on-p-o-ws.html | Text of Hull Note on P. O. W.'s | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/good-year-predicted-frank-m-folsom-sees-return-of-normal-conditions.html | GOOD YEAR PREDICTED; Frank M. Folsom Sees Return of Normal Conditions | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/duck-raisers-get-pollution-rules.html | DUCK RAISERS GET POLLUTION RULES | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/airline-gains-forecast-world-traffic-expected-to-go-up-10-earnings.html | AIRLINE GAINS FORECAST; World Traffic Expected to Go Up 10%, Earnings Less | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/flight-from-reds-spurred-by-west-u-s-eager-to-let-wouldbe-refugees.html | FLIGHT FROM REDS SPURRED BY WEST; U. S. Eager to Let Would-Be Refugees Know That Warm Welcome Awaits Them | True | By Dana Adams Schmidt | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/1954-outlook-dim-shipbuilders-say-no-new-contracts-in-view-repair.html | 1954 OUTLOOK DIM, SHIPBUILDERS SAY; No New Contracts in View, Repair Yard Jobs Off, Council Forecast Asserts | True | | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/military-building-declines-in-alaska.html | MILITARY BUILDING DECLINES IN ALASKA | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/springer-wins-best-at-specialty-show-royal-oak-victor-in-spaniel.html | Springer Wins Best at Specialty Show; ROYAL OAK VICTOR IN SPANIEL EVENT | True | By John Rendel | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/south-maintains-employment-peak-economy-also-is-helped-by-rise-in.html | SOUTH MAINTAINS EMPLOYMENT PEAK; Economy Also Is Helped by Rise in Pay -- Income of Farmers Decreases | True | By John N. Popham | 1982-02-25 | RE000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/murphy-may-rejoin-rangers.html | Murphy May Rejoin Rangers | True | | 1982-02-25 | RE000121360 | B00000451509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/michigan-state-greeted-royally-by-5000-fans-on-return-home-2.html | Michigan State Greeted Royally By 5,000 Fans on Return Home; 2 Demonstrations for Rose Bowl Victors -- 1,000 Hail Triumphant Oklahomans at Norman -- Maryland Landing Quiet | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/u-s-selects-nine-for-alpine-skiing-dodge-beck-misses-burr-and.html | U. S. SELECTS NINE FOR ALPINE SKIING; Dodge, Beck, Misses Burr and Rodolph Named for World Title Meet in Sweden | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/industries-widen-pension-coverage-longstablished-programs-revised.html | INDUSTRIES WIDEN PENSION COVERAGE; Long-Established Programs Revised, Raising Benefits of Their Participants | True | By J. E. McMahon | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/increasednet-laid-to-fair-trade-laws.html | INCREASED-NET LAID TO FAIR TRADE LAWS | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/ferrer-honored-by-theatre-folk-gets-shakespeare-statuette-on-stage.html | FERRER HONORED BY THEATRE FOLK; Gets Shakespeare Statuette on Stage of City Center as Successful Season Ends | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/head-of-citadel-joins-vision-hosiery-board.html | Head of Citadel Joins Vision Hosiery Board | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/steel-warehouse-deal-solar-co-purchases-rawlins-bros-of-los-angeles.html | STEEL WAREHOUSE DEAL; Solar Co. Purchases Rawlins Bros. of Los Angeles | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/living-in-the-present-urged.html | Living in the Present Urged | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/frank-paces-qualifiers-perfect-mark-leads-9-others-into-eastern.html | FRANK PACES QUALIFIERS; Perfect Mark Leads 9 Others Into Eastern Foil Title Field | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/video-opens-in-italy-milan-rome-and-turin-begin-regular-program.html | VIDEO OPENS IN ITALY; Milan, Rome and Turin Begin Regular Program Schedule | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/frances-worth-noted-do-not-discount-her-dean-of-paris-procathedral.html | FRANCE'S WORTH NOTED; Do Not 'Discount' her, Dean of Paris Pro-Cathedral Urges | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/el-grecos-st-andrew-to-be-seen.html | El Greco's 'St. Andrew' to Be Seen | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/irochelle-iziberman-a-bride.html | iRoch.elle Iziberman a Bride | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/japan-and-her-neighbors.html | JAPAN AND HER NEIGHBORS | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/jack-d-webb.html | JACK D. WEBB | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/knickerbocker-hospital-elects.html | Knickerbocker Hospital Elects | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/scholarship-awards-set.html | Scholarship Awards Set | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/california-wages-show-83-increase-in-year.html | California Wages Show 8.3% Increase in Year | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/curb-takes-6th-name-known-as-the-american-stock-exchange-since.html | CURB TAKES 6TH NAME; Known as the American Stock Exchange Since Early 1953 | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/houses-acquired-in-westchester-deals-include-apartments-factory-and.html | HOUSES ACQUIRED IN WESTCHESTER; Deals Include Apartments, Factory and Parking Lot in Mount Vernon | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/olafsson-triumphs-in-hastings-chess.html | OLAFSSON TRIUMPHS IN HASTINGS CHESS | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/g-i-prefers-army-jail-to-life-among-the-reds.html | G. I. Prefers Army Jail To Life Among the Reds | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/philadelphia-shows-van-gogh-paintings.html | PHILADELPHIA SHOWS VAN GOGH PAINTINGS | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/new-party-setup-seen-for-pakistan-freedom-to-vote-may-bring.html | NEW PARTY SET-UP SEEN FOR PAKISTAN; Freedom to Vote May Bring Transfer of Control From Ruling Moslem League | True | By John P. Callahan | 1982-02-25 | RE0000121360 | B00000451509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/naval-strength-of-france-is-cut-tonnage-reduced-by-7700-as-aging.html | NAVAL STRENGTH OF FRANCE IS CUT; Tonnage Reduced by 7,700 as Aging Fighting Ships Are Condemned | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/john-rkearsley.html | JOHN R..KEARSLEY | True | Soemal to Ts Nmv Yo. TLrS. | | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/dr-anne-e-kuhner.html | DR. ANNE E. KUHNER | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/buildings-use-more-aluminum.html | Buildings Use More Aluminum | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/parley-site-to-be-discussed.html | Parley Site to Be Discussed | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/evan-evans-sang-over-c-b-s-radio-i-baritoneton-cathedral-our-of-air.html | EVAN EVANS, SANG OVER C. B. S, RADIO; I Baritoneton 'Cathedral .our{ of Air,' 'Opera Hour' Dies --Taught at 'Juilliard'. | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/spellman-on-flight-home-from-tokyo.html | SPELLMAN ON FLIGHT HOME FROM TOKYO | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/flier-rounds-up-bison-spots-jersey-stray-3-days-after-its-bolt-from.html | FLIER ROUNDS UP BISON; Spots Jersey Stray 3 Days After Its Bolt From Stable | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/pella-uncertain-on-cabinets-fate-but-he-convinces-de-gasperi-of.html | PELLA UNCERTAIN ON CABINET'S FATE; But He Convinces De Gasperi of Need for Monarchist Aid in Revised Italian Regime | True | By Arnaldo Cortesi | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/prep-school-sports-improvement-in-caliber-of-hockey-traced-to.html | Prep School Sports; Improvement in Caliber of Hockey Traced to Increase of Artificial Rinks | True | By Michael Strauss | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/site-assembled-on-eighth-avenue-automat-parcel-at-49th-st-is.html | SITE ASSEMBLED ON EIGHTH AVENUE; Automat Parcel at 49th St. Is Included in Blockfront for New Building | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/europe-cautioned-on-fear-of-u-s-dip-worry-about-trend-imperils.html | EUROPE CAUTIONED ON FEAR OF U. S. DIP; Worry About Trend Imperils Progress in Freeing Trade, Economic Aide Warns | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/barge-traffic-peak-set-on-upper-mississippi.html | Barge Traffic Peak Set On Upper Mississippi | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/florida-8th-in-mushrooms.html | Florida 8th in Mushrooms | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/u-s-widens-arms-talks-middle-east-defenseaid-parleys-cover-iraq-and.html | U. S. WIDENS ARMS TALKS; Middle East Defense-Aid Parleys Cover Iraq and Saudi Arabia | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/bestdressed-women-mrs-william-paley-heads-list-of-fashion-experts.html | BEST-DRESSED WOMEN; Mrs. William Paley Heads List of Fashion Experts for '53 | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/balanced-budget-by-1955-envisaged.html | BALANCED BUDGET BY 1955 ENVISAGED | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/2-canadians-await-rescue.html | 2 Canadians Await Rescue | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/auto-policies-widened-more-medical-coverage-offered-beginning-today.html | AUTO POLICIES WIDENED; More Medical Coverage Offered Beginning Today | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/boy-dies-in-car-skid-on-ice.html | Boy Dies in Car Skid on Ice | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/division-between-blue-chip-stocks-and-wallflowers-is-widest-ever.html | Division Between Blue Chip Stocks And 'Wallflowers' Is Widest Ever | True | By Burton Crane | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/1953-oil-gas-output-rose-32-in-canada.html | 1953 OIL, GAS OUTPUT ROSE 32% IN CANADA | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/joseph-returning-to-law-work.html | Joseph Returning to Law Work | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/boston-holding-its-own-as-great-import-port.html | Boston Holding Its Own As Great Import Port | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/advertising-marketing.html | Advertising & Marketing | True | | 1982-02-25 | RE0000121360 | B00000451509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/island-span-plan-arouses-capital-grew-joins-fight-to-save-theodore.html | ISLAND SPAN PLAN AROUSES CAPITAL; Grew Joins Fight to Save Theodore Roosevelt Isle From Traffic Bridge | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/us-foreign-trade-climbs-to-new-mark-on-arms-aid-u-s-trade-climbs-to.html | U.S. Foreign Trade Climbs To New Mark on Arms Aid; U. S. TRADE CLIMBS TO A NEW RECORD | True | By Brendan M. Jones | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/christian-power-cited-mccracken-asserts-it-helps-man-defeat-sinful.html | CHRISTIAN POWER CITED; McCracken Asserts It Helps Man Defeat Sinful Nature | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/lisa-stratter-opens-tonight.html | Lisa Stratter' Opens Tonight | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/dr-nils-w-lund.html | DR. NILS W. LUND | True | Special to K Nuw YORK Trtazs. | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/music-notes.html | MUSIC NOTES | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/los-angeles-area-adds-to-growth-pacific-southwest-holds-its.html | LOS ANGELES AREA ADDS TO GROWTH; Pacific Southwest Holds Its Prosperity Despite Setbacks in Farming | True | By Gladwin Hill | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/delaware-to-mark-250th-year.html | Delaware to Mark 250th Year | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/mens-wear-field-sees-a-peak-year-new-fibers-may-spur-high-demand-in.html | MEN'S WEAR FIELD SEES A PEAK YEAR; New Fibers May Spur High Demand -- Inventories in Excellent Condition | True | By George Auerbach | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/engineers-to-confer-with-139-railroads.html | ENGINEERS TO CONFER WITH 139 RAILROADS | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/fire-started-by-boy-kills-girl-7-rescuer-gropes-for-her-in-vain.html | Fire Started by Boy Kills Girl, 7; Rescuer Gropes for Her in Vain; Twin Saved and Third Sister Flees L. I. Home -- Prisoner Queried About Many Blazes | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/miss-barbala-greenberg-married-here-to-howard-levey-who-served-in.html | Miss BarbaLa Greenberg Married Here To Howard Levey, Who Served in' Army | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/national-business-review-in-this-issue.html | National Business Review in This Issue | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/franconia-sails-a-day-late.html | Franconia Sails a Day Late | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/labor-fearful-of-rising-idleness-seeks-a-guaranteed-annual-wage.html | Labor Fearful of Rising Idleness; Seeks a Guaranteed Annual Wage; LABOR IS FEARFUL OF RISING IDLENESS | True | By A. H. Raskin | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/news-advisory-groups-to-aid-small-business.html | News Advisory Groups to Aid Small Business | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/banks-life-insurance-23000000-policies-sold-by-savings-institutions.html | BANKS LIFE INSURANCE; $23,000,000 Policies Sold by Savings Institutions in '53 | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/to-take-up-slack-investing-official-says-savings-will-circumvent.html | TO TAKE UP SLACK; Investing Official Says Savings Will Circumvent Recession | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/appliance-gloom-was-blown-away-saturation-point-for-sales-took-a.html | APPLIANCE GLOOM WAS BLOWN AWAY; Saturation Point for Sales Took a Year Off, but Some Fear Its Early Return | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/ziluca-wins-three-races.html | Ziluca Wins Three Races | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/dulles-to-press-for-atom-parley-plans-to-take-up-the-matter-at.html | DULLES TO PRESS FOR ATOM PARLEY; Plans to Take Up the Matter at Talks in Berlin Unless Soviet Replies Sooner | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/foreign-exchange-rates-week-ended-dec-31-1953.html | FOREIGN EXCHANGE RATES; Week Ended Dec. 31, 1953 | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/lockwood-in-law-firm-justice-and-referee-retired-from-supreme-court.html | LOCKWOOD IN LAW FIRM; Justice and Referee Retired From Supreme Court Friday | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/article-1-no-title.html | Article 1 — No Title | True | | 1982-02-25 | RE0000121360 | B00000451509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/reelection-of-chiang-is-expected-at-taipei.html | Re-election of Chiang Is Expected at Taipei | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/mutual-fund-business-good.html | Mutual Fund Business Good | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/tracktractor-jubilee-50th-anniversary-of-practical-will-be.html | TRACK-TRACTOR JUBILEE; 50th Anniversary of Practical Model Will Be Marked | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/markets-shaken-in-lead-and-zinc-domestic-industry-suffering-smelter.html | MARKETS SHAKEN IN LEAD AND ZINC; Domestic Industry Suffering Smelter and Mine Cutback, Price Cuts, Cheap Imports | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/mathematics-speeded-demands-of-atomic-age-result-in-faster.html | MATHEMATICS SPEEDED; Demands of Atomic Age Result in Faster Mechanical Aids | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/u-s-is-making-42-of-all-electricity-record-construction-outlay.html | U. S IS MAKING 42% OF ALL ELECTRICITY; Record Construction Outlay Gives It 4-to-1 Edge Over the Soviet Union | True | By Thomas P. Swift | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/lard-prices-decline-profittaking-is-in-evidence-and-long-selling.html | LARD PRICES DECLINE; Profit-Taking Is in Evidence and Long Selling Heavy | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/gop-said-to-insure-rank-to-fill-labor-unit.html | G.O.P. Said to 'Insure' Rank to Fill Labor Unit | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/united-parcel-using-planes.html | United Parcel Using Planes | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/missouri-basin-hurt-by-drought-despite-lower-farm-prices-and.html | MISSOURI BASIN HURT BY DROUGHT; Despite Lower Farm Prices and Reduced Employment Savings Rise in Region | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/edith-debenoise-artists-fiancee-j-madeira-faculty-member-to-be-wed.html | EDITH DEBENOISE ' ARTIST'S fIANCEE; ,,J Madeira Faculty. Member to Be Wed to S. R. Hustvedt, Former Army Officer | True | Special tO THE NEW 'YORK TI.MF... | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/boy-10-lost-all-night-he-sleeps-in-sand-pit-as-police-and-neighbors.html | BOY, 10, LOST ALL NIGHT; He Sleeps in Sand Pit as Police and Neighbors Hunt | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/a-new-educational-opportunity.html | A New Educational Opportunity | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/jenner-in-canada-to-meet-gouzenko-secret-parley-believed-held-leaks.html | JENNER IN CANADA TO MEET GOUZENKO; Secret Parley Believed Held -- Leaks on Senator's Visit Disturb Canadians | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/meyner-asks-studer-for-aid-on-scandals.html | MEYNER ASKS STUDER FOR AID ON SCANDALS | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/packagings-sales-role-stressed.html | Packaging's Sales Role Stressed | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/new-tools-found-to-brace-economy-they-will-provide-president-with.html | NEW TOOLS FOUND TO BRACE ECONOMY; They Will Provide President With Powerful Leverage to Keep Production Up | True | By Will Lissner | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/easing-of-taft-act-opposed-by-n-a-m-bitter-fight-seen-manufacturers.html | EASING OF TAFT ACT OPPOSED BY N. A. M.; BITTER FIGHT SEEN; Manufacturers Bid Congress Put More Teeth in Law or Leave It as It Is | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/supply-of-nickel-continues-short-output-rising-but-so-is-need.html | SUPPLY OF NICKEL CONTINUES SHORT; Output Rising but So Is Need -- Titanium Also Is Under Strategic Requirements | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/europe-is-seeking-marital-counsel-few-guidance-agencies-noted-on.html | EUROPE IS SEEKING MARITAL COUNSEL; Few Guidance Agencies Noted on Continent -- Survey Is Planned of Existing Ones | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/rubbersoled-shoes-in-demand.html | Rubber-Soled Shoes in Demand | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/french-rugby-winners-top-allstar-team-by-1915-3-americans-on-losing.html | FRENCH RUGBY WINNERS; Top All-Star Team by 19-15 -3 Americans on Losing Side | True | | 1982-02-25 | RE0000121360 | B00000451509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/6us-orals-dies-football-pioneer-he-and-rockne-ntroducee-modernpass.html | 6US )ORALS DIES|, FOOTBALL PIONEER; He and Rockne .!ntroducee Modern.Pass in 1913 With Notre Dame's Team | True | S.lal to THE NV YO T]Mr. | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/aluminum-output-soars-to-record-production-33-per-cent-over-earlier.html | ALUMINUM OUTPUT SOARS TO RECORD; Production, 33 Per Cent Over Earlier Mark, Is Likely to Go Higher This Year | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/housing-parcels-bought-in-queens.html | HOUSING PARCELS BOUGHT IN QUEENS | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/school-report-too-hot-camden-fire-chief-denies-20-buildings-are.html | SCHOOL REPORT TOO HOT; Camden Fire Chief Denies 20 Buildings Are Hazards | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/of-local-origin.html | Of Local Origin | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/gonzales-and-segura-are-victors-in-pro-tennis-matches-at-the-garden.html | Gonzales and Segura Are Victors in Pro Tennis Matches at the Garden; CALIFORNIAN TRIPS SEDGMAN IN 3 SETS | True | By Allison Danzig | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/bernard-f-braheney.html | BERNARD F.. BRAHENEY | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/east-germanys-president-is-78.html | East Germany's President Is 78 | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/punishing-traffic-violators.html | Punishing Traffic Violators | True | GEORGE F. HUBBARD | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/three-r-p-i-players-on-alltourney-sextet.html | Three R. P. I. Players On All-Tourney Sextet | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/sheldon-riverside-victor.html | Sheldon Riverside Victor | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/recession-forecasts-questioned.html | Recession Forecasts Questioned | True | LAWRENCE OTTINGER, | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/record-capacity-built-up-in-steel-124330410-tons-marks-rise-of.html | RECORD CAPACITY BUILT UP IN STEEL; 124,330,410 Tons Marks Rise of 6,782,940 as Industry Enters New Year | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/new-delhi-envoys-fight-us-aid-step-work-to-arouse-interested.html | NEW DELHI ENVOYS FIGHT U.S. AID STEP; Work to Arouse Interested Nations Against Plan to Give Pakistan Arms | True | By Robert Trumbull | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/analyzing-the-french-crisis-placing-responsibility-on-france-for.html | Analyzing the French Crisis; Placing Responsibility on France for European Defense Criticized | True | MARCEL REBOUSSIN | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/missbettycharchat-is-married-to-rabbi.html | MISSBETTYCHARCHAT IS MARRIED TO RABBI | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/tobacco-industry-upset-by-link-to-cancer-starts-own-research.html | Tobacco Industry, Upset by Link To Cancer, Starts Own Research; TOBACCO INDUSTRY JOINS IN RESEARCH | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/liquor-industry-near-peak-level-indications-are-53-was-its-second.html | LIQUOR INDUSTRY NEAR PEAK LEVEL; Indications Are '53 Was Its Second Biggest Year - - Tax Problem Is Disturbing | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/salaun-defeats-pakistans-star-boston-amateur-sets-back-hashim-khan.html | SALAUN DEFEATS PAKISTAN'S STAR; Boston Amateur Sets Back Hashim Khan to Win U. S. Squash Racquets Title | True | By William J. Briordy | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/retailing-sets-mark-but-is-tapering-off-retailing-volume-sets-new.html | Retailing Sets Mark But Is Tapering Off; RETAILING VOLUME SETS NEW RECORD | True | By Gene Boyo | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/2-use-olden-law-to-keep-u-s-jobs-democrats-who-were-ousted-from-war.html | 2 USE OLDEN LAW TO KEEP U. S. JOBS; Democrats Who Were Ousted From War Claims Board Map 'Quo Warranto' Actions | True | By W. H. Lawrence | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/exmayor-awaiting-induction-in-court.html | EX-MAYOR AWAITING INDUCTION IN COURT | True | | 1982-02-25 | RE0000121360 | B00000451509 |
| 1954-01-04 | 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/farm-prop-funds-face-exhaustion-need-indicated-for-congress-to-vote.html | FARM PROP FUNDS FACE EXHAUSTION; Need Indicated for Congress to Vote Up to 3.25 Billion to Save Price Program | True | By William M. Blair | 1982-02-25 | RE0000121360 | B00000451509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/hoxer-jailed-in-west-berlin.html | Hoxer Jailed in West Berlin | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/air-lines-of-india-nationalized.html | Air Lines of India Nationalized | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/stiffer-jersey-law-on-city-bids-asked.html | STIFFER JERSEY LAW ON CITY BIDS ASKED | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/new-haven-asks-rate-rise-of-a-third-for-commuters-new-haven-seeks.html | New Haven Asks Rate Rise Of a Third For Commuters; NEW HEAVEN SEEKS INCREASED FARES | True | By John C. Devlin | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/british-cut-sales-tax-on-many-luxury-items.html | British Cut Sales Tax On Many Luxury Items | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/driver-is-arraigned-in-christmas-death.html | DRIVER IS ARRAIGNED IN CHRISTMAS DEATH | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/swedish-shipping-showing-distress-industry-hard-hit-by-slump.html | SWEDISH SHIPPING SHOWING DISTRESS; Industry Hard Hit by Slump Brought On by High Costs and Foreign Competition | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/dr-h-c-byrd-resigns.html | Dr. H. C. Byrd Resigns | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/president-briefs-leaders-on-program-for-congress-president-briefs-g.html | President Briefs Leaders On Program for Congress; PRESIDENT BRIEFS G. O. P. ON PROGRAM | True | By William S. Whitespecial To the New York Times. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/namm-loesers-aide-to-resign.html | Namm Loeser's Aide to Resign | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/mrs-james-gbryant.html | MRS- JAMES G.-BRYANT | True | : Speciat to TBJt,NNW Yol TIMZS. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/-neutral-germany-e-d-c-ban-to-be-soviet-goals-at-berlin-talks-east-.html | ' Neutral' Germany, E. D. C. Ban To Be Soviet Goals at Berlin Talks; East Zone Official, Advancing Terms, Also Indicates Move to Circumvent U. S. Bar to Sale of Strategic Goods to Reds | True | By C. L. Sulzbergerspecial To the New York Times. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/british-aide-talks-of-red-china-trade.html | BRITISH AIDE TALKS OF RED CHINA TRADE | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/pearson-asks-inquiry.html | Pearson Asks Inquiry | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/arms-cost-handicaps-britain-in-trade-race.html | Arms Cost Handicaps Britain in Trade Race | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/us-aid-brightens-outlook-in-spain-heavy-industry-and-mining.html | U.S. AID BRIGHTENS OUTLOOK IN SPAIN; Heavy Industry and Mining Expected to Get Funds -- Drought Hurt Economy | True | By Camille M. Cianfarraspecial To the New York Times. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/retarded-children-get-a-play-program.html | RETARDED CHILDREN GET A PLAY PROGRAM | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/u-s-aid-improves-berlins-economy-ending-of-curb-on-trucking-to-west.html | U. S. AID IMPROVES BERLIN'S ECONOMY; Ending of Curb on Trucking to West Also Helps City to Increase Its Output | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/dean-expects-new-korea-talks.html | Dean Expects New Korea Talks | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/traffic-accident-data-585-here-for-week-is-decline-of-1-compared-to.html | TRAFFIC ACCIDENT DATA; 585 Here for Week Is Decline of 1 Compared to Year Ago | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/tokyo-maps-ways-to-bar-recession-more-efficiency-in-industry-and.html | TOKYO MAPS WAYS TO BAR RECESSION; More Efficiency in Industry and Import Curbs Urged to Improve Economy TOKYO MAPS WAYS TO BAR RECESSION | True | By William J. Jordanspecial To the New York Times. | 1982-02-25 | RE0000121361 | B00000451510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/straight-face-is-first-in-tropical-park-dash-greentree-racer-wins.html | Straight Face Is First in Tropical Park Dash; GREENTREE RACER WINS IN FLORIDA Straight Face, $4.10, Beats Jimminy Baxter and Bated Breath at Six Furlongs | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/freeing-of-money-is-urged-by-bonn-convertibility-held-a-key-to-the.html | FREEING OF MONEY IS URGED BY BONN; Convertibility Held a Key to the Increasing of Output, Investment and Trade | True | By M. S. Handlerspecial To The New York Times. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/nashkelvinator-has-banner-year-sales-soar-to-478697891-earnings-of.html | NASH-KELVINATOR HAS BANNER YEAR; Sales Soar to $478,697,891 -- Earnings of $14,123,026 Shown in Annual Report | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/32-groups-to-fight-new-dam-in-west-move-to-preserve-dinosaur-park.html | 32 GROUPS TO FIGHT NEW DAM IN WEST; Move to Preserve Dinosaur Park Will Begin at House Hearing Set for Jan. 18 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/national-city-has-dip-in-resources-deposits-also-below-level-of.html | NATIONAL CITY HAS DIP IN RESOURCES; Deposits Also Below Level of Year Ago -- Net Is Up From $3.85 to $4.10 a Share NATIONAL CITY HAS DIP IN RESOURCES | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/pact-may-increase-trade-with-soviet.html | PACT MAY INCREASE TRADE WITH SOVIET | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/financial-woes-beset-jerusalem-as-city-seeks-to-build-for-future.html | Financial Woes Beset Jerusalem As City Seeks to Build for Future; Municipal Workers Strike and Others Plan Halt as Revenues Fall to Half of Expenses -- Cabinet Is Concerned | True | By Harry Gilroyspecial To the New York Times. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/new-years-party-assists-neediest-celebrants-voice-hope-that-gift-of.html | NEW YEAR'S PARTY ASSISTS NEEDIEST; Celebrants Voice Hope That Gift of $10 Will Help Make Someone Else Happy | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/russian-village-unveils-bust-of-marshal-zhukov.html | Russian Village Unveils Bust of Marshal Zhukov | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/miss-0lme_hs-to-e-wed-student-at-sarah-lawrence-engaged-to-w-r.html | Miss .0LME_Hs To .E wED]; Student at Sarah Lawrence Engaged to W. R. McKim Jr. I . | True | Special rio Nsw NoRx Tlz4ss.' ! | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/installment-credit-rose-only-86000000-in-november-smallest-gain-in.html | Installment Credit Rose Only $86,000,000 In November, Smallest Gain in 9 Months | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/3-boxing-titles-taken-away.html | 3 Boxing Titles Taken Away | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/arsenal-to-cut-force-50.html | Arsenal to Cut Force 50% | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/the-golden-door.html | THE GOLDEN DOOR | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/john-u-maih.html | JOHN U. MAIH!.. | True | . S=eclal to THZ:NEw Yo T.fES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/utility-raising-dividend-by-50-missouri-public-service-to-pay-45c-a.html | UTILITY RAISING DIVIDEND BY 50%; Missouri Public Service to Pay 45c a Share, Against 30c in Previous Quarters | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/swiss-watch-sales-increase-in-value.html | SWISS WATCH SALES INCREASE IN VALUE | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/silicon-steel-prices-raised.html | Silicon Steel Prices Raised | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/teachers-in-alberta-strike.html | Teachers in Alberta Strike | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/g-o-p-chiefs-meet-to-set-farm-policy.html | G. O. P. CHIEFS MEET TO SET FARM POLICY | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/american-exchange-renominates-mann.html | AMERICAN EXCHANGE RENOMINATES MANN | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-02-25 | RE0000121361 | B00000451510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/spain-finishes-calendar-year-with-deficit-of-260000000-through-new.html | Spain Finishes Calendar Year With Deficit Of $260,000,000 Through New Financing | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/prices-in-london-move-aimlessly-but-small-gains-outnumber-losses.html | PRICES IN LONDON MOVE AIMLESSLY; But Small Gains Outnumber Losses, With Most Groups Showing Basic Strength | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/coffee-prices-up-15c-above-53-high-spot-santos-4s-at-66-18c-cocoa.html | COFFEE PRICES UP 1.5C ABOVE '53 HIGH; Spot Santos 4's at 66 1/8c -- Cocoa Also Rises Limit of 100 Points for Day | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/meyner-has-woes-in-filling-cabinet-patten-is-named-secretary-of.html | MEYNER HAS WOES IN FILLING CABINET; Patten Is Named Secretary of State -- Studer to Decline Crime Survey Post | True | By George Cable Wrightspecial To the New York Times. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/niagara-bill-backed-state-chamber-urges-private-development-of.html | NIAGARA BILL BACKED; State Chamber Urges Private Development of Electricity | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/reconstruction-gains-momentum-in-france.html | Reconstruction Gains Momentum in France | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/position-of-jews-in-syria-evidence-of-persecution-of-hebrew.html | Position of Jews in Syria; Evidence of Persecution of Hebrew Community Is Reported | True | NEHEMIAH ROBINSON | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/land-tax-delinquency-high.html | Land Tax Delinquency High | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/west-germans-expect-continued-labor-peace.html | West Germans Expect Continued Labor Peace | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/italian-merchant-fleet-gains.html | Italian Merchant Fleet Gains | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/fritz-h-borjes.html | FRITZ' H. BORJES | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/state-aid-debate-looms-in-albany-main-points-are-demand-by.html | STATE AID DEBATE LOOMS IN ALBANY; Main Points Are Demand by Localities for More and City's Charge of 'Unfair' | True | By Leo Eginspecial To the New York Times. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/west-german-harvest-sets-new-mark-but-farmers-face-serious-problems.html | West German Harvest Sets New Mark, But Farmers Face Serious Problems | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/harvard-names-dr-j-r-raper.html | Harvard Names Dr. J. R. Raper | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/auto-industry-in-india.html | Auto Industry in India | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/india-doing-better-despite-trade-cut-improved-food-position-saves.html | INDIA DOING BETTER DESPITE TRADE CUT; Improved Food Position Saves Dollars -- People Awakened to Need for Reforms INDIA DOES BETTER DESPITE TRADE CUT | True | By Robert Trumbullspecial To the New York Times. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/aid-asked-for-disabled.html | Aid Asked for Disabled | True | GRACE HEGGER CASANOVA | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/soviet-would-aid-egypt-moscow-said-to-be-willing-if-cairo-shuns.html | SOVIET WOULD AID EGYPT; Moscow Said to Be Willing if Cairo Shuns West | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/indonesia-buying-ships.html | Indonesia Buying Ships | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/spellman-in-honolulu.html | Spellman in Honolulu | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/rubin-billiards-victor.html | Rubin Billiards Victor | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/kin-told-of-g-i-benefits-veterans-unit-writes-families-of-3500.html | KIN TOLD OF G. I. BENEFITS; Veterans' Unit Writes Families of 3,500 Ruled Dead in Korea | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/cartier-defeats-sandy-on-points-pounds-out-victory-in-tenround.html | CARTIER DEFEATS SANDY ON POINTS; Pounds Out Victory in Ten-Round Middleweight Bout at Eastern Parkway | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/defense-spending-at-a-peak-in-nato-1953-allied-outlays-exceed-65.html | DEFENSE SPENDING AT A PEAK IN NATO; 1953 Allied Outlays Exceed 65 Billion and May Equal That Total This Year | True | By Thomas F. Bradyspecial To the New York Times. | 1982-02-25 | RE0000121361 | B00000451510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/eisenhower-vows-all-federal-help-for-prosperity-bars-idea-of.html | EISENHOWER VOWS ALL FEDERAL HELP FOR PROSPERITY; Bars Idea of 'Boom-and-Bust America' and Warns of 'the Peddlers of Gloom' FORESEES A GOOD YEAR Reviews Record of Regime in Address to the Nation -- Emphasizes 'Help' Theme PRESIDENT READY TO AID ECONOMY | True | By James Restonspecial To The New York Times. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/upstate-woman-dies-at-105.html | Upstate Woman Dies at 105 | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/thief-gets-8000-20-bills-from-u-s-engraving-vault-160000-is-stolen.html | Thief Gets 8,000 $20 Bills From U. S. Engraving Vault; $160,000 IS STOLEN FROM U. S. VAULTS | True | By Joseph A. Loftusspecial To The New York Times. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/track-inquiry-test-set-4-challenge-subpoena-powers-of-the-state.html | TRACK INQUIRY TEST SET; 4 Challenge Subpoena Powers of the State Investigators | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/40-kenyans-in-prison-break.html | 40 Kenyans in Prison Break | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/malaya-ships-less-to-u-s.html | Malaya Ships Less to U. S. | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/new-british-chief-in-berlin.html | New British Chief in Berlin | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/new-setup-begun-at-scotland-yard-reorganization-is-under-way-with.html | NEW SET-UP BEGUN AT SCOTLAND YARD; Reorganization Is Under Way With Transfer of 200 Senior Officers to New Duties | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/harry-e-stout.html | HARRY E. STOUT | True | Special to Nsw Yo TXMSS. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/plan-is-approved-on-pension-funds-institute-of-life-insurance.html | PLAN IS APPROVED ON PENSION FUNDS; Institute of Life Insurance Proposal for Investments Passes Revenue Service | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/john-nkpier-dyer-.html | JOHN' NKPIER' DYER ' | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/economy-of-iran-a-oneway-street-has-no-where-to-go-but-up-from-rock.html | ECONOMY OF IRAN A ONE-WAY STREET; Has No Where to Go but Up From Rock Bottom if Oil Dispute Is Settled | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/3-get-3000-in-holdup.html | 3 Get $3,000 in Hold-Up | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/march-of-dimes-opens-campaign-mass-tests-of-polio-vaccine-will-be.html | MARCH OF DIMES OPENS CAMPAIGN; Mass Tests of Polio Vaccine Will Be Decisive This Year, O'Connor Hopes | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/more-autos-in-italy-manufacturers-show-103608-units-licensed-in-9.html | MORE AUTOS IN ITALY; Manufacturers Show 103,608 Units Licensed in 9 Months | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/australians-sail-for-antarctic.html | Australians Sail for Antarctic | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/south-africa-hit-by-capital-lack-inflow-of-foreign-funds-cut-in.html | SOUTH AFRICA HIT BY CAPITAL LACK; Inflow of Foreign Funds Cut in Half -- Gold Output Up but Mining Net Falls | True | By Albert Fickspecial To The New York Times. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/germans-push-plastics-output-reported-to-be-second-only-to-that-of.html | GERMANS PUSH PLASTICS; Output Reported to Be Second Only to That of U.S. | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/churchill-greets-adenauer-78.html | Churchill Greets Adenauer, 78 | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/french-to-mop-up-in-northern-laos-launch-new-cleanup-drive-near.html | FRENCH TO MOP UP IN NORTHERN LAOS; Launch New Clean-Up Drive Near Rebel Headquarters of Indo-Chinese State | True | By Tillman Durdinspecial To The New York Times. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/john-maxwell.html | JOHN MAXWELL'. | True | | 1982-02-25 | RE0000121361 | B00000451510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/returns-to-lord-taylor-in-post-of-vice-president.html | Returns to Lord & Taylor In Post of Vice President | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/monkey-business-good-indias-export-of-the-animals-to-u-s.html | MONKEY BUSINESS GOOD; India's Export of the Animals to U. S. Researchers Booming | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/companies-cited-for-landscaping-con-edison-is-among-five-honored-by.html | COMPANIES CITED FOR LANDSCAPING; Con Edison Is Among Five Honored by Nurserymen for Beautifying Plants | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/haitian-fete-reaches-climax.html | Haitian Fete Reaches Climax | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/lawyers-honor-brownell.html | Lawyers Honor Brownell | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/french-shippers-face-new-crisis-half-of-nations-1939-tonnage-sunk.html | FRENCH SHIPPERS FACE NEW CRISIS; Half of Nation's 1939 Tonnage Sunk During War Replaced, Cargoes Decline in 1953 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/international-financial-and-business-review-britain-prospers-on.html | INTERNATIONAL FINANCIAL AND BUSINESS REVIEW; BRITAIN PROSPERS ON FREER POLICIES; TRADE DEFICIT CUT Cut Labor Troubles Imperil the Solid Progress Made Along Economic Front FOREIGN RIVALRY RISING Conservative Regime Drafts Bold Plans for Future -- Money Curbs Relaxed BRITAIN PROSPERS ON FREER POLICIES | True | By Drew Middletonspecial To the New York Times. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/new-iave_nn-offi___ciae-diesi-john-lgalvin-was-presidenti-of-board.html | NEW !'IAVE_NN OFFI__._CIAE DIESI; ;John ;L'Galvin Was PresidentI of Board of Aldermen ] | True | Special to Taz Nzw Yox Tm. ] | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/c-i-o-pattern-offered-carey-union-says-its-demands-will-guide.html | C. I. O. 'PATTERN' OFFERED; Carey Union Sisys Its Demands Will Guide Parent Body | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/richmond-baseball-club-is-assured-of-berth-in-international-league.html | Richmond Baseball Club Is Assured of Berth in International League; MUNICIPAL FIELD MADE AVAILABLE City Council's Affirmative Vote on Home Park Insures Franchise for Richmond | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/commissioner-kross.html | COMMISSIONER KROSS | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/budget-chief-named-for-tva.html | Budget Chief Named for T.V.A. | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/howard-eio-h-rstie.html | HOWARD 'E:;:io H R!,STTE | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/power-lobby-assailed-kefauver-declares-it-works-with-the.html | POWER LOBBY ASSAILED; Kefauver Declares It Works With the Administration | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/imrswlsloanha-daughterl.html | IMrs:.W.L'SloanHa Daughterl | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/social-security-in-red-in-france-deficit-of-68-billion-francs.html | SOCIAL SECURITY IN RED IN FRANCE; Deficit of 68 Billion Francs Predicted Unless French Business Revives | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/foreign-chief-named-by-information-agency.html | Foreign Chief Named By Information Agency | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/ben-bloodworth.html | BEN. BLOODWORTH' | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/guatemala-curbs-official-cars.html | Guatemala Curbs Official Cars | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/belgians-raising-living-standard-by-new-productivity-techniques.html | Belgians Raising Living Standard By New Productivity Techniques; BELGIANS PUSH UP LIVING STANDARD | True | By A. M. Op de Beeckspecial To the New York Times. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/india-orders-480-locomotives.html | India Orders 480 Locomotives | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/george-doconnor.html | GEORGE D.O'CONNOR | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/competition-rises-for-switzerland-economy-still-at-a-high-level.html | COMPETITION RISES FOR SWITZERLAND; Economy Still at a High Level -- Future Is Uncertain in Export of Capital | True | By George H. Morisonspecial To the New York Times. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/naval-stores.html | NAVAL STORES | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/u-s-shifts-system-of-technical-help-title-of-point-four-dropped.html | U. S. SHIFTS SYSTEM OF TECHNICAL HELP; Title of Point Four Dropped -- Program Is Made Part of Military Aid Agency | True | By Paul P. Kennedyspecial To the New York Times. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/-loai-centenaria_nts-dead-.html | : Lo?ai Centena*ria_*n:ts* Dead' ' | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/recovery-is-paced-by-west-germany-industry-trade-employment-show.html | RECOVERY IS PACED BY WEST GERMANY; Industry, Trade, Employment Show Gains -- More Goods Produced for Consumers RECOVERY IS PACED BY WEST GERMANY | True | By Clifton Danielspecial To the New York Times. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/prominent-in-political-circles.html | Prominent in Political Circles | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/wood-heads-fyrfyter-co.html | Wood Heads Fyr-Fyter Co. | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/a-good-buy-today.html | A Good Buy Today | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/leasehold-sold-on-east-34th-st-sixstory-store-and-office-structure.html | LEASEHOLD SOLD ON EAST 34TH ST.; Six-Story Store and Office Structure at No. 55 Was Built by Henry Goelet | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/renovo-pa-record-is-sold.html | Renovo (Pa.) Record Is Sold | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/judge-lyman-inducted.html | Judge Lyman Inducted | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/north-of-ireland-holds-recovery-textile-mills-more-active-shipyard.html | NORTH OF IRELAND HOLDS RECOVERY; Textile Mills More Active -- Shipyard Orders Slump -- Farming Unsettled | True | By John E. Sayersspecial To the New York Times. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/denton-leads-in-cue-play.html | Denton Leads in Cue Play | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/merchants-appoint-counsel.html | Merchants Appoint Counsel | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/robert-e-cosgrove.html | ROBERT E. COSGROVE | True | special to Ts N=w Yo 'Lr. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/boston-tax-need-noted-mayor-urges-review-30-of-real-estate-called.html | BOSTON TAX NEED NOTED; Mayor Urges Review -- 30% of Real Estate Called Exempt | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/defects-persist-in-bulgarian-economy-despite-boasts-of-industrial.html | Defects Persist in Bulgarian Economy Despite Boasts of Industrial Progress | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/high-court-weighs-ohio-ban-on-movie.html | HIGH COURT WEIGHS OHIO BAN ON MOVIE | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/liberias-income-sags-with-rubber-development-of-high-grade-iron-ore.html | LIBERIA'S INCOME SAGS WITH RUBBER; Development of High Grade Iron Ore Mine Offsets Some of the Loss | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/rhodesias-need-capital-federations-politics-shaped-to-encourage.html | RHODESIAS NEED CAPITAL; Federation's Politics Shaped to Encourage Investors | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/25-lands-buy-indias-plastics.html | 25 Lands Buy India's Plastics | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/mercy-hearing-jan-12-dewey-will-act-on-clemency-pleas-of-three.html | MERCY HEARING JAN. 12; Dewey Will Act on Clemency Pleas of Three Slayers | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/tangier-building-is-off-permits-dropped-by-50-last-year-merchants.html | TANGIER BUILDING IS OFF; Permits Dropped by 50% Last Year -- Merchants Hurt | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/vocal-contest-planned-competition-set-for-singers-of-polish-descent.html | VOCAL CONTEST PLANNED; Competition Set for Singers of Polish Descent, 18 to 25 | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/insurance-concern-rents-office-space.html | INSURANCE CONCERN RENTS OFFICE SPACE | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/us-asked-to-free-atom-to-industry-forum-experts-urge-easing-of.html | U.S. ASKED TO FREE ATOM TO INDUSTRY; Forum Experts Urge Easing of Controls to Facilitate Technological Work | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/fish-help-ricegrowing.html | Fish Help Rice-Growing | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/aformbraaohe-lieutenafi-t-colonelserved-in-polandi.html | A;FORMBRAAOHE; Lieutenafi. t ColonefServed in Polandi CzechSiovakiaVeteran Of 2 Wars Dies ! | True | . . . . - . special to Tq Y01tK TXMES, | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/a-million-drivers-need-1954-registration-tabs.html | A Million Drivers Need 1954 Registration Tabs | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/french-mail-strike-ends-railroad-station-sorters-close-twoweek.html | FRENCH MAIL STRIKE ENDS; Railroad Station Sorters Close Two-Week Walkout | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/fraternity-to-hear-cedarholm.html | Fraternity to Hear Cedarholm | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/frederick-g-phelps.html | FREDERICK G. PHELPS. | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/russians-rights-upheld-illegal-arrest-is-prohibited-top-soviet.html | RUSSIANS' RIGHTS UPHELD; Illegal Arrest Is Prohibited, Top Soviet Prosecutor Says | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/new-zealand-leads-in-trade.html | New Zealand Leads in Trade | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/gets-post-with-s-b-a.html | Gets Post With S. B. A. | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/arthur-b-bentley.html | ARTHUR B. BENTLEY. | True | Special to Tm Nz Yo | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/austria-improves-her-trade-balance.html | AUSTRIA IMPROVES HER TRADE BALANCE | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/writers-to-honor-jones-as-no-1-star-of-links.html | Writers to Honor Jones As No. 1 Star of Links | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/economic-policy-shifts-in-soviet-emergency-plan-aims-to-lift-output.html | ECONOMIC POLICY SHIFTS IN SOVIET; Emergency Plan Aims to Lift Output of Consumer Goods in Next Three Years Economic Policy Shifts in Soviet To Lift Consumer Goods Output | True | By Harry Schwartz | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/child-to-mrs-myles-standish.html | Child' to Mrs, .Myles Standish | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/egypt-retrenches-in-cotton-slump-cuts-imports-and-internal-spending.html | EGYPT RETRENCHES IN COTTON SLUMP; Cuts Imports and Internal Spending -- Needs Capital to Develop Industries | True | By Robert C. Dotyspecial To the New York Times. | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/henryedwardrood-otognoauthor.html | HENRYEDWARDROOD, OTOgANO-AUTHOR | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/personal-export-plan-aids-british-economy.html | Personal Export Plan Aids British Economy | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/jersey-man-gets-nato-post.html | Jersey Man Gets NATO Post | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/13cent-bus-fare-is-here-and-only-mildly-unlucky.html | 13-Cent Bus Fare Is Here And Only Mildly Unlucky | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/hopkins-inducted-in-westchester-takes-office-as-third-county.html | HOPKINS INDUCTED IN WESTCHESTER; Takes Office as Third County Executive -- Coyle Heads Board of Supervisors | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/foreign-assets-in-india.html | Foreign Assets in India | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/soviet-ahead-in-arctic-navy-expert-notes-us-strides-in-coldweather.html | SOVIET AHEAD IN ARCTIC; Navy Expert Notes U.S. Strides in Cold-Weather Flying | True | | 1982-02-25 | RE000121361 | B00000451510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/stevenson-advises-party-on-54-course.html | STEVENSON ADVISES PARTY ON '54 COURSE | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/exhaust-gases-will-be-studied.html | Exhaust Gases Will Be Studied | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/will-honor-three-of-braves.html | Will Honor Three of Braves | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/europe-is-losing-asia-trade-to-u-s-un-study-finds-dollar-deficit-in.html | EUROPE IS LOSING ASIA TRADE TO U. S.; U.N. Study Finds Dollar Deficit in World Has Produced a Shift in Pre-War Ties | True | By Michael L Hoffmanspecial To the New York Times. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/nautilus-to-submerge-two-months-in-tests.html | Nautilus to Submerge Two Months in Tests | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/john-m-hackett.html | JOHN M. HACKETT | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/publisher-will-vacate-herald-tribune-post.html | Publisher Will Vacate Herald Tribune Post | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/railroad-official-promoted.html | Railroad Official Promoted | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/sweden-reduces-east-bloc-trade-countrys-economy-relatively-stable.html | SWEDEN REDUCES EAST BLOC TRADE; Country's Economy Relatively Stable -- Freighters Idle as Shipping Declines | True | By George Axelssonspecial to The New York Times. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/buys-international-research.html | Buys International Research | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/excaptive-tells-how-to-free-others.html | Ex-Captive Tells How to Free Others | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/sima-accepts-white-sox-pact.html | Sima Accepts White Sox Pact | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/shipping-news-and-notes-states-marine-seeks-subsidy-for-six-routes.html | Shipping News and Notes; States Marine Seeks Subsidy for Six Routes -- Alien Employment Reduced | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/joins-realty-concern-h-j-sillcocks-withdraws-as-partner-of-law-firm.html | JOINS REALTY CONCERN; H. J. Sillcocks Withdraws as Partner of Law Firm | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/strikes-affected-travel-to-france-tourist-trade-badly-shaken-but.html | STRIKES AFFECTED TRAVEL TO FRANCE; Tourist Trade Badly Shaken but Quick Recovery Brings Income Near 1952 Level | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/gouzenko-heard-at-secret-parley-jenner-and-mccarran-among-those-at.html | GOUZENKO HEARD AT SECRET PARLEY; Jenner and McCarran Among Those at Meeting -- Details of Talks in Canada Barred | True | By Tania Longspecial To the New York Times. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/strike-cuts-schooling-3-cafeterias-closed-in-linden-so-3000-pupils.html | STRIKE CUTS SCHOOLING; 3 Cafeterias Closed in Linden, So 3,000 Pupils Go Home | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/grains-soybeans-in-bearish-trend-many-traders-uncertain-on-farmers.html | GRAINS, SOYBEANS IN BEARISH TREND; Many Traders Uncertain on Farmers' Selling Plans -- Wheat Off 5/8c to 1 5/8c | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/new-canadian-ship-talk-owners-will-ask-end-of-all-sales-and.html | NEW CANADIAN SHIP TALK; Owners Will Ask End of All Sales and Transfer Curbs | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/nathan-nathanson.html | NATHAN NATHANSON | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/skippers-in-crash-blame-each-other-coast-guard-tries-to-learn-why.html | SKIPPERS IN CRASH BLAME EACH OTHER; Coast Guard Tries to Learn Why Freighters Tangled Off California Coast | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/free-trading-in-grains-resumed-in-london-after-17-years-with.html | Free Trading in Grains Resumed in London After 17 Years, With Wariness Ruling | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/bonn-plans-to-ease-curbs-on-dollar-imports-in-54.html | Bonn Plans to Ease Curbs On Dollar Imports in '54 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/-ofnatgonl-cuardi.html | ' OF.NATgONL CUARDI | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/dundee-united-ties-11.html | Dundee United Ties, 1-1 | True | | 1982-02-25 | RE0000121361 | B00000451510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/wood-field-and-stream-hunters-stress-importance-of-increasing.html | Wood, Field and Stream; Hunters Stress Importance of Increasing Numbers of Birds Native to U. S. | True | By Raymond R. Camp | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/ireland-improves-its-fiscal-status-but-emigration-high-rate-of.html | IRELAND IMPROVES ITS FISCAL STATUS; But Emigration, High Rate of Unemployment Continue to Plague Government | True | By Hugh G. Smithspecial To The New York Times. | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/inquiry-body-off-to-british-guiana-members-will-tour-colony-before.html | INQUIRY BODY OFF TO BRITISH GUIANA; Members Will Tour Colony Before Investigating Need of Constitutional Changes | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/housing-agencies-plan-note-issues-47-authorities-to-take-bids-jan.html | HOUSING AGENCIES PLAN NOTE ISSUES; 47 Authorities to Take Bids Jan. 12 on $207,106,000 of Temporary Loans | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/london-tabloid-opens-campaign-to-keep-pirie-star-distance-runner-in.html | London Tabloid Opens Campaign to Keep Pirie, Star Distance Runner, in England | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/dr-albert-s-blau.html | DR. ALBERT S. BLAU | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/heads-cocoa-merchants.html | Heads Cocoa Merchants | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/made-first-boston-officer.html | Made First Boston Officer | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/investigations-1954.html | INVESTIGATIONS: 1954 | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/december-sales-drop-2-in-stores-only-2-of-11-major-outlets-in-city.html | DECEMBER SALES DROP 2% IN STORES; Only 2 of 11 Major Outlets in City Show Gain -- Apparel Turnover a Surprise DECEMBER SALES DROP 2% IN STORES | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/63-new-plants-in-india.html | 63 New Plants in India | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/religious-revival-seen-bishop-donegan-is-heard-in-lecture-at-town.html | RELIGIOUS REVIVAL SEEN; Bishop Donegan Is Heard in Lecture at Town Hall | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/bulbs-aid-dutch-trade-30000000-worth-exported-to-u-s-last-year.html | BULBS AID DUTCH TRADE; $30,000,000 Worth Exported to U. S. Last Year | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/penicillin-plant-weighed.html | Penicillin Plant Weighed | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/factory-building-in-brooklyn-deal.html | FACTORY BUILDING IN BROOKLYN DEAL | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/president-asks-employes-of-u-s-back-red-cross.html | President Asks Employes Of U. S. Back Red Cross | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/rising-load-of-inflation-in-south-korea-impedes-recovery-from-the.html | Rising Load of Inflation in South Korea Impedes Recovery From the 3-Year War | True | By Robert Aldenspecial To the New York Times. | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/central-replacing-horns-with-an-oldtime-toot.html | Central Replacing Horns With an Old-Time 'Toot' | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/bank-loans-help-french-stability-advances-and-economy-put-treasury.html | BANK LOANS HELP FRENCH STABILITY; Advances and Economy Put Treasury in Better Position Than in Many Years | True | By Rene Dabernatspecial To the New York Times. | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/israel-increases-her-water-yield-new-wells-springs-and-river-dams.html | ISRAEL INCREASES HER WATER YIELD; New Wells, Springs and River Dams Added 100,000,000 Cubic Meters in 1953 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/barnet-faroll.html | BARNET FAROLL | True | SPECIAL TO THE NEW YORK TIMES | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/12th-man-theme-not-new-in-football-it-struck-a-blue-note-for-navy.html | 12th Man Theme Not New in Football, It Struck a Blue Note for Navy in 1918 | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/rams-sign-carey-end.html | Rams Sign Carey, End | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/cast-named-for-reading.html | Cast Named for Reading | True | | 1982-02-25 | RE000121361 | B00000451510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/finnish-economy-in-steady-decline-export-demand-satisfactory-but.html | FINNISH ECONOMY IN STEADY DECLINE; Export Demand Satisfactory but Price Level Is Low -- Costs Remain High | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/furniture-sales-expected-to-hold-president-of-american-mart.html | FURNITURE SALES EXPECTED TO HOLD; President of American Mart Predicts '54 Will Be One of Industry's 4 Best Years CHICAGO MARKET OPENS Nothing Indicates Likelihood of Real Price Reductions, Manufacturer Asserts | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/pakistani-assails-indian-hypocrisy-prime-minister-declares-us.html | PAKISTANI ASSAILS INDIAN 'HYPOCRISY'; Prime Minister Declares U.S. Supplies Military Aid to New Delhi | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/patricia-steensonengaged.html | Patricia Steenson-Engaged | True | Special to gw Yo Tings. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/ram-rally-routs-visitors-87-to-60-fordham-trailing-n-y-u-at-half.html | RAM RALLY ROUTS VISITORS, 87 To 60; Fordham, Trailing N. Y. U. at Half, Changes to Zone and Scores Eighth Victory | True | By Louis Effrat | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/diesel-autos-on-rise-parts-of-europe-seek-savings-in-cheaper-fuel.html | DIESEL AUTOS ON RISE; Parts of Europe Seek Savings in Cheaper Fuel Operation | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/memorial-center-selects-aide.html | Memorial Center Selects Aide | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/gold-coast-opens-elections-drive-june-ballot-ushering-in-new.html | GOLD COAST OPENS ELECTIONS DRIVE; June Ballot Ushering in New Interim Constitution Will Be Step to Full Independence | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/d-edward-bloesinger.html | d. EDWARD BLOESINGER | True | Spectal to Ts Nsw Yo Ts. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/hat-strikers-to-hear-meany.html | Hat Strikers to Hear Meany | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/mayor-to-lay-library-stone.html | Mayor to Lay Library Stone | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/big-trade-deficit-worrying-italy-balance-with-dollar-area-better.html | Big Trade Deficit Worrying Italy; Balance With Dollar Area Better; Big Trade Deficit Worrying Italy; Balance With Dollar Area Better | True | By Arnaldo Cortesispecial To the New York Times. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/high-court-rules-on-film-showings-limiting-firstrun-movies-to.html | HIGH COURT RULES ON FILM SHOWINGS; Limiting First-Run Movies to Downtown Theatres Held No Anti-Trust Violation | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/britain-shifts-envoys-wallinger-moves-to-vienna-post-gage-goes-to.html | BRITAIN SHIFTS ENVOYS; Wallinger Moves to Vienna Post - - Gage Goes to Bangkok | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/olive-oil-output-rises-spains-citrus-supplies-52-of-the-countrys.html | OLIVE OIL OUTPUT RISES; Spain's Citrus Supplies 52% of the Country's Exports | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/frances-production-on-farm-and-in-factory.html | France's Production On Farm and in Factory | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/czechs-are-ignoring-world-bank-ouster.html | CZECHS ARE IGNORING WORLD BANK OUSTER | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/ap-coffee-up-2-to-4c-rises-elsewhere-likely.html | A.&P. Coffee Up 2 to 4c; Rises Elsewhere Likely | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/austria-rises-on-cheaper-money-flight-capital-returning-home.html | Austria Rises on Cheaper Money; Flight Capital Returning Home; AUSTRIA RECOVERS ON CHEAPER MONEY | True | By John MacCormacspecial To the New York Times. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/bevo-gets-38-in-losing-game.html | Bevo Gets 38 in Losing Game | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/mrs-george-cotterill.html | MRS. GEORGE COTTERILL | True | spcel to THE ILV NoPJK TZMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/vice-president-of-sales-for-brake-shoe-division.html | Vice President of Sales For Brake Shoe Division | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/yanks-to-play-redlegs-in-hall-of-fame-game.html | Yanks to Play Redlegs In Hall of Fame Game | True | | 1982-02-25 | RE0000121361 | B00000451510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/-loren-b-hale.html | ' LOR'EN B, HALE | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/the-other-prisoners.html | THE OTHER PRISONERS | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/anheuserbusch-sales-high.html | Anheuser-Busch Sales High | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/fraternity-ruling-for-state-delayed.html | FRATERNITY RULING FOR STATE DELAYED | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/order-by-foe-cited-batchelor-asserts-reds-told-pows-to-balk.html | ORDER BY FOE CITED; Batchelor Asserts Reds Told P.O.W.'s to Balk Explanations | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/british-dollar-reserves-show-december-decline.html | British Dollar Reserves Show December Decline | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/leblang-agency-moves.html | Leblang Agency Moves | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/indonesia-opposes-a-payments-union.html | INDONESIA OPPOSES A PAYMENTS UNION | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/south-is-warned-on-school-quacks-white-says-racketeers-will-move-in.html | SOUTH IS WARNED ON SCHOOL 'QUACKS'; White Says Racketeers Will Move In if Segregation Ends Public Systems | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/caol-towe-_-aeadi-senior-at-northwestern-to-bei.html | CA.OL TOWE _, A?A.CDI; Senior at Northwestern to Bel | True | Special to The New York Times. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/title-fight-talk-expected-today-marcianos-next-opponent-may-be.html | TITLE FIGHT TALK EXPECTED TODAY; Marciano's Next Opponent May Be Selected When Norris Meets Weill | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/2-party-leaders-sentenced.html | 2 Party Leaders Sentenced | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/labors-real-income-up-14-in-west-germany.html | Labor's Real Income Up 14% in West Germany | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/avco-to-promote-appliance-sales-freezers-ranges-washers-to-be.html | AVCO TO PROMOTE APPLIANCE SALES; Freezers, Ranges, Washers to Be Reduced $30 to $140 Through 3,500 Outlets | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/advertising-concern-to-move.html | Advertising Concern to Move | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/lignite-mined-in-test-pilot-project-set-up-in-madras-with-u-s.html | LIGNITE MINED IN TEST; Pilot Project Set Up in Madras With U. S. Assistance | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/u-ugune-b-sanborn.html | *u 'UGuNE: B, SANBORN' | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/books-authors.html | Books -- Authors | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/floods-blizzards-batter-the-baltic-area-england-and-lowlands-feel.html | Floods, Blizzards Batter the Baltic Area; England and Lowlands Feel Winter's Bite | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/marilyn-monroe-suspended-by-fox-studio-announces-move-after-star.html | MARILYN MONROE SUSPENDED BY FOX; Studio Announces Move After Star Fails to Report for Musical 'Pink Tights' | True | By Thomas M. Pryorspecial To the New York Times. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/defense-budget-is-cut-italy-making-first-reduction-on-arms-since.html | DEFENSE BUDGET IS CUT; Italy Making First Reduction on Arms Since Korean War | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/other-u-s-talks-confirmed.html | Other U. S. Talks Confirmed | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/integration-gets-tangible-start-single-market-for-coal-and-steel.html | INTEGRATION GETS TANGIBLE START; Single Market for Coal and Steel Emerges From Complicated Movement INTEGRATION GETS TANGIBLE START | True | By Harold Callenderspecial To the New York Times. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/commercial-orlon-fiber-cut.html | Commercial Orlon Fiber Cut | True | | 1982-02-25 | RE0000121361 | B00000451510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/convict-wins-plea-by-ancient-writ-high-court-allows-hearing-on.html | CONVICT WINS PLEA BY 'ANCIENT WRIT'; High Court Allows Hearing on Earlier Term, Invoking a Concept 'From Limbo' | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/wake-forest-five-action-tonight-will-oppose-seton-hall-in-garden.html | WAKE FOREST FIVE ACTION TONIGHT; Will Oppose Seton Hall in Garden Game -- St. John's to Play W. Virginia | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/text-of-address-by-president-eisenhower-discussing-plans-of-the.html | Text of Address by President Eisenhower Discussing Plans of the Administration | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/brbara-crosby-tobe-mrried-vassar-graduate-betrothed-to-colden.html | B-RBARA CROSBY TO.BE MRRIED; Vassar Graduate Betrothed to Colden F!orance, an Alumnus of Princeton | True | .pecfal to T | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/jane-wyman-to-ask-divorce.html | Jane Wyman to Ask Divorce | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/seoul-backs-hull-on-korea-pows-insistence-of-u-n-commander-on.html | SEOUL BACKS HULL ON KOREA P.O.W.'S; Insistence of U. N. Commander on Freeing Captives Jan. 23 Is Called 'Just Right' SEOUL BACKS HULL ON KOREA P.O.W.'S | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/ferrer-receives-award-from-city-mayor-presents-certificate-of-merit.html | FERRER RECEIVES AWARD FROM CITY; Mayor Presents Certificate of Merit for Service in Productions at Center | True | By J. P. Shanley | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/italian-economy-is-less-stagnant-industry-and-farming-score-gains.html | ITALIAN ECONOMY IS LESS STAGNANT; Industry and Farming Score Gains, but Unemployment Shows No Improvement | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/knowland-to-fight-any-filibuster-bid.html | KNOWLAND TO FIGHT ANY FILIBUSTER BID | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/-barbara-gross-engaged-syracuse-graduate-is-fiancee-of-richard-e.html | ' BARBARA GROSS ENGAGED; Syracuse Graduate Is Fiancee of Richard E. Levitan | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/trlmmercgnier.html | Trlmmer--Cgnier | True | gpecial to TH Nrw Yor,. rur. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/sportswear-field-showing-growth-more-work-clothes-makers-shifting.html | SPORTSWEAR FIELD SHOWING GROWTH; More Work Clothes Makers Shifting to Leisure - Type Garments -- Show Is Active | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/one-move-still-open.html | One Move Still Open | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/buys-3-florida-weeklies.html | Buys 3 Florida Weeklies | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/tokyojakarta-flights-sought.html | Tokyo-Jakarta Flights Sought | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/taxes-taking-27-of-italys-income-minister-warns-that-burden-is.html | TAXES TAKING 27% OF ITALY'S INCOME; Minister Warns That Burden Is Periously High, but It Continues to Grow | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/portugals-trade-slumps-sharply-exports-decline-15-12-and-imports-14.html | PORTUGAL'S TRADE SLUMPS SHARPLY; Exports Decline 15 1/2% and Imports 14% -- 6-year Plan Shows No Progress | True | By J. Herbert Richardsonspecial To The New York Times. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/nehru-renews-criticism.html | Nehru Renews Criticism | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/laniel-may-avert-preparley-crisis-vote-of-confidence-this-week.html | LANIEL MAY AVERT PRE-PARLEY CRISIS; Vote of Confidence This Week Would Give the Government Support for Berlin Talks | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/-james-l-mmenkmn-jr.html | - JAMES- L. M'MENkMN JR. | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/our-economic-health.html | OUR ECONOMIC HEALTH | True | | 1982-02-25 | RE0000121361 | B00000451510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/public-alerted-to-watch-for-missing-20-bills.html | Public Alerted to Watch For Missing $20 Bills | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/malayan-exports-decline-sharply-drop-in-prices-for-rubber-and-tin.html | MALAYAN EXPORTS DECLINE SHARPLY; Drop in Prices for Rubber and Tin Cause a Critical Situation in Economy | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/printed-fabrics-favored-for-54-bright-florals-predominate-among.html | PRINTED FABRICS FAVORED FOR '54; Bright Florals Predominate Among Offerings Shown by Various Houses | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/realty-financing.html | REALTY FINANCING | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/germans-rebuild-prewar-trade-frequently-offer-better-terms-and.html | GERMANS REBUILD PRE-WAR TRADE; Frequently Offer Better Terms and Earlier Delivery Than Their Competitors | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/text-of-soviet-note.html | Text of Soviet Note | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/soviet-bombards-india-with-arts-dancers-singers-and-painters-will.html | SOVIET BOMBARDS INDIA WITH ARTS; Dancers, Singers and Painters Will Tour Land at Time of Faltering U. S. Prestige | True | By Robert Trumbullspecial To the New York Times. | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/live-shell-boards-trolley.html | Live Shell Boards Trolley | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/bronstein-takes-two-chess-games-beats-home-and-tartakower-and.html | BRONSTEIN TAKES TWO CHESS GAMES; Beats Horne and Tartakower and Gains First Place in Tourney at Hastings | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/news-of-food-legumes-abundant-and-filled-with-protein-make-bargain.html | News of Food; Legumes, Abundant and Filled With Protein, Make Bargain Meal | True | By Ruth P. Casa-Emellos | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/bevan-in-israel-on-visit.html | Bevan in Israel on Visit | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/envoy-of-turkey-ousted-by-egypt-cairo-calls-the-ambassador.html | ENVOY OF TURKEY OUSTED BY EGYPT; Cairo Calls the Ambassador Unfriendly After Seizing His Wife's Property | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/coal-stock-low-in-bonn-but-coke-supply-mounts-as-steel-activity.html | COAL STOCK LOW IN BONN; But Coke Supply Mounts as Steel Activity Declines | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/columbia-broadcasting-appoints-vice-president.html | Columbia Broadcasting Appoints Vice President | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/to-protect-child-migrants-federal-regulation-to-remedy-farm-workers.html | To Protect Child Migrants; Federal Regulation to Remedy Farm Workers' Conditions Asked | True | ELIZABETH S. MAGEE | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/goods-to-belgian-congo-u-s-continues-second-biggest-supplier-to.html | GOODS TO BELGIAN CONGO; U. S. Continues Second Biggest Supplier to African Colony | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/mahoney-is-honored-head-of-nyacs-spiked-shoe-club-lauded-by-members.html | MAHONEY IS HONORED; Head of N.Y.A.C.'s Spiked Shoe Club Lauded by Members | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/burma-rebuilds-prewar-economy-ricegrowing-expanded-and-new.html | BURMA REBUILDS PRE-WAR ECONOMY; Rice-Growing Expanded and New Enterprises Fostered by the Government | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/of-local-origin.html | Of Local Origin | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/robinson-wins-14500-dodger-star-gets-award-in-suit-against-movie.html | ROBINSON WINS $14,500; Dodger Star Gets Award in Suit Against Movie Producer | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/hong-kong-builds-local-industries-curb-on-trade-with-china-spurs.html | HONG KONG BUILDS LOCAL INDUSTRIES; Curb on Trade With China Spurs the Development of Plants in Colony | True | By Tillman Durdinspecial To the New York Times. | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/reuben-b-hills.html | REUBEN B. HILLS | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/iceland-imports-reach-new-high-exports-attain-record-high-sales-to.html | ICELAND IMPORTS REACH NEW HIGH; Exports Attain Record High -- Sales to East Europe Increased in 1953 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121361 | B00000451510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/cotton-advances-by-11-to-17-points-futures-trading-here-ends-with.html | COTTON ADVANCES BY 11 TO 17 POINTS; Futures Trading Here Ends With Good Gains Following Active Early Support | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/connecticut-pastor-shifted.html | Connecticut Pastor Shifted | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/belgium-in-forefront-of-convertibility-drive.html | Belgium in Forefront Of Convertibility Drive | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/harness-body-picks-michael.html | Harness Body Picks Michael | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/boai-last-survivor-of-the-original-i-cast-of-charleys-aunt-1.html | .B,,o.,.,-A,-I; Last Survivor of the Original{ I Cast of 'Charley's Aunt' 'I | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/pakistanis-fear-loss-in-east-zone-strength-of-five-opposition.html | PAKISTANIS FEAR LOSS IN EAST ZONE; Strength of Five Opposition Parties Worries Moslems in Next Month's Vote | | By John P. Callahanspecial To The New York Times. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/transport-due-at-seattle.html | Transport Due at Seattle | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/mrs-edrd-j-pelz-has-son.html | Mrs. Ed',rd J. Pelz Has Son | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/berias-name-cut-out-of-soviet-encyclopedia.html | Beria's Name Cut Out Of Soviet Encyclopedia | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/australian-living-costs-up-250-since-1939.html | Australian Living Costs Up 250% Since 1939 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/gidons-exhead-dies-samuel-a-fulton-a-prominent-i-presbyterian.html | .GIDONS' EX-HEAD' DiES; Samuel A, Fulton, a Prominent i Presbyterian Layman, Wasl'76 | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/three-to-be-honored.html | Three to Be Honored | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/75000-missing-in-texas.html | $75,000 Missing in Texas | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/tv-is-off-key-queen-crowned-to-us-anthem.html | TV Is Off Key: Queen Crowned to U.S. Anthem | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/malay-red-kills-chief-gives-up.html | Malay Red Kills Chief, Gives Up | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/american-exchange-seat-dips.html | American Exchange Seat Dips | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/new-division-is-formed.html | New Division Is Formed | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/sentenced-in-shooting.html | Sentenced in Shooting | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/nassau-job-to-e-j-rock-floral-park-aide-since-36-is-named-county.html | NASSAU JOB TO E. J. ROCK; Floral Park Aide Since '36 Is Named County Board Clerk | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/france-expands-mining-in-africa-engaged-in-a-supreme-effort-to-lift.html | FRANCE EXPANDS MINING IN AFRICA; Engaged in a Supreme Effort to Lift Vast Territory Out of Indigence | | By Michael Clarkspecial To The New York Times. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/text-of-governor-deweys-address-at-opening-of-columbias.html | Text of Governor Dewey's Address at Opening of Columbia's Bicentennial | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/2-appointed-at-rutgers-alumni-aide-and-development-head-complete.html | 2 APPOINTED AT RUTGERS; Alumni Aide and Development Head Complete Cabinet | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/nonred-pasture-denied-to-weary-korean-horse.html | Non-Red Pasture Denied To Weary Korean Horse | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/new-zealand-farms-by-air.html | New Zealand Farms by Air | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/oriole-job-to-harwell-he-will-handle-radio-and-tv-of-all-baltimore.html | ORIOLE JOB TO HARWELL; He Will Handle Radio and TV of All Baltimore Games | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/9-go-on-trial-here-on-gaming-charge-woman-is-among-defendants.html | 9 GO ON TRIAL HERE ON GAMING CHARGE; Woman Is Among Defendants Accused of Conspiracy in Transmitting Racing Data | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/working-capital-up-u-s-corporations-total-put-at-885-billion-by-s-e.html | WORKING CAPITAL UP; U. S. Corporations' Total Put at $88.5 Billion by S. E. C. | True | | 1982-02-25 | RE0000121361 | B00000451510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/mrs-luce-sees-u-s-experts.html | Mrs. Luce Sees U. S. Experts | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/kaman-heads-council-inventor-is-elected-chairman-of-helicopter.html | KAMAN HEADS COUNCIL; Inventor Is Elected Chairman of Helicopter Group | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/atwaters-story-scheduled.html | Atwaters' Story Scheduled | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/french-red-loses-party-post.html | French Red Loses Party Post | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/reds-woo-people-in-east-germany-effort-is-made-to-overcome-unrest.html | REDS WOO PEOPLE IN EAST GERMANY; Effort Is Made to Overcome Unrest by Iifting Zone's Standard of Living | True | By Walter Sullivanspecial To the New York Times. | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/indonesia-buys-rail-cars.html | Indonesia Buys Rail Cars | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/hoad-called-by-army-australian-net-star-ordered-to-report-next-week.html | HOAD CALLED BY ARMY; Australian Net Star Ordered to Report Next Week | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/british-auto-sales-increasing-in-u-s.html | BRITISH AUTO SALES INCREASING IN U. S. | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/court-aide-promoted-a-d-fusaro-now-chief-clerk-of-u-s-appeals.html | COURT AIDE PROMOTED; A. D. Fusaro Now Chief Clerk of U. S. Appeals Tribunal | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/lucrezia-borgias-expense-list-of-1507-uncovered-in-ferrara.html | Lucrezia Borgia's Expense List Of 1507 Uncovered in Ferrara; Parchments Holding Personal Accounts Found in City Where She Reigned | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/europe-forging-better-economy-ends-stagnation-industrial-output.html | EUROPE FORGING BETTER ECONOMY; ENDS STAGNATION; Industrial Output Increases, Idleness Drops, Payments Balances Improve SOME SORE SPOTS STILL Big Nations Excepting France Are Sounder and Smaller Ones Less Dependent Europe Forging Better Economy; Ends Trying Period of Stagnation | True | By Michael L. Hoffmanspecial to the New York Times. | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/big-crop-bolsters-position-of-greece-cuts-food-imports-swells.html | BIG CROP BOLSTERS POSITION OF GREECE; Cuts Food Imports, Swells Exports -- Revaluation Aids Trade and Agriculture | True | By A. C. Sedgwickspecial to the New York Times. | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/20-nations-to-give-japan-tariff-help.html | 20 NATIONS TO GIVE JAPAN TARIFF HELP | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/crown-cork-in-merger.html | Crown Cork in Merger | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/battling-nelson-71-is-sent-to-asylum.html | BATTLING NELSON, 71, IS SENT TO ASYLUM | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/melville-d-weingarten-i.html | MELVILLE D. WEINGARTEN I | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/esso-standard-revamps-selling.html | Esso Standard Revamps Selling | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/engines-of-increased-horsepower-feature-54-ford-line.html | Engines of Increased Horsepower Feature '54 Ford Line | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/columbia-hailed-on-its-200th-year-dewey-in-talk-denies-threat-to.html | COLUMBIA HAILED ON ITS 200TH YEAR; Dewey in Talk Denies Threat to Academic Freedom in Ousting of Traitors COLUMBIA HAILED ON ITS 200TH YEAR | True | By William R. Conklin | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/-airdock-to-be-tested-united-sees-denver-facility-advancing-plane.html | ' AIRDOCK' TO BE TESTED; United Sees Denver Facility Advancing Plane Loading | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/66-of-stocks-off-during-past-year-687-common-issues-on-big-board.html | 66% OF STOCKS OFF DURING PAST YEAR; 687 Common Issues on 'Big Board' Fall -- Dip Is Worse Than Averages Show | True | | 1982-02-25 | RE000121361 | B00000451510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/church-censures-papini-book-on-satan-catholic-holds-sinners-will-be.html | Church Censures Papini Book on Satan; Catholic Holds Sinners Will Be Pardoned | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/john-p-daly.html | JOHN P. -DALY | True | Special to THENw Yot .s. | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/frances-balance-of-payments-is-aided-by-u-s-help-of-more-than-one.html | France's Balance of Payments Is Aided By U. S. Help of More Than One Billion | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/health-insurance-hearings-set.html | Health Insurance Hearings Set | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/miss-churchm____aan-trothi-hood-tkjdent-to-be-wed-to.html | ,MISS CHURCHM.____AAN TROTHI; Hood StkJdent to Be Wed to] | True | Special to The New York Times. | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/min-oy-hatghi-becomes-ficeei-radcliffe-alumna-to-be-bde-of-douw-k.html | MISS.N- OY HATGHI BECOMES FICEEI; Radcliffe Alumna to Be Bde of Douw K. Beekman, Who Is Serving in the Army | True | S12e81 to HEW Yo | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/quintuplets-get-76125-gift.html | Quintuplets Get $76,125 Gift | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/drops-toilet-goods-sale.html | Drops Toilet Goods Sale | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/scharfeuhle.html | ScharfEuhle | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/teak-exports-estimated.html | Teak Exports Estimated | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/wallpapers-set-spring-in-january-handmade-work-shown-here-depicts.html | WALLPAPERS SET SPRING IN JANUARY; Handmade Work Shown Here Depicts Boats, Farm Land, Birds, Flowers and Trees | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/sister-slain-woman-83-held.html | Sister Slain; Woman, 83, Held | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/giants-get-star-passer-heinrich-due-out-of-army-in-august-signs.html | GIANTS GET STAR PASSER; Heinrich, Due Out of Army in August, Signs 1-Year Pact | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/industry-in-italy-attains-new-peak-but-production-has-slowed-in.html | INDUSTRY IN ITALY ATTAINS NEW PEAK; But Production Has Slowed in Recent Months -- Some Sectors Are Depressed | True | Special of THE NEW YORK TIMES. | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/power-output-is-higher-new-thermoelectric-plants-add-to-italys.html | POWER OUTPUT IS HIGHER; New Thermo-Electric Plants Add to Italy's Supply | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/embezzler-by-any-other-name.html | Embezzler by Any Other Name | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/indias-sterling-assets-to-be-used-up-in-1957.html | India's Sterling Assets To Be Used Up in 1957 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/economic-decline-looms-for-danes-unfavorable-signs-appear-at-close.html | ECONOMIC DECLINE LOOMS FOR DANES; Unfavorable Signs Appear at Close of Good Year -- Rise in Competition Is Felt | True | By Poul Lassenspecial To the New York Times. | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/problems-mount-for-philippines-magsaysay-inherits-a-deficit-foreign.html | PROBLEMS MOUNT FOR PHILIPPINES; Magsaysay Inherits a Deficit -- Foreign Trade Improves Slightly During Year | True | By Ford Wilkinsspecial To the New York Times. | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/queen-rests-at-lake-lodge.html | Queen Rests at Lake Lodge | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/hearings-started-on-freight-rates-trans-pacific-conferences-dual.html | HEARINGS STARTED ON FREIGHT RATES; Trans - Pacific Conference's Dual System Opposed by Isbrandtsen | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/bonn-is-recovering-from-war-injuries.html | BONN IS RECOVERING FROM WAR INJURIES | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/dutch-overcome-effects-of-flood-bravely-adhere-to-orthodox-policies.html | DUTCH OVERCOME EFFECTS OF FLOOD; Bravely Adhere to Orthodox Policies -- Deficit Laid Purely to Disaster | True | By Paul Catzspecial To the New York Times. | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/dr-emiro-quintero.html | DR. EMIRO QUINTERO | True | :. Spe.to°/' N-w Y6w 'Mzs. | 1982-02-25 | RE000121361 | B00000451510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/bank-of-america-sets-profit-mark-53-net-put-at-55461617-greatest.html | BANK OF AMERICA SETS PROFIT MARK; '53 Net Put at $55,461,617, Greatest Yet, With Taxes at Even Higher Level | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/toronto-buys-loren-babe.html | Toronto Buys Loren Babe | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/african-plant-output-to-rise.html | African Plant Output to Rise | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/munoz-marin-rejects-plea.html | Munoz Marin Rejects Plea | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/wandah-walker-engaged-to-wed-senior-at-smith-fiancee-of-burleigh.html | WANDA.H. WALKER ENGAGED. TO WED; Senior at Smith 'Fiancee of Burleigh Cruikshank Jr., Navy Officer Candidate | True | special to zw Yo 'm | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/power-industry-grows-swiss-building-or-enlarging-17-hydroelectric.html | POWER INDUSTRY GROWS; Swiss Building or Enlarging 17 Hydroelectric Plants | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/elected-to-presidency-of-the-f-l-jacobs-co.html | Elected to Presidency Of the F. L. Jacobs Co. | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/dr-james-slonaker1-i-dieteticsauthority.html | DR. JAMES SLONAKER,1 I DIETETICSAUTHORITY | True | Special to The New York Times I | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/va-aides-in-manila-accused.html | V.A. Aides in Manila Accused | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/shoe-firm-leases-building.html | Shoe Firm Leases Building | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/us-is-fourth-in-textile-exports-japan-now-leads-the-world-in.html | U.S. Is Fourth in Textile Exports;; Japan Now Leads the World in Shipments, Followed by India and Britain U. S. NOW FOURTH IN TEXTILE SALES | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/tables-show-increase-in-benelux-union-trade.html | Tables Show Increase In Benelux Union Trade | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/manila-ousts-former-consul.html | Manila Ousts Former Consul | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/morale-the-big-issue-congress-action-or-inaction-may-affect.html | Morale the Big Issue; Congress Action or Inaction May Affect Strategy, Fate of Nation in Future Wars | True | By Hanson W. Baldwin | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/west-german-spa-tries-new-type-noiseless-bus.html | West German Spa Tries New Type Noiseless Bus | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/dewey-aide-hits-back-odonnell-says-balch-tried-to-smear.html | DEWEY AIDE HITS BACK; O'Donnell Says Balch Tried to 'Smear' Administration | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/west-alters-curb-on-soviets-trade-stassen-reports-tightening-of.html | WEST ALTERS CURB ON SOVIET'S TRADE; Stassen Reports Tightening of Control on Key Items and Some Relexations | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/exjudge-gives-plea-to-free-prison-mate.html | EX-JUDGE GIVES PLEA TO FREE PRISON MATE | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/bank-tops-100-million-mark.html | Bank Tops $100 Million Mark | True | Special to The New York Times. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/to-fete-bowers-and-gainza-paz.html | To Fete Bowers and Gainza Paz | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/world-increases-basic-materials-un-survey-shows-big-year-in.html | WORLD INCREASES BASIC MATERIALS; U.N. Survey Shows Big Year in Production -- Outlook for 1954 Uncertain | True | By Kathleen Teltschspecial To the New York Times. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/population-up-sharply-rise-cuts-per-capita-output-of-philippine.html | POPULATION UP SHARPLY; Rise Cuts Per Capita Output of Philippine Industry | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/4-policemen-face-trial-accused-of-not-taking-proper-action-in-death.html | 4 POLICEMEN FACE TRIAL; Accused of Not Taking Proper Action in Death of Queens Man | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/europe-is-nearer-to-convertibility-achieving-of-monetary-funds-goal.html | EUROPE IS NEARER TO CONVERTIBILITY; Achieving of Monetary Fund's Goal for Major Nations Now Seems in Sight | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-02-25 | RE0000121361 | B00000451510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/warnershlpp.html | Warner'Shlpp. | True | SOedal to TH NEW YO TZS. | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/mercury-exports-drop-u-s-buys-none-from-spain-as-monopoly-keeps-up.html | MERCURY EXPORTS DROP; U. S. Buys None From Spain as Monopoly Keeps Up Price | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/jakarta-gets-u-s-locomotives.html | Jakarta Gets U. S. Locomotives | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/a-cynical-maneuver.html | A CYNICAL MANEUVER | True | | | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/dr-wimbish-on-world-tour.html | Dr. Wimbish on World Tour | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/youth-indicted-in-gang-death.html | Youth Indicted in Gang Death | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/catholic-parley-opens-in-cuba.html | Catholic Parley Opens in Cuba | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/new-gold-field-opened-much-payable-ore-is-found-in-orange-free.html | NEW GOLD FIELD OPENED; Much Payable Ore Is Found in Orange Free State Tests | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/syndicate-buys-paint-plant.html | Syndicate Buys Paint Plant | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/social-progress-urged-but-it-requires-sound-economy-columbia-units.html | SOCIAL PROGRESS URGED; But It Requires Sound Economy, Columbia Unit's Dean Says | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/in-the-nation-some-new-new-thinking-on-the-bricker-amendment.html | In The Nation; Some New Thinking on the Bricker Amendment | True | By Arthur Krock | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/mississippi-blocked-sunken-barge-halts-traffic-through-alton-locks.html | MISSISSIPPI BLOCKED; Sunken Barge Halts Traffic Through Alton Locks | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/gold-speculation-quiet-in-tangier-currency-stabilization-lets-loose.html | GOLD SPECULATION QUIET IN TANGIER; Currency Stabilization Lets Loose a 'Hemorrhage' of Free Market's Metal | True | By William Birdspecial To the New York Times. | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/court-reverses-action-on-stock-cancellation-of-united-corp-option.html | COURT REVERSES ACTION ON STOCK; Cancellation of United Corp. Option Warrants at Issue -- Gas Rate Appeal Lost COURT REVERSES ACTION ON STOCK | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/morris-g-baldwin-.html | MORRIS G. BALDWIN . | True | Spedal to Tam we YO Tmz. s. .. | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/48994000-in-west-germany.html | 48,994,000 in West Germany | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/george-a-carnahan.html | GEORGE A,. CARNAHAN | True | S[..lal to Tz Nw YORK TtMzS. | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/a-t-t-to-offer-debentures.html | A. T. & T. to Offer Debentures | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/sports-of-the-times-a-fragment-of-history.html | Sports of The Times; A Fragment of History | True | By Arthur Daley | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/hacksaw-keeps-train-in-running-if-not-on-time.html | Hacksaw Keeps Train In Running, if Not on Time | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/furnishings-show-poses-challenge-home-can-be-outfitted-from-chicago.html | FURNISHINGS SHOW POSES CHALLENGE; Home Can Be Outfitted From Chicago Exhibit, but a Sofa Would Be Lacking | True | By Betty Pepisspecial To the New York Times. | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/benefit-to-help-child-study-unit-performanceiofmademoiselle-colombe.html | BENEFIT TO HELP.; CHILD STUDY UNIT; PerformanceЁiof'Mademoiselle Colombe' Monday Night to Aid Association's Work | True | | 1982-02-25 | RE000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/surplus-ship-plot-laid-to-five-here-greeks-indicted-as-deceptive-in.html | SURPLUS SHIP PLOT LAID TO FIVE HERE; Greeks Indicted as Deceptive in Purchase -- Leader Aided McCarthy Anti-Red Drive | True | | 1982-02-25 | RE000121361 | B00000451510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/record-cotton-surplus-predicted-dip-in-domestic-use-augurs.html | Record Cotton Surplus Predicted; Dip in Domestic Use Augurs Carry-Over for Crop-Year Near 9,600,000 Bales HEAVY CARRYOVER OF COTTON LIKELY | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/2-get-1085-in-queens-holdup.html | 2 Get $1,085 in Queens Hold-Up | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/gushers-may-provide-power.html | Gushers May Provide Power | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/indiana-five-cuts-kentuckys-lead-wildcats-pace-coaches-poll-with.html | INDIANA FIVE CUTS KENTUCKY'S LEAD; Wildcats Pace Coaches' Poll With 329 Points to 287 for Rivals -- Duquesne Third | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/site-for-stores-bought-in-nassau-builder-plans-2-taxpayers-in.html | SITE FOR STORES BOUGHT IN NASSAU; Builder Plans 2 Taxpayers in Massapequa Park -- Other Deals on Long Island | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/turf-dates-set-for-r-i-split-meets-granted-to-lincoln-and.html | TURF DATES SET FOR R. I.; Split Meets Granted to Lincoln and Narragansett Tracks | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/-front-case-plea-viewed-as-absurd-state-law-aide-assails-idea.html | ' FRONT' CASE PLEA VIEWED AS ABSURD; State Law Aide Assails Idea Official Who Seized Accused Organization Faces Taint | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/soviet-note-clears-the-way-for-big-four-talks-jan-25-kremlin.html | Soviet Note Clears the Way For Big Four Talks Jan. 25; Kremlin Instructs Its High Commissioner in Berlin to Confer With West on Site for the Foreign Ministers' Parley WEST GETS REPLY ON BERLIN TALKS | True | By the United Press. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/becomes-vice-president-of-crowellcollier-group.html | Becomes Vice President Of Crowell-Collier Group | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/optical-lead-regained-west-german-sales-top-those-of-u-s-france-and.html | OPTICAL LEAD REGAINED; West German Sales Top Those of U. S., France and Britain | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/to-call-at-okinawa-and-pusan.html | To Call at Okinawa and Pusan | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/canadian-youths-released-by-u-s-mistaken-identity-case-says-federal.html | CANADIAN YOUTHS RELEASED BY U. S.; Mistaken Identity Case, Says Federal Aide of 2 Reported Held Under McCarran Act | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/buyers-arrivals-set-early-peak-2300-here-in-2-days-match-level-of.html | BUYERS' ARRIVALS SET EARLY PEAK; 2,300 Here in 2 Days Match Level of Last January -- 10% Above Predictions | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/yugoslav-assails-reds-discipline-parliament-president-djilas-asks.html | YUGOSLAV ASSAILS REDS' DISCIPLINE; Parliament President Djilas Asks Communists to End 'Sterile' Cell Meetings | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/-lewis-dies-wrotb-o-licoln1-indianapolis-brokers-bookl-sought-to.html | . S, LEWIS DIES; ] WROTB O L'ICOLN1.; indianapolis Broker's . Bookl Sought to Correct Some Legends About President | True | Special to T Nzw YORX Tnr. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/lord-ismay-has-fibrositis.html | Lord Ismay Has Fibrositis | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/bills-rate-declines-discount-on-weekly-offering-leaves-interest-of.html | BILLS RATE DECLINES; Discount on Weekly Offering Leaves Interest of 1.314% | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/world-ad-field-is-at-high-level-spending-of-200000000-reported-for.html | WORLD AD FIELD IS AT HIGH LEVEL; Spending of $200,000,000 Reported for 1953 With Outlook for Increase | True | By James J. Nagle | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/2-girls-in-feud-over-boy-their-quarrel-nearly-leads-to-a-big-gang.html | 2 GIRLS IN FEUD OVER BOY; Their Quarrel Nearly Leads to a Big Gang Fight | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/society-leader-found-dead-on-train-to-coast.html | Society Leader Found Dead on Train to Coast | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/textile-exports-of-japan-shrink-building-up-of-industry-in-old.html | TEXTILE EXPORTS OF JAPAN SHRINK; Building Up of Industry in Old Asian Markets and End of Korean War Are Factors | True | By Greg MacGregorspecial To the New York Times. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/postal-subsidies-held-welfare-aid-magazine-publishers-report-calls.html | POSTAL SUBSIDIES HELD WELFARE AID; Magazine Publishers' Report Calls on Congress to Vote Funds for Specific Uses | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/norway-suffers-economic-decline-foreign-trade-deficit-rises.html | NORWAY SUFFERS ECONOMIC DECLINE; Foreign Trade Deficit Rises -- Shipping Rates Down, Fisheries Yield Low | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/canadiens-voted-best-team.html | Canadiens Voted Best Team | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/air-national-guard-seeks-700.html | Air National Guard Seeks 700 | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/st-andrews-gets-walker-cup-golf-tests-between-u-s-british-amateurs.html | ST. ANDREWS GETS WALKER CUP GOLF; Tests Between U. S., British Amateurs Will Be Held in Scotland in May 1955 | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/jailed-reds-in-argentine-plea.html | Jailed Reds in Argentine Plea | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/commodity-index-off-thursdays-figure-of-882-is-03-lower-than.html | COMMODITY INDEX OFF; Thursday's Figure of 88.2 Is 0.3 Lower Than Wednesday's | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/ncaa-executive-group-urges-baseball-tourney-reorganization.html | N.C.A.A. Executive Group Urges Baseball Tourney Reorganization; Committee Favors Adoption of Plan Based on System Used in Basketball Play -- Football Substitution Rule Backed | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/u-s-labor-board-post-indicated-for-californian.html | U. S. Labor Board Post Indicated for Californian | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/boy-13-is-arraigned-in-fatal-l-i-blaze.html | BOY, 13, IS ARRAIGNED IN FATAL L. I. BLAZE | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/french-parole-vichy-aide.html | French Parole Vichy Aide | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/out-goes-beria.html | OUT GOES BERIA | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/600-goats-for-puerto-rico.html | 600 Goats for Puerto Rico | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/paris-takes-stock-in-wake-of-strike-french-economy-is-unable-to.html | PARIS TAKES STOCK IN WAKE OF STRIKE; French Economy Is Unable to Provide for People's Wants, Analyses Show | True | By Henrey Ginigerspecial To the New York Times. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/delay-in-news-case-illness-of-seward-holds-up-report-on.html | DELAY IN NEWS CASE; Illness of Seward Holds Up Report on Photo-Engravers | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/new-food-center-begun-ground-broken-for-3500000-penn-fruit-co.html | NEW FOOD CENTER BEGUN; Ground Broken for $3,500,000 Penn Fruit Co. Project | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/red-sox-affiliate-with-corning.html | Red Sox Affiliate With Corning | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/-radinlppaport.html | | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/yugoslavs-rising-no-freer-policies-new-economic-policies-spur.html | YUGOSLAVS RISING NO FREER POLICIES; New Economic Policies Spur Production and Trade, but Drought Is Still Felt | True | By Jack Raymondspecial To the New York Times. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/practice-is-golden-318000-sovereigns-minted-by-british-for-training.html | PRACTICE IS GOLDEN; 318,000 Sovereigns Minted by British for Training | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/bonn-to-push-rearmament.html | Bonn to Push Rearmament | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/italian-shipyards-aided-get-subsidized-tanker-program-but-still.html | ITALIAN SHIPYARDS AIDED; Get Subsidized Tanker Program, but Still Need Work | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/slowdown-deferred-by-unions-in-britain.html | SLOWDOWN DEFERRED BY UNIONS IN BRITAIN | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/french-losing-2000-a-year.html | French Losing 2,000 a Year | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/mrs-day-paley.html | MRS. dAY PALEY*- | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/comment-at-or-wins-10000-and-apology.html | COMMENT AT OR WINS $10,000 AND APOLOGY | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/eileen-e-leone-married-in-st-malachys-to-edmund-f-bowen-jr-reserve.html | Eileen E. Leone Married in St. Malachy's To Edmund F. Bowen Jr., Reserve Officer | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/1000000-suit-voided.html | $1,000,000 Suit Voided | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/australia-caught-in-price-squeeze-easing-of-import-licensing-poses.html | AUSTRALIA CAUGHT IN PRICE SQUEEZE; Easing of Import Licensing Poses Problems -- Trade With U. S. Shows Decline | True | By Roy L. Curthoysspecial To the New York Times. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/music-notes.html | MUSIC NOTES | | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/world-oil-output-attains-new-peak-postwar-shortages-ended-market-is.html | WORLD OIL OUTPUT ATTAINS NEW PEAK; Post-War Shortages Ended -- Market Is Having Trouble Absorbing Production | True | By J. H. Carmical | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/mrs-edward-burby.html | MRS. EDWARD BURBY | True | Special to TRS NEW YORK | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/french-zone-curbs-us-gis.html | French Zone Curbs U.S. G.I.'s | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/bombay-port-to-be-improved.html | Bombay Port to Be Improved | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/australia-gets-thrill-discovery-of-oil-causes-high-excitement-in.html | AUSTRALIA GETS THRILL; Discovery of Oil Causes High Excitement in Country | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/marines-trace-a-light-19-report-seeing-revolving-glow-over-quantico.html | MARINES TRACE A LIGHT; 19 Report Seeing 'Revolving' Glow Over Quantico Base | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/donald-w-morton.html | DONALD. W, MORTON | True | Special to TH II=w Noazc 'zz.s. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/mrs-karen-rozniecki.html | -MRS;. 'K'A'REN ROZNIECKI | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/net-off-as-sales-rise-minneapolismoline-income-in-53-equals-170-a.html | NET OFF AS SALES RISE; Minneapolis-Moline Income in '53 Equals $1.70 a Share COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/neil-swanson-quits-baltimore-sun-post.html | NEIL SWANSON QUITS BALTIMORE SUN POST | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/memorial-center-receives-258200-gift-of-dana-foundation-pays-for.html | MEMORIAL CENTER RECEIVES $258,200; Gift of Dana Foundation Pays for the Recovery Pavilion That Will Open Today | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/coach-george-resigns-texas-a-and-m-football-head-plans-a-business.html | COACH GEORGE RESIGNS; Texas A. and M. Football Head Plans a Business Career | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/markowitz-is-sworn-as-justice.html | Markowitz Is Sworn as Justice | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/nun-teachers-curbed-ontario-heading-protest-bids-them-shed.html | NUN TEACHERS CURBED; Ontario, Heeding Protest, Bids Them Shed Religious Symbols | True | By Religious News Service. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/gretnerterwilliger.html | Gretner--Terwilliger | True | Special to Taz Nzw Yo P. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/rail-traffic-man-named.html | Rail Traffic Man Named | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/french-group-goes-to-moscow.html | French Group Goes to Moscow | True | | 1982-02-25 | RE0000121361 | B00000451510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/mcarthys-focus-reported-shifted-he-is-said-to-have-promised-to-curb.html | M'CARTHY'S FOCUS REPORTED SHIFTED; He Is Said to Have Promised to Curb Red Hunt -- Will Investigate New Fields M'CARTHY'S FOCUS REPORTED SHIFTED | True | By W. H. Lawrencespecial To The New York Times. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/new-u-s-aide-joins-conant.html | New U. S. Aide Joins Conant | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/housewife-loses-long-tax-revolt-supreme-court-bars-hearing-on.html | HOUSEWIFE LOSES LONG TAX 'REVOLT'; Supreme Court Bars Hearing on Social Security Levies to Cover Servants | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/turley-strikes-out-17-men.html | Turley Strikes Out 17 Men | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/53284236-days-spent-on-reconstruction-work.html | 53,284,236 Days Spent On Reconstruction Work | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/william-a-mcormick.html | WILLIAM A. M'CORMICK | True | * Special to Ngw Yo./zMzs. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/deflation-period-induced-in-israel-standard-of-living-forced-down.html | DEFLATION PERIOD INDUCED IN ISRAEL; Standard of Living Forced Down to Spur Exports and Stabilize Money | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/herbfrt-j-brennan.html | : HERBF..RT J.. BRENNAN | True | * ?Special to THz Yo Tm. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/new-zealand-continues-to-prosper-but-faces-big-changes-in-marketing.html | New Zealand Continues to Prosper, But Faces Big Changes in Marketing | True | By J. C. Grahamspecial To The New York Times. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/oppose-canadian-bids-4-representatives-hit-f-o-a-decision-on-lumber.html | OPPOSE CANADIAN BIDS; 4 Representatives Hit F. O. A. Decision on Lumber Order | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/regis-five-victor-60-to-59.html | Regis Five Victor, 60 to 59 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/30000000-refinery-being-built-in-luzon.html | $30,000,000 Refinery Being Built in Luzon | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/troopers-lose-assault-suit.html | Troopers Lose Assault Suit | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/3-countries-plan-new-integration-benelux-members-decide-on-joint.html | 3 COUNTRIES PLAN NEW INTEGRATION; Benelux Members Decide on Joint Trade Relations With Other Nations | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/tourist-revenue-higher-rises-to-60000000-in-austria-double-prewar.html | TOURIST REVENUE HIGHER; Rises to $60,000,000 in Austria, Double Pre-War Receipts | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/judge-upsets-drunk-driver-test-calls-law-faulty-on-safeguards-tipsy.html | Judge Upsets Drunk Driver Test; Calls Law Faulty on Safeguards; TIPSY DRIVER TEST IS UPSET BY COURT | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/scherman-leads-little-orchestra-arrau-at-piano-in-liszt-and-chopin.html | SCHERMAN LEADS LITTLE ORCHESTRA; Arrau at Piano in Liszt and Chopin Works -- Panitz Is Flutist in New Concertino | True | By Olin Downes | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/price-of-louis-dor-falls-20-in-12-months-as-gold-hoarding-in-france.html | Price of Louis d'Or Falls 20% in 12 Months As Gold Hoarding in France Declines | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/more-care-is-plan-for-mentally-ill-dewey-will-ask-legislature-for.html | MORE CARE IS PLAN FOR MENTALLY ILL; Dewey Will Ask Legislature for State-Wide Program -- Children Are Stressed | True | By Warren Weaver Jr.special To The New York Times. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/mattmann-beats-gill-six-others-gain-second-round-in-state-squash.html | MATTMANN BEATS GILL; Six Others Gain Second Round in State Squash Racquets | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/chrlus-e-mills.html | CHRLuS E. MILLS | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/vietminh-used-captives-forced-them-to-haul-military-supplies-freed.html | VIETMINH USED CAPTIVES; Forced Them to Haul Military Supplies, Freed Men Say | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/changes-in-washington-square.html | Changes in Washington Square | True | WILLIAM A. SPENCER | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/grant-victor-in-tennis-atlantan-turns-back-dawson-61-60-in-dixie.html | GRANT VICTOR IN TENNIS; Atlantan Turns Back Dawson, 6-1, 6-0 in Dixie Tourney | True | | 1982-02-25 | RE0000121361 | B00000451510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/navys-slattery-trips-princeton-substitute-steals-ball-and-scores.html | NAVY'S SLATTERY TRIPS PRINCETON; Substitute Steals Ball and Scores With 10 Seconds to Go for 67-66 Victory | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/californian-wins-threeset-match-gonzales-defeats-segura-in-pro.html | CALIFORNIAN WINS THREE-SET MATCH; Gonzales Defeats Segura in Pro Contest, 7-9, 6-4, 6-4 -- Sedgman Checks Budge | True | By Michael Strauss | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/fire-routs-60-mental-patients.html | Fire Routs 60 Mental Patients | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/spanish-trade-hurt-by-exchange-curbs.html | SPANISH TRADE HURT BY EXCHANGE CURBS | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/u-s-will-bring-up-atomic-pool-plan-at-berlin-parley-state.html | U. S. WILL BRING UP ATOMIC POOL PLAN AT BERLIN PARLEY; State Department Ends Fear Britain and France May Be Excluded From Discussions BOHLEN CALL CLARIFIED Envoy Spoke With Molotov on 'Certain Procedures' to Start 'Substantive Talks' | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/u-n-experts-aid-indonesia.html | U. N. Experts Aid Indonesia | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/court-house-addition-planned.html | Court House Addition Planned | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/wagner-to-bar-political-leaders-from-top-jobs-in-administration-no.html | Wagner to Bar Political Leaders From Top Jobs in Administration; NO TOP CITY JOBS OPEN TO LEADERS | True | By Charles G. Bennett | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/partnership-changes.html | PARTNERSHIP CHANGES | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/john-e-lynch.html | JOHN E. LYNCH | True | Special to T N Yo Tmr. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/petroleum-stocks-dip.html | Petroleum Stocks Dip | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/trotsky-killers-bid-cited.html | Trotsky Killer's Bid Cited | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/ives-in-hospital-for-checkup.html | Ives in Hospital for Check-Up | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/tourist-flow-increases-rate-of-receipts-of-vital-foreign-currencies.html | Tourist Flow Increases Rate of Receipts Of Vital Foreign Currencies to Britain | True | By Henry Vosserspecial To the New York Times. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/bridge-hearing-is-deferred.html | Bridge Hearing Is Deferred | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/germans-regain-mideast-trade-their-sales-to-arab-lands-appear-to.html | GERMANS REGAIN MID-EAST TRADE; Their Sales to Arab Lands Appear to Have Risen 50 Per Cent in Year | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/growing-idleness-studied-by-italy-inquiry-issues-15-volumes-on.html | GROWING IDLENESS STUDIED BY ITALY; Inquiry Issues 15 Volumes on Causes -- Finds Dearth of Skilled Workers | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/sales-tax-aids-indonesia.html | Sales Tax Aids Indonesia | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/utility-rights-price-set.html | Utility Rights Price Set | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/drw-e-leary-aideddriye-ontb-founderof-ola-sanitarium-in-ricestei-is.html | DR.W[, E. LEARY, ,. AIDEDDRIYE ONTB - ?.; :Founderof 'ola Sanitarium in .Ri)ce'Stei; is Dead at 85--r-,: . - ;'_-, - 58Years in Medicine | True | St,ctat'to Ta, Nsw No.K Tmzs. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/new-plan-devised-on-car-insurance-agents-urge-policy-surcharge-in.html | NEW PLAN DEVISED ON CAR INSURANCE; Agents Urge Policy Surcharge in Move to Block Dewey on Compulsory Statute | True | By Douglas Dalesspecial To the New York Times. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/paris-is-closing-the-gap-in-trade-balance-deficit.html | Paris Is Closing the Gap In Trade Balance Deficit | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/mayor-prepares-to-protect-city-if-dockers-strike-asks-jersey.html | MAYOR PREPARES TO PROTECT CITY IF DOCKERS STRIKE; Asks Jersey Officials to Join 'Emergency' Parley -- Union Denies It Plans Walkout MAYOR PREPARES FOR A PIER STRIKE | True | By A. H. Raskin | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/treasury-issues-20-call.html | Treasury Issues 20% Call | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/general-hulls-reply.html | GENERAL HULL'S REPLY | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/harry-d-brown-jr.html | HARRY D. BROWN JR. | True | ' "Special to T Nw Yo Tnr.s. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/labor-bids-west-test-soviet-aims-british-party-thinks-moscow-is.html | LABOR BIDS WEST TEST SOVIET AIMS; British Party Thinks Moscow Is Ready to Give Way to Get Security for Europe WARNS ON BERLIN TALKS Socialists Think Government Will Suffer Politically if It Appears Intransigent | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/business-capital-is-scarce-in-bonn-government-policies-are-said-to.html | BUSINESS CAPITAL IS SCARCE IN BONN; Government Policies Are Said to Handicap Expansion Efforts of Industry | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/world-trade-review-begins-in-todays-issue.html | World Trade Review Begins in Today's Issue | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/german-airmen-to-train.html | German Airmen to Train | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/742-stocks-share-in-markets-gain-number-of-rises-is-greatest-since.html | 742 STOCKS SHARE IN MARKETS GAIN; Number of Rises Is Greatest Since Oct. 16 -- 170 Issues Off, 191 Unchanged AVERAGE UP 1.42 POINTS But Volume Dips to 1,310,000 Shares -- Chemicals Lag in General Advance 742 STOCKS SHARE IN MARKET'S GAIN | | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/auto-tryout-finally-ended.html | Auto 'Tryout' Finally Ended | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/no-by-jordan-reported-u-n-hears-of-rejection-of-bid-by-israel-for.html | NO BY JORDAN REPORTED; U. N. Hears of Rejection of Bid by Israel for Talks | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/3d-warmest-december-goes-into-records-here.html | 3d Warmest December Goes Into Records Here | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/zatopeks-speed-in-brazil-race-is-hailed-by-track-statisticians.html | Zatopek's Speed in Brazil Race Is Hailed by Track Statisticians | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/doctor-sues-army-in-loyalty-dispute.html | DOCTOR SUES ARMY IN LOYALTY DISPUTE | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/dutch-conductor-here-van-beinum-to-appear-with-the-philadelphia.html | DUTCH CONDUCTOR HERE; Van Beinum to Appear With the Philadelphia Orchestra | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/blood-annex-open-wall-street-journal-group-to-visit-downtown-center.html | BLOOD ANNEX OPEN; Wall Street Journal Group to Visit Downtown Center | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/talks-may-start-this-week.html | Talks May Start This Week | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/3uua-tvwsg-l-noted-polh-poet.html | 3uuA Tvw,sg, "I NOTED POl!SH. POET | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/police-resignations-asked.html | Police Resignations Asked | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/india-to-sink-2650-wells.html | India to Sink 2,650 Wells | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-05 | 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-02-25 | RE0000121361 | B00000451510 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/byrnesgarman.html | Byrnes--Garman | True | gectal to THE NIW YolttC TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/communion-to-precede-convening-of-congress.html | Communion to Precede Convening of Congress | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/polio-drive-bubbles-on-500-champagne.html | POLIO DRIVE BUBBLES ON $500 CHAMPAGNE | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/progress-is-made-in-saskatchewan-ranges-from-uranium-finds-to.html | PROGRESS IS MADE IN SASKATCHEWAN; Ranges From Uranium Finds to Large-Scale Use of Region's Natural Gas | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/wagner-to-form-cabinet-on-policy-plans-an-offtrack-betting-study.html | WAGNER TO FORM CABINET ON POLICY; Plans an Off-Track Betting Study -- Greater Powers to Go to Commissioners WAGNER TO FORM CABINET ON POLICY | True | By Charles G. Bennett | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/more-efficiency-urged-for-canadian-industry.html | More Efficiency Urged For Canadian Industry | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/new-telephone-center-open.html | New Telephone Center Open | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/latin-lands-draw-world-bank-cash-in-1953-ten-loans-totaling.html | LATIN LANDS DRAW WORLD BANK CASH; In 1953 Ten Loans Totaling $72,700,000 Were Granted to Five Republics | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/stock-market-up-on-reinvestment-774-issues-advance-highest-number.html | STOCK MARKET UP ON REINVESTMENT; 774 Issues Advance, Highest Number Since Oct. 16, Out of 1,125 Crossing Tape AVERAGE GAINS 1.5 POINTS Close Is Below Best Levels of Day -- Volume Expands to 1,520,000 Shares STOCK MARKET UP ON REINVESTMENT | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/british-coercion-charged-by-yemen-protest-note-alleges-aim-to-unite.html | BRITISH COERCION CHARGED BY YEMEN; Protest Note Alleges Aim to Unite Aden Protectorates Against People's Wishes | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/court-upholds-u-s-on-shift-in-marks.html | COURT UPHOLDS U. S. ON SHIFT IN MARKS | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/fan-succumbs-at-fight.html | Fan Succumbs at Fight | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/panama-reduces-her-debt-sharply-president-remon-reforms-finances.html | PANAMA REDUCES HER DEBT SHARPLY; President Remon Reforms Finances -- Spurs Growing of Country's Food Needs | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/alberta-attracts-big-investments-oil-and-gas-developments-being.html | ALBERTA ATTRACTS BIG INVESTMENTS; Oil and Gas Developments Being Pushed to Balance Economy of Province | True | By Homer Ramagespecial To The New York Times. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/trade-pattern-varies-maintained-at-high-level-between-dollar.html | TRADE PATTERN VARIES; Maintained at High Level Between Dollar Nations | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/morris-sworn-as-jurist-jenner-mcarran-see-exaide-inducted-in.html | MORRIS SWORN AS JURIST; Jenner, M'Carran See Ex-Aide Inducted in Municipal Court | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/indonesians-leave-surinam.html | Indonesians Leave Surinam | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/educator-praises-childrens-museums-for-encouraging-curiosity-of-the.html | Educator Praises Children's Museums For Encouraging Curiosity of the Young | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/texas-rail-rate-cut-is-blocked-by-i-c-c.html | TEXAS RAIL RATE CUT IS BLOCKED BY I. C. C. | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/argentine-trade-shows-a-big-gain-exports-in-9-months-double-those.html | ARGENTINE TRADE SHOWS A BIG GAIN; Exports in 9 Months Double Those of Period in 1952, but Outlook Is Clouded ARGENTINE TRADE SHOWS A BIG GAIN | True | By Edward A. Morrowspecial To The New York Times. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/air-transport-unit-hails-safety-mark.html | AIR TRANSPORT UNIT HAILS SAFETY MARK | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/iran-set-to-agree-on-paying-british-favors-fixing-a-lump-sum-but.html | IRAN SET TO AGREE ON PAYING BRITISH; Favors Fixing a Lump Sum, but Asks for Accord First on Marketing of Oil | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/3-countries-balk-at-tariff-accord-31-agree-to-continue-truce-but.html | 3 COUNTRIES BALK AT TARIFF ACCORD; 31 Agree to Continue Truce, but Australia, Brazil and Peru Have Not Done So | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/illinois-state-library-restores-banned-books.html | Illinois State Library Restores Banned Books | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/central-america-booming-its-coffee-buys-social-gains-central.html | Central America Booming; Its Coffee Buys Social Gains; CENTRAL AMERICA IS ENJOYING BOOM | True | By Sydney Grusonspecial To the New York Times. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/dominican-republic-free-of-debt-pays-off-despite-poor-crop-year.html | Dominican Republic Free of Debt; Pays Off Despite Poor Crop Year; Trujillo's Government Is One of Few in the World That Are Not in the Red TRUJILLO RETIRES GOVERNMENT DEBT | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/chalk-is-found-in-england.html | Chalk Is Found in England | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/job-layoffs-mount-over-a-wide-area.html | JOB LAY-OFFS MOUNT OVER A WIDE AREA | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/manufacturers-november-sales-up-25-from-1952-but-off-15-from.html | Manufacturers' November Sales Up 2.5% From 1952 but Off 1.5% From October | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/firmness-marks-london-market-variety-of-factors-combine-to-maintain.html | FIRMNESS MARKS LONDON MARKET; Variety of Factors Combine to Maintain Strength on a Widespread Basis | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/sudan-elects-speaker-awadalla-in-parliament-post-prime-minister.html | SUDAN ELECTS SPEAKER; Awadalla in Parliament Post -- Prime Minister Vote Today | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/benson-to-speed-action-on-cotton-secretary-to-ask-congress-today-to.html | BENSON TO SPEED ACTION ON COTTON; Secretary to Ask Congress Today to Vote Increase in '54 Crop Allotment TO EASE CUTBACK IMPACT 21,000,000 Acres Proposed, Against 25,376,000 in '53, to Raise 12,000,000 Bales | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/u-s-ships-carry-less-of-argentinas-trade.html | U. S. Ships Carry Less Of Argentina's Trade | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/doris-m-erickson-to-be-june-bride.html | DORIS M. ERICKSON TO BE JUNE BRIDE | True | Special to Tg Nzw YOK TIMIrS. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/fordham-lists-meets-met-a-a-u-games-saturday-starts-track-program.html | FORDHAM LISTS MEETS; Met. A. A. U. Games Saturday Starts Track Program | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/latin-americans-plan-selfsufficiency-in-areas-increasing-demand-for.html | Latin Americans Plan Self-Sufficiency In Area's Increasing Demand for Paper | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/gold-production-rises-colombia-subsidizes-mines-and-permits.html | GOLD PRODUCTION RISES; Colombia Subsidizes Mines and Permits Exchange Premium | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/missmiller-to-be-wed-seniop-at-wellesley-is-fiancee-of-s-milto___n.html | MISS MILLER TO BE WED; Seniof at Wellesley Is Fiancee of S. Milto___n Z__im__merman | True | Special to TI NEW YOK TzMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/rubber-offer-to-china-reported.html | Rubber Offer to China Reported | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/marine-terminal-planned.html | Marine Terminal Planned | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/manitoba-combines-fishing-and-farming.html | MANITOBA COMBINES FISHING AND FARMING | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/new-industries-rise-dominican-republic-acquires-2000-plants-in-10.html | NEW INDUSTRIES RISE; Dominican Republic Acquires 2,000 Plants in 10 Years | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/uruguayan-spiders-yield-an-antibiotic.html | URUGUAYAN SPIDERS YIELD AN ANTIBIOTIC | True | North American Newspaper Alliance. | 1982-02-25 | RE000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/fosterhartkopf.html | FosterHartkopf | True | Special to Tz Npw YORK TiMr. | 1982-02-25 | RE000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/twelve-track-marks-expected-at-aau-meet-here-saturday-committee.html | Twelve Track Marks Expected At A.A.U. Meet Here Saturday; Committee Head Forecasts Metropolitan Records in All Events but 1,000-Yard Run, Mile Relay and High Jump | True | | 1982-02-25 | RE000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/mexican-loan-ban-stirs-skepticism-regimes-practice-is-to-deal.html | MEXICAN LOAN BAN STIRS SKEPTICISM; Regime's Practice Is to Deal Directly With Contractors Who Arrange Financing | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/mrs-elizabeth-chapman.html | MRS. ELIZABETH CHAPMAN! | True | | 1982-02-25 | RE000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/mine-closes-after-40-years.html | Mine Closes After 40 Years | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/a-f-tschiffeln-made-noted-trip-writer-school-reacher-rode-horseback.html | A. F. TSCHIFFELN, MADE NOTED TRIP; Writer, School ;reacher Rode Horseback From Argentinato U. S.--Dies in London | True | Specie, to Tz Nuw Yomf. Triers. | 1982-02-25 | RE000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/newsprint-supply-back-to-normal-first-time-in-decade-world-stocks.html | NEWSPRINT SUPPLY BACK TO NORMAL; First Time in Decade World Stocks Are Adequate to Meet the Demand | True | By Brendan M. Jones | 1982-02-25 | RE000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/library-dedicated-in-bronx.html | Library Dedicated in Bronx | True | | 1982-02-25 | RE000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/export-production-pushed-by-brazil.html | EXPORT PRODUCTION PUSHED BY BRAZIL | True | | 1982-02-25 | RE000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/argentinas-oil-needs-8100000-tons-imported-dispite-rationing-of.html | ARGENTINA'S OIL NEEDS; 8,100,000 Tons Imported Dispite Rationing of Fuel | True | | 1982-02-25 | RE000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/standard-mapped-in-vinyl-products-plastics-society-announces.html | STANDARD MAPPED IN VINYL PRODUCTS; Plastics Society Announces Program as Well as Drive to Educate Public STANDARD MAPPED IN VINYL PRODUCTS | True | | 1982-02-25 | RE000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/cornell-defeats-columbia-by-8173-rolles-morton-pace-victors-in.html | CORNELL DEFEATS COLUMBIA BY 81-73; Rolles, Morton Pace Victors in Overtime Eastern Loop Basketball at Ithaca | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/bill-would-bar-hiss-benefits.html | Bill Would Bar Hiss Benefits | True | | 1982-02-25 | RE000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/fred-w-hess.html | FRED W. HESS | True | 'peciel to NL" YOll TIM=S. | 1982-02-25 | RE000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/mrs-rockefeller-shuns-5-12-million.html | MRS. ROCKEFELLER SHUNS 5 1/2 MILLION | True | | 1982-02-25 | RE000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/mrs-abraham-tunick.html | MRS. ABRAHAM TUNICK | True | | 1982-02-25 | RE000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/upswing-in-investment-by-british-is-doubted.html | Upswing in Investment By British Is Doubted | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/ice-revue-to-help-the-carroll-club.html | ICE REVUE TO HELP THE CARROLL CLUB | True | | 1982-02-25 | RE000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/aluminum-output-of-canada-up-8-shipments-to-u-s-doubled-n-v-davis.html | ALUMINUM OUTPUT OF CANADA UP 8%; Shipments to U. S. Doubled -- N. V. Davis Is Optimistic on Continued Demand | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/resident-buyers-sight-sales-gains-stores-are-advised-to-make-plans.html | RESIDENT BUYERS SIGHT SALES GAINS; Stores Are Advised to Make Plans for Rises in Infants' and Children's Wear | True | | 1982-02-25 | RE000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-02-25 | RE000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/pearson-cautions-on-big-4-talk-hopes.html | PEARSON CAUTIONS ON BIG 4 TALK HOPES | True | | 1982-02-25 | RE000121362 | B00000451511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/clark-back-home-bitter-at-dulles-deposed-judge-says-he-was-doing.html | CLARK, BACK HOME, BITTER AT DULLES; Deposed Judge Says He Was Doing Latter's Work, and Assails 'Drill Sergeants' | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/propane-gas-concern-expands.html | Propane Gas Concern Expands | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/aircraft-becomes-a-giant-industry-plane-manufacturing-at-age-of.html | AIRCRAFT BECOMES A GIANT INDUSTRY; Plane Manufacturing, at Age of only 50, Does Business of $9,000,000,000 in Year | True | By John Stuart | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/home-for-bard-in-u-s-is-gaining-outdoor-drama-festival-at.html | 'HOME' FOR BARD IN U. S. IS GAINING; Outdoor Drama Festival at 'Stratford-on-Housatonic' Is Planned for Summer | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/universities-merge.html | Universities Merge | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/l-i-scholarship-to-harvard.html | L. I. Scholarship to Harvard | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/cuban-bank-lends-to-small-business-first-institution-of-its-kind-in.html | CUBAN BANK LENDS TO SMALL BUSINESS; First Institution of Its Kind in Country Is Pushing Development Projects | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/family-service-office-opened.html | Family Service Office Opened | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/new-ore-deposits-found-in-canada-uranium-strikes-are-made-as.html | NEW ORE DEPOSITS FOUND IN CANADA; Uranium Strikes Are Made as Intensive Exploration Opens New Frontiers | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/peru-easing-controls-task-is-made-harder-by-drop-in-foreign.html | PERU EASING CONTROLS; Task Is Made Harder by Drop in Foreign Exchange Income | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/evw-c.html | ,EV.-w,,,,^,,, .:.c,,,^,] | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/eisenhower-gives-democrats-views-on-foreign-policy-on-eve-of.html | EISENHOWER GIVES DEMOCRATS VIEWS ON FOREIGN POLICY; On Eve of Congress Session, He Outlines Security Plans -- Bipartisan Approach Seen DULLES, WILSON ASSIST Stassen Charts Aid Steps -- Administration Proposals Reported Well Received PRESIDENT'S VIEWS GIVEN DEMOCRATS | True | By William S. Whitespecial To the New York Times. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/bank-of-mexico-loans-up.html | Bank of Mexico Loans Up | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/chile-to-reform-all-her-farming-to-spend-300000000-over-8-years-to.html | CHILE TO REFORM ALL HER FARMING; To Spend $300,000,000 Over 8 Years to Grow Most of Her Food Supply | True | By Charles Griffinspecial To The New York Times. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/g-e-fights-award-to-british-bidder-says-generator-work-won-by.html | G. E. FIGHTS AWARD TO BRITISH BIDDER; Says Generator Work Won by English Electric Will Cost U. S. More in Long Run | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/south-africa-law-aids-communists-conservative-elders-barred-from.html | SOUTH AFRICA LAW AIDS COMMUNISTS; Conservative Elders Barred From Seeking to Win Back Negro Youth From Reds | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/fiber-price-war-believed-on-way-acrilan-staple-cut-to-140-a-pound-a.html | FIBER PRICE WAR BELIEVED ON WAY; Acrilan Staple Cut to $1.40 a Pound After Decrease of Competitive Orlon to $1.80 | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/floridas-oat-crop-a-record.html | Florida's Oat Crop a Record | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/archives/mexicans-suffer-minor-recession-drought-price-dip-and-new.html | MEXICANS SUFFER MINOR RECESSION; Drought, Price Dip and New Government Reforms Are Factors in Slump Mexico Has a 'Little Recession' As Prices for Her Goods Drop | True | By Flora Lewisspecial To The New York Times. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/archives/magistrate-indicted-in-jersey.html | Magistrate Indicted in Jersey | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/archives/phones-in-world-rise-to-85000000-50000000-of-them-in-u-s-advances.html | PHONES IN WORLD RISE TO 85,000,000; 50,000,000 of Them in U. S. -- Advances Made in All Communication Systems | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/archives/news-of-interest-in-shipping-world-us-aide-backs-agency-pact-for.html | NEWS OF INTEREST IN SHIPPING WORLD; U.S. Aide Backs Agency Pact for American Export Lines -- Dockers' Pension Rises | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/archives/jeno-juszko.html | JENO JUSZKO | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/archives/adenauer-hailed-on-78th-birthday-friends-and-foes-pay-tribute-to.html | ADENAUER HAILED ON 78TH BIRTHDAY; Friends and Foes Pay Tribute to West Germany's Leader, Who Celebrates With Vigor | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/archives/new-mccarthy-curb-urged-he-denies-cut-in-red-hunt-new-move-urged-to.html | New M'Carthy Curb Urged; He Denies Cut in Red Hunt; NEW MOVE URGED TO CURB M'CARTHY | True | By W. H. Lawrencespecial To the New York Times. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/archives/haiti-buys-heavily-in-u-s.html | Haiti Buys Heavily in U. S. | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/archives/dutch-clark-resigns-detroit-u-football-coach-is-succeeded-by.html | DUTCH CLARK RESIGNS; Detroit U Football Coach Is Succeeded by Fromhart | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/archives/attention-soviet-press.html | ATTENTION: SOVIET PRESS | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/archives/spellman-fulfills-promise.html | Spellman Fulfills Promise | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/archives/hearing-on-reds-begun-california-studying-activity-in-public.html | HEARING ON REDS BEGUN; California Studying Activity in Public Utilities Field | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/archives/mexican-municipal-debts-cut.html | Mexican Municipal Debts Cut | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/archives/a-20000000-coffee-bank.html | A $20,000,000 Coffee Bank | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/archives/miami-realty-sales-at-peak.html | Miami Realty Sales at Peak | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/archives/help-for-neediest-comes-from-india-students-gift-is-in-thanks-for.html | HELP FOR NEEDIEST COMES FROM INDIA; Student's Gift Is in Thanks for American Aid to His Land in Emergencies | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/archives/drama-by-anouilh-due-here-tonight-kronenberger-adaptation-of.html | DRAMA BY ANOUILH DUE HERE TONIGHT; Kronenberger Adaptation of "Mademoiselle Colombe' to Open at Longacre | True | By Sam Zolotow | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/archives/sao-paulo-prepares-for-400th-birthday.html | SAO PAULO PREPARES FOR 400TH BIRTHDAY | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/archives/croteauwicht.html | Croteau-.Wicht | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/archives/28-textile-workers-escape-from-plant-in-port-chester-just-before.html | 28 Textile Workers Escape From Plant In Port Chester Just Before Roof Falls In | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/archives/frontoffice-headaches-begin-its-contract-time-in-the-majors-martin.html | Front-Office Headaches Begin; It's Contract Time in the Majors; Martin, Berra and Lopat Likely Will Pose Problems for Yanks -- Campanella and Maglie May Press Dodgers, Giants | True | By John Drebinger | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/archives/farm-investments-put-at-30-million.html | FARM INVESTMENTS PUT AT 30 MILLION | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/archives/textile-seminar-planned.html | Textile Seminar Planned | True | | 1982-02-25 | RE0000121362 | B00000451511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/john-j-hart-dead-insurance-official.html | JOHN J. HART DEAD; INSURANCE OFFICIAL | True | Special to Tc NEw YORK TftES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/art-officials-visit-u-n-museology-parley-delegates-include-malraux.html | ART OFFICIALS VISIT U. N.; Museology Parley Delegates Include Malraux and Hu Shih | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/wood-field-and-stream-reservations-open-for-salmon-fishing-on-two.html | Wood, Field and Stream; Reservations Open for Salmon Fishing on Two New Brunswick Reserves | True | BY Raymond R. Camp | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/galewhipped-baltic-sea-floods-german-coast-areas.html | Gale-Whipped Baltic Sea Floods German Coast Areas | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/wayward-bus-driver-must-pay-168-fare.html | Wayward Bus Driver Must Pay $168 'Fare' | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/bronstein-draws-and-retains-lead-alexander-stays-in-no-2-spot-also.html | BRONSTEIN DRAWS AND RETAINS LEAD; Alexander Stays in No. 2 Spot, Also Dividing Chess Point in 6th Round at Hastings | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/official-of-macys-joins-fire-insurance-board.html | Official of Macy's Joins Fire Insurance Board | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/financing-sought-for-oil-company-atlantic-refining-offering-of.html | FINANCING SOUGHT FOR OIL COMPANY; Atlantic Refining Offering of $55,000,000 to Be Put on the Market Today | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/asks-airport-free-zone-san-francisco-mayor-urges-it-to-attract.html | ASKS AIRPORT FREE ZONE; San Francisco Mayor Urges It to Attract Shippers | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/protestant-editors-regret-luther-ban.html | PROTESTANT EDITORS REGRET 'LUTHER' BAN | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/exploration-lags-in-the-northwest-development-awaits-dearer-gold.html | EXPLORATION LAGS IN THE NORTHWEST; Development Awaits Dearer Gold and Lower Costs -- Uranium Hunt Goes On | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/canada-is-developing-at-phenomenal-pace-power-expanded-frontier.html | Canada Is Developing At Phenomenal Pace; POWER EXPANDED Frontier Pushed North Huge Grain Harvest Poses a Problem CANADA PUSHING HER DEVELOPMENT | True | By Raymond Daniellspecial To the New York Times. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/bucceroni-gains-10round-verdict-ten-hoff-in-bout-at.html | BUCCERONI GAINS 10-ROUND VERDICT; Outpoints Ten Hoff in Bout at Milwaukee to Register Ninth Straight Victory | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/7-cities-protest-phone-rates-rise-new-york-plans-a-major-role-at.html | 7 CITIES PROTEST PHONE RATES RISE; New York Plans a Major Role at Albany Hearings on Plea for $68,850,000 Increase | True | By Warren Weaver Jr.special To the New York Times. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/u-s-pushing-defense-pact-of-pakistan-turkey-and-iraq-u-s-pushing.html | U. S. Pushing Defense Pact Of Pakistan, Turkey and Iraq; U. S. PUSHING PACT OF THREE NATIONS | True | By Walter H. Waggonerspecial To the New York Times. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/brazil-wrestles-with-many-woes-tries-numerous-corrective-measures.html | BRAZIL WRESTLES WITH MANY WOES; Tries Numerous Corrective Measures for Inflation and Trade Troubles BRAZIL WRESTLES WITH MANY WOES | True | By Frank M. Garciaspecial To the New York Times. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/mexico-cheapens-tourist-travel-disturbed-by-7-decline-in-visitors.html | MEXICO CHEAPENS TOURIST TRAVEL; Disturbed by 7% Decline in Visitors, She Starts Aggressive Campaign | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/jobless-problem-baffling-havana-new-industries-discouraged-by-laws.html | JOBLESS PROBLEM BAFFLING HAVANA; New Industries Discouraged by Laws Barring Dismissal of Workers, Concerns Say | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/airline-records-set-increase-in-traffic-anti-high-1953-safety-level.html | AIRLINE RECORDS SET; Increase in Traffic and High 1953 Safety Level Cited | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/borneo-road-planned-indonesia-considers-project-to-develop-the-area.html | BORNEO ROAD PLANNED; Indonesia Considers Project to Develop the Area | True | | 1982-02-25 | RE0000121362 | B00000451511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/cubas-tourist-trade-rises.html | Cuba's Tourist Trade Rises | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/buys-rest-of-geomarine-stock.html | Buys Rest of Geomarine Stock | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/world-sugar-pact-goes-into-effect-maximum-and-minimum-prices-set.html | WORLD SUGAR PACT GOES INTO EFFECT; Maximum and Minimum Prices Set for Industry at London Meeting | True | By George Auerbach | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/death-valleyscotty-is-dead-at-age-of-81-his-publicity-stunts-won.html | Death' Valley Scotty Is Dead at Age of 81; 'His Publicity Stunts' Won Him Renown | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/casa-grace-gains-in-chemical-field-its-policy-of-diversification.html | CASA GRACE GAINS IN CHEMICAL FIELD; Its Policy of Diversification Beginning to Show Big Increase in Earnings | True | By Robert E. Bedingfield | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/protest-is-heard-on-maryland-tax-delaware-concern-contends-in-in.html | PROTEST IS HEARD ON MARYLAND TAX; Delaware Concern Contends in Supreme Court Action Act Is Unconstitutional | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/too-much-snow-no-roof.html | Too Much Snow -- No Roof | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/aim-of-farm-plan-is-cut-in-surplus-disposal-of-storage-stocks-is.html | AIM OF FARM PLAN IS CUT IN SURPLUS; Disposal of Storage Stocks Is Designed to Gain Favor for Flexible Price Props | True | By William M. Blairspecial To the New York Times. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/8-ivy-colleges-plan-sports-roundrobin-roundrobin-play-set-in-ivy.html | 8 Ivy Colleges Plan Sports Round-Robin; ROUND-ROBIN PLAY SET IN IVY GROUP | True | By Allison Danzigspecial to the New York Times. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/st-peters-prep-gains.html | St. Peter's Prep Gains | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/u-n-holds-up-reply-by-jordan-on-israel.html | U. N. HOLDS UP REPLY BY JORDAN ON ISRAEL | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/group-champions-free-enterprise-organized-on-hemispheric-scale-at.html | GROUP CHAMPIONS FREE ENTERPRISE; Organized on Hemispheric Scale at Montevideo to Further the Cause | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/back-to-work.html | BACK TO WORK | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/modern-churches-gaining-in-favor-some-architects-find-gothic-and.html | MODERN CHURCHES GAINING IN FAVOR; Some Architects Find Gothic and Colonial Styles Now Are 'Artistically Archaic' | True | By George Duganspecial To the New York Times. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/of-local-origin.html | Of Local Origin | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/spain-presses-u-s-on-raw-material-asks-20000000-worth-as.html | SPAIN PRESSES U. S. ON RAW MATERIAL; Asks $20,000,000 Worth as Ministerial Group Tries to Pare Heavy Requests | True | By Camille M. Cianfarraspecial To the New York Times. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/slower-lakes-year-due.html | Slower Lakes Year Due | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/thriving-sao-paulo-is-hobbled-by-continuing-power-shortage.html | Thriving Sao Paulo Is Hobbled By Continuing Power Shortage | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/more-sitters-on-thursday.html | More Sitters on Thursday | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/nehru-dampening-antiu-s-flames-cautions-also-against-enmity-toward.html | NEHRU DAMPENING ANTI-U. S. FLAMES; Cautions Also Against Enmity Toward Pakistan Because of Projected Arms Aid | True | By Robert Trumbullspecial To the New York Times. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/hawaii-enjoying-higher-earnings-sugar-crop-set-peak-and-pineapple.html | HAWAII ENJOYING HIGHER EARNINGS; Sugar Crop Set Peak and Pineapple Growers Staged Recovery Last Year | True | By Richard F. McMillanspecial To the New York Times. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/miss-calvert-engaged-jshe-will-become-the-bride-of-edward-dunham.html | MISS CALVERT ENGAGED; JShe Will Become the Bride of Edward Dunham Bodman | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/bonn-treaties-opposed-west-german-socialists-renew-stand-on-accords.html | BONN TREATIES OPPOSED; West German Socialists Renew Stand on Accords With West | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/canadas-overabundance-of-grain-poses-serious-marketing-problem.html | Canada's Overabundance of Grain Poses Serious Marketing Problem; Elevators Are Glutted and Wheat Is Piled On Open Prairies -- Officials Optimistic, But Farmers Are Beginning to Worry | True | By Thomas Greenspecial To The New York Times. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/u-s-sounding-reds-on-resuming-talks-intermediaries-aid-discussion.html | U. S. SOUNDING REDS ON RESUMING TALKS; Intermediaries Aid Discussion on Further Korea Parley -- Hope for Peace Dim U. S. SOUNDS REDS ON FURTHER TALKS | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/judgment-of-7500-is-won-against-u-s.html | JUDGMENT OF $7,500 IS WON AGAINST U. S. | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/currency-worker-held-in-theft-31700-of-160000-still-missing-u-s.html | Currency Worker Held in Theft; $31,700 of $160,000 Still Missing; U. S. WORKER HELD IN $160,000 THEFT | True | By Joseph A. Loftusspecial To The New York Times. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/boston-test-opens-on-5th-amendment.html | BOSTON TEST OPENS ON 5TH AMENDMENT | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/link-to-browder-retold-at-inquiry-witness-asserts-miss-adams.html | 'LINK' TO BROWDER RETOLD AT INQUIRY; Witness Asserts Miss Adams 'Negotiated' With Roosevelt to Free Red Leader | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/appliances-lead-in-canada.html | Appliances Lead in Canada | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/polish-needles-lack-eyes.html | Polish Needles Lack Eyes | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/british-are-silent-on-eisenhower-talk.html | BRITISH ARE SILENT ON EISENHOWER TALK | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/trade-policy-study-set-state-department-aide-joins-law-school.html | TRADE POLICY STUDY SET; State Department Aide Joins Law School Project | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/new-air-service-to-mexico.html | New Air Service to Mexico | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/cushing-leaves-hospital.html | Cushing Leaves Hospital | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/british-exports-get-tender-care-but-government-nursing-fails-to.html | BRITISH EXPORTS GET TENDER CARE; But Government Nursing Fails to Bring Increase -- Some Encouraging Factors | True | By Thomas P. Ronanspecial To The New York Times. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/canada-to-spend-big-fund-on-arms-billion-half-of-total-will-go-to.html | CANADA TO SPEND BIG FUND ON ARMS; Billion, Half of Total, Will Go to Develop Air Force -- No Cut Seen for Four Years | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/colombia-sets-mark-for-coffee-exports.html | COLOMBIA SETS MARK FOR COFFEE EXPORTS | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/europe-today.html | EUROPE TODAY | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/seton-hall-checks-wake-forest-and-st-johns-downs-west-virginia-five.html | Seton Hall Checks Wake Forest and St. John's Downs West Virginia Five; PIRATE RALLY TOPS DEACONS, 89 TO 78 Seton Hall Wins at Garden After Trailing at Half -- St. John's Victor, 87-74. | True | By Joseph M. Sheehan | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/nicaragua-cuts-import-deposit.html | Nicaragua Cuts Import Deposit | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/isle-in-west-indies-to-develop-timber.html | ISLE IN WEST INDIES TO DEVELOP TIMBER | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/mexico-planning-public-works-rise-budget-a-record-reflects-increase.html | MEXICO PLANNING PUBLIC WORKS RISE; Budget, a Record, Reflects Increase -- Bond Issue to Cover Part of Outlays | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/brass-inventories-low.html | Brass Inventories Low | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/dr-c-eslie-cushman.html | DR. C. [ESLIE CUSHMAN | True | Special to TitE N',E'.V YO)K TIMT.." | 1982-02-25 | RE0000121362 | B00000451511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/mccarran-act-change-urged.html | McCarran Act Change Urged | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/depression-chance-1-in-10-cherne-says.html | DEPRESSION CHANCE 1 IN 10, CHERNE SAYS | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/florida-meat-processing-gains.html | Florida Meat Processing Gains | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/pier-57-frame-nears-completion-interior-work-is-to-begin-feb-15.html | Pier 57 Frame Nears Completion; Interior Work Is to Begin Feb. 15; $12,000,000 Structure at West 15th Street Is Slated for Use by Grace Line in 1955 -- Special Ramp for Vehicles Set | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/on-reserve-advisory-council.html | On Reserve Advisory Council | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/tightening-of-laws-on-knives.html | Tightening of Laws on Knives | True | JOHN RAPP, | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/f-a-o-expects-limited-farming-gains-from-latin-american-irrigation.html | F. A. O. Expects Limited Farming Gains From Latin American Irrigation Works | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/mexican-worker-betters-position-controls-reduce-living-costs-as.html | MEXICAN WORKER BETTERS POSITION; Controls Reduce Living Costs as Regime Pushes Policy of Granting Pay Rises | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/cotton-is-mixed-steady-at-close-prices-up-4-points-to-off-2-some.html | COTTON IS MIXED; STEADY AT CLOSE; Prices Up 4 Points to Off 2 -- Some Interests Anticipate Bullish Farm Program | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/u-n-aide-to-visit-soviet-on-trade-myrdal-europe-commission-head.html | U. N. AIDE TO VISIT SOVIET ON TRADE; Myrdal, Europe Commission Head, Schedules First Trip Since Before Korean War | | By Michael L Hoffmanspecial To the New York Times. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/republic-steel-to-relight-2-open-hearth-furnaces.html | Republic Steel to Relight 2 Open Hearth Furnaces | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/uganda-has-first-daily-paper.html | Uganda Has First Daily Paper | True | Dispatch of The Times, London. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/merger-talks-to-begin-amalgamation-of-two-pipeline-interests-is.html | MERGER TALKS TO BEGIN; Amalgamation of Two Pipeline Interests Is Sought | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/ontario-a-mecca-of-new-industry-nearly-half-billion-dollars-in.html | ONTARIO A MECCA OF NEW INDUSTRY; Nearly Half Billion Dollars in Plants and Equipment in Province in Year | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/good-antigua-harvest-sugar-cane-crop-is-below-1952-but-quality-is.html | GOOD ANTIGUA HARVEST; Sugar Cane Crop Is Below 1952 but Quality Is Excellent | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/idle-rise-400000-below-forecasts-december-total-is-1850000-nonfarm.html | IDLE RISE 400,000; BELOW FORECASTS; December Total Is 1,850,000 -- Nonfarm Employment Record in '53 Cited IDLE RISE 400,000; BELOW FORECASTS | True | By Charles E. Eganspecial To the New York Times. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/fortune-frowns-on-mexican-crops-drought-floods-and-frosts-afflict.html | FORTUNE FROWNS ON MEXICAN CROPS; Drought, Floods and Frosts Afflict Farmers and Affect Other Parts of Economy | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/miss-mary-s-kerr-students-fiancee.html | MISS MARY S. KERR STUDENT'S FIANCEE | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/peru-seeks-to-tap-wealth-of-amazon.html | Peru Seeks to Tap Wealth of Amazon | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/case-takes-over-command.html | Case Takes Over Command | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/british-columbia-plus-new-roads-development-of-province-to-assure.html | BRITISH COLUMBIA PLUS NEW ROADS; Development of Province to Assure Continued Growth Is Based on Transport | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/party-rift-forces-pella-and-cabinet-to-resign-in-italy-einaudi-asks.html | PARTY RIFT FORCES PELLA AND CABINET TO RESIGN IN ITALY; Einaudi Asks Premier to Head a Caretaker Regime While His Successor Is Sought CLIMAX OF 14-DAY CRISIS Christian Democrats Reject Leader's Proposal to Name a Right-Wing Minister ITALY'S PARTY RIFT FORCES PELLA OUT | True | By Arnaldo Cortesispecial To The New York Times. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/boxer-wins-on-knockout-and-then-outpoints-foe.html | Boxer Wins on Knockout And Then Outpoints Foe | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/upstate-area-darkened-explosion-in-jamestown-plant-cuts-off-power.html | UPSTATE AREA DARKENED; Explosion in Jamestown Plant Cuts Off Power for a Time | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/food-deficit-adds-to-bolivias-woes-bare-larders-spur-inflation.html | FOOD DEFICIT ADDS TO BOLIVIA'S WOES; Bare Larders Spur Inflation -- Metal Exports Decline -- Oil Search Pressed | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/mrs-emily-g-dygert.html | MRS. EMILY G. DYGERT | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/charter-revised-by-us-trust-co-stockholders-vote-changes-in.html | CHARTER REVISED BY U.S. TRUST CO.; Stockholders Vote Changes in Out-of-Date Provisions for 100-Year-Old Bank | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/bank-shows-drop-in-loans-deposits-bank-shows-drop-in-loans-deposits.html | BANK SHOWS DROP IN LOANS, DEPOSITS; BANK SHOWS DROP IN LOANS, DEPOSITS | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/commission-is-proposed-to-help-nations-to-stabilize-commodities-u-n.html | Commission Is Proposed to Help Nations to Stabilize Commodities; U. N. 'Watch-Dog' Group Would Assist in Curbing Violent Price Fluctuations in Raw Materials Markets PLAN SUBMITTED TO CURB PRICES | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/voluntary-tests-of-sobriety-stay-police-here-will-continue-use-of.html | VOLUNTARY TESTS OF SOBRIETY STAY; Police Here Will Continue Use of Drunkometer in Spite of Supreme Court Ruling | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/rangers-to-meet-hawk-six-tonight.html | RANGERS TO MEET HAWK SIX TONIGHT | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/miss-rosemary-hood-to-wed-i.html | Miss Rosemary Hood to Wed I | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/west-coast-oil-man-retires.html | West Coast Oil Man Retires | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/us-closing-german-consulate.html | U.S. Closing German Consulate | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/gen-nicolai-drozdov.html | | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/trinidad-aids-planters.html | Trinidad Aids Planters | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/harvard-wins-75-63.html | Harvard Wins, 75 -- 63 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/116-to-121-bid-on-housing-notes-new-york-issues-also-draw.html | 1.16 TO 1.21% BID ON HOUSING NOTES; New York Issues Also Draw High-Premium Proposals With Lower Costs 1.16 TO i.2t BID 0N HOUSING NOTES | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/two-unions-at-odds-boston-musicians-refuse-to-play-for-a-g-v-a.html | TWO UNIONS AT ODDS; Boston Musicians Refuse to Play for A. G. V. A. Members | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/venezuela-highway-a-success.html | Venezuela Highway a Success | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/south-america-shows-advances-in-economy-ties-to-us-better-pledge-of.html | South America Shows Advances in Economy; TIES TO U.S. BETTER Pledge of More Help By Dr. Eisenhower Dispels Gloom ADVANCES SHOWN BY SOUTH AMERICA | True | By Sam Pope Brewerspecial To The New York Times. | 1982-02-25 | RE0000121362 | B00000451511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/ceylon-fishermen-get-aid-from-canada.html | CEYLON FISHERMEN GET AID FROM CANADA | True | | 1982-02-25 | RE000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/argentine-radio-curbed-ministry-gets-complete-control-program.html | ARGENTINE RADIO CURBED; Ministry Gets Complete Control -- Program Standards Set | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/earl-wild-gives-recital-on-piano-presents-program-designed-to.html | EARL WILD GIVES RECITAL ON PIANO; Presents Program Designed to Display His Talents as a Prodigious Technician | True | J. B. | 1982-02-25 | RE000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/algernofi-leei-80-ugator-isdb-preside_ni-of-tho-rfiild-schoi.html | ALGERNOfi LEEi 80, .UGATOR, IS-DB; Preside_ni of the Rfi.Ild S.ch,oi 'Formerly Was a Socialist Leader' and Aldermfnn | True | | 1982-02-25 | RE000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/rich-ore-in-west-java-starts-manganese-rush.html | Rich Ore in West Java Starts Manganese Rush | True | | 1982-02-25 | RE000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/city-budget-pleas-run-higher-by-15-beame-starts-hearings-for-first.html | CITY BUDGET PLEAS RUN HIGHER BY 15%; Beame Starts Hearings for First Fiscal Program of Wagner Administration | True | | 1982-02-25 | RE000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/body-to-rule-fishing-is-proposed-in-cuba.html | BODY TO RULE FISHING IS PROPOSED IN CUBA | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/lard-spurt-helps-to-stiffen-grains-buyer-confidence-also-aided-by-u.html | LARD SPURT HELPS TO STIFFEN GRAINS; Buyer Confidence Also Aided by U. S. Grant to Britain for Agricultural Purchases | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/whirlpool-co-buys-bendix-buildings.html | WHIRLPOOL CO. BUYS BENDIX BUILDINGS | True | | 1982-02-25 | RE000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/19-fatal-injuries-laid-to-football-deaths-in-1953-nearly-twice.html | 19 FATAL INJURIES LAID TO FOOTBALL; Deaths in 1953 Nearly Twice Number in 1952 -- Effect of New Rule Inconclusive | True | | 1982-02-25 | RE000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/tailoring-meeting-set-custom-group-to-hold-its-74th-convention-feb.html | TAILORING MEETING SET; Custom Group to Hold Its 74th Convention Feb. 7-10 | True | | 1982-02-25 | RE000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/russell-tops-sullivan-university-club-star-gains-2d-round-in-squash.html | RUSSELL TOPS SULLIVAN; University Club Star Gains 2d Round in Squash Racquets | True | | 1982-02-25 | RE000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/pipe-line-stock-offered.html | Pipe Line Stock Offered | True | | 1982-02-25 | RE000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/paraguay-enlists-in-argentine-bloc-trade-agreement-may-serve-to-put.html | PARAGUAY ENLISTS IN ARGENTINE BLOC; Trade Agreement May Serve to Put Nation in Economic Bondage to Peron PARAGUAY ENLISTS IN ARGENTINE BLOC | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/news-of-food-coffee-prices-still-going-up-new-foods-for-the-baby.html | News of Food; Coffee Prices Still Going Up -- New Foods for the Baby, Dieter, Housewife | True | | 1982-02-25 | RE000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/free-commerce-pact-made.html | Free Commerce Pact Made | True | | 1982-02-25 | RE000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/ad-council-parley-set-president-cabinet-officers-to-speak-at.html | AD COUNCIL PARLEY SET; President, Cabinet Officers to Speak at Conference | True | | 1982-02-25 | RE000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/webcor-enters-2-new-fields.html | Webcor Enters 2 New Fields | True | | 1982-02-25 | RE000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/canonization-of-pius-x-to-take-place-may-29.html | Canonization of Pius X To Take Place May 29 | True | | 1982-02-25 | RE000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/cuba-curbs-sugar-substitutes.html | Cuba Curbs Sugar Substitutes | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/economy-of-cuba-faces-revamping-drop-in-sugar-main-source-of-income.html | ECONOMY OF CUBA FACES REVAMPING; Drop in Sugar, Main Source of Income, Shows the Need of Crop Diversification | True | By R. Hart Phillipsspecial to the New York Times. | 1982-02-25 | RE000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/west-to-offer-security-plan-for-europe-at-berlin-talks-formula-is.html | West to Offer Security Plan For Europe at Berlin Talks; Formula Is Based on Defense Community -- United Germany and the Withdrawal of Soviet Army Advocated in London WEST TO PROPOSE SECURITY FORMULA | True | By Clifton Danielspecial To the New York Times. | 1982-02-25 | RE000121362 | B00000451511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/about-new-york-diners-give-up-watches-in-magnetic-aura-of-old-inn.html | About New York; Diners Give Up Watches in Magnetic Aura of Old Inn -- Pact at Grave of Amiable Child | True | By Meyer Berger | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/ship-traffic-here-sets-5year-high-25210-vessels-arrive-or-sail.html | SHIP TRAFFIC HERE SETS 5-YEAR HIGH; 25,210 Vessels Arrive or Sail -- Foreign Operations Gain but U.S.-Flag Total Drops | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/congress-to-get-137wing-project-eisenhower-approves-plan-for-air.html | CONGRESS TO GET 137-WING PROJECT; Eisenhower Approves Plan for Air Force Equal in Power to Truman's 143 Units | True | By Elie Abelspecial To the New York Times. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/both-sides-grouping-on-indochina-front.html | BOTH SIDES GROUPING ON INDO-CHINA FRONT | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/mrs_e-w-brown-is-wed.html | MRS_ E. W. BROWN iS WED | True | SPecial to I'a= Nw Yox TIu . 1 | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/student-rights-upheld-wisconsin-university-says-reds-may-speak-on.html | STUDENT RIGHTS UPHELD; Wisconsin University Says Reds May Speak on Campus | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/magistrate-riddick-is-iii.html | Magistrate Riddick Is III | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/elevated-by-indiana-standard.html | Elevated by Indiana Standard | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/article-6-no-title-spring-hats-lean-to-larger-brims-jeweled-trim.html | Article 6 -- No Title; SPRING HATS LEAN TO LARGER BRIMS Jeweled Trim, Sheer Fabrics and Hot Pink Popular in Industry's Showing | True | By Dorothy O'Neill | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/mls-ioat-van-nuys.html | 'mlS. IOA'T. VAN NUYS | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/haiti-gains-more-tourists.html | Haiti Gains More Tourists | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/dividend-news.html | DIVIDEND NEWS | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/pays-for-insurance-dies.html | Pays for Insurance, Dies | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/elephant-impales-gurkha.html | Elephant Impales Gurkha | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/wicks-backs-bill-on-prison-visiting-he-will-introduce-measure.html | WICKS BACKS BILL ON PRISON VISITING; He Will Introduce Measure Requiring Wardens to List Callers Every Month | True | By Douglas Dalesspecial To the New York Times. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/u-s-aids-coast-fire-area.html | U. S. Aids Coast Fire Area | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/equal-vote-asked-for-all-boroughs-2-queens-legislators-to-seek-law.html | EQUAL VOTE ASKED FOR ALL BOROUGHS; 2 Queens Legislators to Seek Law Equalizing Strength in Board of Estimate | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/orioles-want-zernial-ehlers-to-offer-4-players-and-cash-for.html | ORIOLES WANT ZERNIAL; Ehlers to Offer 4 Players and Cash for Athletics' Star | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/british-favor-german-unity-tied-to-exit-of-soviet-army-opinion.html | British Favor German Unity Tied to Exit of Soviet Army; Opinion Gains That Benefits to the West Justify Diplomatic Risks Once Rejected | True | By Drew Middletonspecial To the New York Times. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/nicaragua-makes-economic-gains-trade-level-rose-to-peak-early-in.html | NICARAGUA MAKES ECONOMIC GAINS; Trade Level Rose to Peak Early in Year -- More Funds for Development Granted | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/us-buys-most-canadian-oats.html | U.S. Buys Most Canadian Oats | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/firstbrook-in-ice-revue.html | Firstbrook in Ice Revue | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-02-25 | RE0000121362 | B00000451511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/canada-awaiting-rail-rate-ruling-transport-board-will-give-decision.html | CANADA AWAITING RAIL RATE RULING; Transport Board Will Give Decision Soon on Plea of Canadian Pacific | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/sisters-to-tour-nation.html | 'Sisters' to Tour Nation | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/r-ioey-knott-riding-master-80-horse-show-judge-expert-on-hunts-dies.html | r io';;EY KNOTT, RIDING MASTER, 80; Horse Show Judge, Expert on Hunts Dies in Hospital-- Published Experienc, es , | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/fanelli-rosen-cue-victors.html | Fanelli, Rosen Cue Victors | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/power-output-is-increased.html | Power Output Is Increased | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/ford-auto-output-up-1863669-vehicles-in-53-were-50-more-than-1952.html | FORD AUTO OUTPUT UP; 1,863,669 Vehicles in '53 Were 50% More Than 1952 Total | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/british-coal-output-off-1267000-tons.html | BRITISH COAL OUTPUT OFF 1,267,000 TONS | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/canada-to-study-antifreeze-duty-minister-of-finance-orders-inquiry.html | CANADA TO STUDY ANTI-FREEZE DUTY; Minister of Finance Orders Inquiry by Tariff Board of Cheap U.S. Imports | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/colombia-expanding-her-oil-industry.html | COLOMBIA EXPANDING HER OIL INDUSTRY | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/miss-williams-troth-i-cornell-alumna-tobe-bride-of-7jj-i.html | MISS WILLIAMS' TROTH I; Cornell Alumna to—Be Bride of 7J,,%°J,;-;,?,. I | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/primary-prices-gain-5-in-week-rise-reported-in-livestock-fryers.html | PRIMARY PRICES GAIN .5% IN WEEK; Rise Reported in Livestock, Fryers, Soybeans, as Well as Most Grains, Coffee | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/unesco-head-to-tour-asia.html | UNESCO Head to Tour Asia | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/rail-income-down-aar-puts-class-i-roads-net-in-november-at-60.html | RAIL INCOME DOWN; A.A.R. Puts Class I Roads' Net in November at 60 Million | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/venezuela-to-ship-ore.html | Venezuela to Ship Ore | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/television-in-review-crosbys-relaxed-banter-and-song-lose-some-of.html | Television in Review; Crosby's Relaxed Banter and Song Lose Some of Warmth on Video Film | True | By Jack Gould | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/steel-pool-talks-on-rail-rates.html | Steel Pool Talks on Rail Rates | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/indias-attitude-stated.html | India's Attitude Stated | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/bank-elects-vice-president.html | Bank Elects Vice President | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/brazil-to-receive-12-u-s-cargo-ships-in-project-to-renovate.html | Brazil to Receive 12 U. S. Cargo Ships In Project to Renovate Merchant Fleet | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/fresh-colors-mark-sunnyclime-styles.html | FRESH COLORS MARK SUNNY-CLIME STYLES | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/dr-baumgartner-to-review-agency-new-commissioner-of-health-plans-to.html | DR. BAUMGARTNER TO REVIEW AGENCY; New Commissioner of Health Plans to 'Start Things' That Will Provide Better Service | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/foe-for-marciano-not-agreed-upon-norris-gets-impression-weill-wants.html | FOE FOR MARCIANO NOT AGREED UPON; Norris Gets Impression Weill Wants No Bout Till June -- Two Meet Again Today | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/world-trade-review-concluded-today.html | World Trade Review Concluded Today | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/corsi-explains-law-criticizes-farm-units-stand-on-workmens.html | CORSI EXPLAINS LAW; Criticizes Farm Units' Stand on Workmen's Compensation | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/world-coffee-congress-will-be-held-in-brazil.html | World Coffee Congress Will Be Held in Brazil | True | | 1982-02-25 | RE0000121362 | B00000451511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/more-lewis-funds-promised-to-i-l-a-in-pier-vote-fight-old-union.html | MORE LEWIS FUNDS PROMISED TO I. L. A. IN PIER VOTE FIGHT; Old Union Gets an Additional $50,000 -- 'Unlimited' Aid Pledged if Strike Occurs MORE LEWIS HELP PLEDGED TO I. L. A. | True | By A. H. Raskin | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/new-york-to-capital-24-minutes-for-jet-ace.html | New York to Capital -- 24 Minutes for Jet Ace | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/canada-perturbed-by-geeseshooting.html | CANADA PERTURBED BY GEESE-SHOOTING | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/mrs-m-s-wyeth-has-daughteri.html | Mrs. M. S. Wyeth Has Daughteri | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/richelieu-route-urged-deepening-of-short-waterway-to-new-york.html | RICHELIEU ROUTE URGED; Deepening of Short Waterway to New York Advocated | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/royal-couple-again-relax.html | Royal Couple Again Relax | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/drowning-on-stage-averted.html | Drowning on Stage Averted | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/bolivian-farms-aided-progress-is-furthered-by-u-s-loan-of-9000000.html | BOLIVIAN FARMS AIDED; Progress Is Furthered by U. S. Loan of $9,000,000 | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/latin-lands-need-25-bigger-crops-f-a-o-experts-urge-farm-programs.html | LATIN LANDS NEED 25% BIGGER CROPS; F. A. O. Experts Urge Farm Programs to Keep Pace With Population Rise | True | By Kathleen Teltschspecial To the New York Times. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/western-hemisphere-gets-most-us-capital.html | Western Hemisphere Gets Most U. S. Capital | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/bricker-amendment-discussed.html | Bricker Amendment Discussed | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/immigration-law-criticized-elimination-asked-of-provisions-deemed.html | Immigration Law Criticized; Elimination Asked of Provisions Deemed Illegal and Unfair | True | MARVIN M. KARPATKIN. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/puerto-rico-buying-on-mainland-rises.html | PUERTO RICO BUYING ON MAINLAND RISES | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/lorraine-e-hoyle-married.html | Lorraine E. Hoyle Married | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/music-notes.html | MUSIC NOTES | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/drivein-opened-at-lima.html | Drive-In Opened at Lima | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/canada-pushes-mexican-trade.html | Canada Pushes Mexican Trade | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/g-i-writes-to-camp-batchelor-who-quit-foe-and-wife-hope-to.html | G. I. WRITES TO CAMP; Batchelor, Who Quit Foe, and Wife Hope to Influence Others | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/finepaper-output-up-increase-shown-in-canada-for-eighth-straight.html | FINE-PAPER OUTPUT UP; Increase Shown in Canada for Eighth Straight Month | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/rice-paces-crop-increases.html | Rice Paces Crop Increases | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/peru-expands-acreage-irrigation-increased-to-add-to-food-production.html | PERU EXPANDS ACREAGE; Irrigation Increased to Add to Food Production | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/industrial-gains-made-10-per-cent-annual-increase-maintained-by.html | INDUSTRIAL GAINS MADE; 10 Per Cent Annual Increase Maintained by Colombia | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/perus-free-trade-weathers-strain-deficit-causes-drop-in-value-of.html | PERU'S FREE TRADE WEATHERS STRAIN; Deficit Causes Drop in Value of Sol, but Economic Policy Is Success on the Whole | True | By Ben Holtspecial To the New York Times. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/abroad-political-confusion-reigns-in-italy.html | Abroad; Political Confusion Reigns in Italy | True | By Anne O'Hare McCormick | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/commodity-index-up-b-l-s-reports-1-rise-to-883-over-holiday-weekend.html | COMMODITY INDEX UP; B. L. S. Reports .1 Rise to 88.3 Over Holiday Week-End | True | | 1982-02-25 | RE0000121362 | B00000451511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/oldsmobile-sales-may-increases-25-wolfram-forecasts-400000-cars.html | OLDSMOBILE SALES MAY INCREASES 25%; Wolfram Forecasts 400,000 Cars Will Be Marketed by Company This Year | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/haitis-poor-crops-cut-down-trade-poor-crops-of-coffee-and-sisal-put.html | HAITI'S POOR CROPS CUT DOWN TRADE; Poor Crops of Coffee and Sisal Put Dampe on Business in General | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/samuel-kerner.html | SAMUEL KERNER | True | Special to Tz Nv YOK Tzs. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/lieut-r-p-sullivan.html | LIEUT. R. P. SULLIVAN | True | pecia[ to THg N[w YoP | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/brazil-buys-wheat-makes-a-deal-with-turkey-instead-of-united-states.html | BRAZIL BUYS WHEAT; Makes a Deal With Turkey Instead of United States | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/court-rejects-suit-on-frenchheld-g-i.html | COURT REJECTS SUIT ON FRENCH-HELD G. I. | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/security-dealers-dinner-set.html | Security Dealers' Dinner Set | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/musical-to-star-esther-williams-howard-keel-gets-male-lead-in-mgm.html | MUSICAL TO STAR ESTHER WILLIAMS; Howard Keel Gets Male Lead in M-G-M 'Jupiter's Darling,' Based on Sherwood Play | True | By Thomas M. Pryorspecial to The New York Times. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/jersey-city-to-see-film-mayor-banned.html | JERSEY CITY TO SEE FILM MAYOR BANNED | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/nyu-head-chides-slum-razing-foes-calls-some-of-opposition-to.html | N.Y.U. HEAD CHIDES SLUM RAZING FOES; Calls Some of Opposition to Washington Square Project 'Irresponsible and False' | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/4-in-plane-unhurt-in-crash-and-fire-large-private-craft-plunges.html | 4 IN PLANE UNHURT IN CRASH AND FIRE; Large Private Craft Plunges After Teterboro Take-Off and Bursts Into Flames | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/new-mill-for-quebec-johnsmansville-asbestos-plant-to-open-in-spring.html | NEW MILL FOR QUEBEC; Johns-Mansville Asbestos Plant to Open in Spring | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/peru-prospects-for-oil-efforts-surpass-venezuelas-six-concerns-take.html | PERU PROSPECTS FOR OIL; Efforts Surpass Venezuela's — Six Concerns Take Part | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/kenaf-industry-is-rising-in-cuba-raising-of-the-fiber-begun-in-1951.html | KENAF INDUSTRY IS RISING IN CUBA; Raising of the Fiber Begun in 1951, Now Able to Get Along Without U. S. Aid | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/cuba-intensifies-mining-activities-explorations-stepped-up-as.html | CUBA INTENSIFIES MINING ACTIVITIES; Explorations Stepped Up as Importance of Industry to Nation's Economy Grows | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/fire-halts-i-r-t-service.html | Fire Halts I. R. T. Service | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/honest-the-stolen-20s-might-not-be-so-hot.html | Honest, the Stolen 20's Might Not Be So Hot | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/38-of-canada-in-forest.html | 38% of Canada in Forest | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/woman-senator-lauded-eisenhower-gives-sororitys-medal-to-margaret.html | WOMAN SENATOR LAUDED; Eisenhower Gives Sorority's Medal to Margaret Smith | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/pincus-leaving-nammloeser.html | Pincus Leaving Namm-Loeser | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/sedgman-beats-segura-australian-wins-in-3-sets-in-roundrobin-net.html | SEDGMAN BEATS SEGURA; Australian Wins in 3 Sets in Round-Robin Net Tourney | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/gouzenko-listed-names-at-hearing-but-jenner-and-mccarran-abide-by.html | GOUZENKO LISTED NAMES AT HEARING; But Jenner and McCarran Abide by Secrecy Pledge -- Session 'Satisfactory' | True | By William M. Farrell | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/anne-cook-affianced-engagd-to-albertshaw-3cli.html | ANNE COOK AFFIANCED; Engagd to Albert-Shaw 3cl,I | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-02-25 | RE0000121362 | B00000451511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/json-born-to-thec-b-setonsj.html | jSon Born to the.C, B. SetonsJ | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/capehart-visit-pleases-mexico.html | Capehart Visit Pleases Mexico | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/realism-urged-in-tax-writeoffs-machinery-institute-favors-use-of.html | 'REALISM' URGED IN TAX WRITE-OFFS; Machinery Institute Favors Use of Alternative Methods in Depreciation Allowance | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/preliminary-talks-urged.html | Preliminary Talks Urged | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/newsprint-output-of-canada-goes-up.html | NEWSPRINT OUTPUT OF CANADA GOES UP | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/buyers-friendly-to-foreign-bonds-supply-payable-in-dollars.html | BUYERS FRIENDLY TO FOREIGN BONDS; Supply Payable in Dollars Increased by World Bank and Canadian Borrowing | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/utility-wins-tax-refund.html | Utility Wins Tax Refund | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/claims-to-offshore-areas-extravagant-national-views-believed-to.html | Claims to Offshore Areas; Extravagant National Views Believed to Hinder Economic Growth | True | ALEXANDER MELAMID, | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/linseed-output-recovering.html | Linseed Output Recovering | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/new-queens-indictment-sewer-inquiry-grand-jurors-hand-up-sealed.html | NEW QUEENS INDICTMENT; Sewer Inquiry Grand Jurors Hand Up Sealed Charges | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/court-curb-asked-on-racing-inquiry-5-under-investigation-charge.html | COURT CURB ASKED ON RACING INQUIRY; 5 Under Investigation Charge State Body Violates Their Constitutional Rights | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/st-laurent-may-see-pope.html | St. Laurent May See Pope | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/king-of-nepal-goes-home.html | King of Nepal Goes Home | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/record-betting-in-ireland.html | Record Betting in Ireland | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/close-shave-all-around-i-not-an-egg-breaks-as-truck-filled-with.html | CLOSE SHAVE ALL AROUND; i Not an Egg Breaks as Truck Filled With Them Crashes | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/frances-flowe____r-fiancee-she-will-be-married-in-junei.html | FRANCES FLOWE_,____R FIANCEE; She Will Be Married in Junel | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/coaches-favor-oneplatoon-football-but-request-liberalized-rule-new.html | Coaches Favor One-Platoon Football, but Request Liberalized Rule; NEW PLAN ALLOWS 8 ENTRIES IN GAME Coaches Suggest a Player Be Permitted to Enter Test Twice in Period | True | From a Staff Correspondent | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/books-authors.html | Books -- Authors | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/highway-in-the-clouds.html | Highway in the Clouds | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/four-nations-in-economic-pact.html | Four Nations in Economic Pact | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/malayan-tin-output-may-drop-this-year.html | MALAYAN TIN OUTPUT MAY DROP THIS YEAR | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/laniel-for-limits-on-special-debate-french-premier-is-expected-to.html | LANIEL FOR LIMITS ON SPECIAL DEBATE; French Premier Is Expected to Resign if the Assembly Demands Discussions | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/petroleum-leads-canadas-minerals.html | PETROLEUM LEADS CANADA'S MINERALS | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/thomas-w-pew-head1-of-oil-company.html | THOMAS W. PEW, HEAD1 OF OIL COMPANY | True | , 49l { | 1982-02-25 | RE0000121362 | B00000451511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/rosiest-of-futures-claimed-for-canada.html | Rosiest of Futures Claimed for Canada | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/hoffman-honored-by-carver-group-former-head-of-e-c-a-gets.html | HOFFMAN HONORED BY CARVER GROUP; Former Head of E. C. A. Gets Institute's Gold Medal for Race Relations Work | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/currency-convertibility-is-nearer-british-ask-us-to-clarify-stand.html | Currency Convertibility Is Nearer; British Ask U.S. to Clarify Stand | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/sir-guy-royle-68-of-british-navy-chief-of-naval-air-services-at.html | SIR GUY ROYLE, 68, OF BRITISH NAVY; Chief of Naval Air Services at Start of World War II Is Stricken Fighting Fire | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/can-union-settles-with-continental-15cent-package-compromise-ends.html | CAN UNION SETTLES WITH CONTINENTAL; 15-Cent Package Compromise Ends Strike -- Workers at American Still Out | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/more-rice-grown-in-haiti.html | More Rice Grown in Haiti | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/industry-expands-at-new-orleans-91464430-spent-on-new-plants-and.html | INDUSTRY EXPANDS AT NEW ORLEANS; $91,464,430 Spent on New Plants and Additions in '53 -- Other Gains Noted | True | By George W. Healy Jr.special To the New York Times. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/quick-to-cook.html | Quick to Cook | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/brazils-vastness-measured.html | Brazil's Vastness Measured | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/british-rail-rate-rise-asked.html | British Rail Rate Rise Asked | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/huge-cotton-crop-burdens-brazil-government-is-forced-to-sell-at.html | HUGE COTTON CROP BURDENS BRAZIL; Government Is Forced to Sell at Less Than It Paid to Growers of the Fiber | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/centennial-opens-at-atlantic-city-new-and-brighter-lights-on.html | CENTENNIAL OPENS AT ATLANTIC CITY; New and Brighter Lights on Boardwalk Also Mark 75th Electrical Anniversary | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/dockers-pension-up-to-65.html | Dockers' Pension Up to $65 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/liabilities-of-bankrupts-decline-in-argentina.html | Liabilities of Bankrupts Decline in Argentina | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/output-of-mexican-mines-is-cut-by-soft-state-of-world-market.html | Output of Mexican Mines Is Cut By Soft State of World Market; Government Takes Steps to Assist Small Producers -- Volume of Petroleum Also Shows a Decline in Year | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/officer-to-wed-miss-m-aile-york-lieut-david-h-raphael-of-the-army.to.html | OFFICER TO WED MISS M. AILE YORK; Lieut. David H. Raphael of the Army to Take Graduatef of Smith College as Bride | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/peggy-ashworth-to-wed-in-march-georgia-u-alumna-daughter-of.html | PEGGY ASHWORTH TO WED IN MARCH; Georgia U. Alumna, Daughter of Publisher, Will Be Bride of James E. Hickey Jr. | True | Special to E NEW YORK TIL. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/dollardebt-payments-to-be-met-by-brazil.html | Dollar-Debt Payments To Be Met by Brazil | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/women-to-seek-jury-duty.html | Women to Seek Jury Duty | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/heads-kay-daumit-sales-for-colgatepalmolive.html | Heads Kay Daumit Sales For Colgate-Palmolive | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/nicaragua-adds-farm-machinery-much-of-tiny-nation-turning-from.html | NICARAGUA ADDS FARM MACHINERY; Much of Tiny Nation Turning From Oxcarts to Trucks as Land Is Cleared | True | | 1982-02-25 | RE0000121362 | B00000451511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/mounties-at-hearing.html | Mounties at Hearing | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/red-cross-needs-aides-volunteers-sought-urgently-in-manhattan-and.html | RED CROSS NEEDS AIDES; Volunteers Sought Urgently in Manhattan and Bronx | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/mrs-anna-l-harvey.html | MRS. ANNA L. HARVEY | True | Special 'to THZ Nw YoP TES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/gerosa-names-law-aide.html | Gerosa Names Law Aide | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/jamaicas-export-of-bauxite-grows-ore-threatens-to-challenge.html | JAMAICA'S EXPORT OF BAUXITE GROWS; Ore Threatens to Challenge Importance of Bananas and Tourist Dollars | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/reds-see-u-n-plot-to-keep-captives-peiping-charges-south-korea-aims.html | REDS SEE U. N. PLOT TO KEEP CAPTIVES; Peiping Charges South Korea Aims to 'Abduct' Prisoners With U. S. Connivance | True | By Lindesay ParrottSpecial To the New York Times. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/o-the-proceedings-in-the-u-n.html | o The Proceedings In the U. N. | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/hanks-holland-to-drive-on-500mile-auto-team.html | Hanks, Holland to Drive On 500-Mile Auto Team | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/g-o-p-seeks-deal-for-senate-posts-actually-outnumbered-party-tries.html | G. O. P. SEEKS DEAL FOR SENATE POSTS; Actually Outnumbered, Party Tries to Find Way to Firm Control of Committees | True | By Clayton Knowlesspecial To The New York Times. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/fishing-catch-declines-in-saskatchewan-but-it-is-still-provinces.html | Fishing Catch Declines in Saskatchewan, But It Is Still Province's Fourth Largest | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/iron-ore-output-rising-in-dominican-republic.html | Iron Ore Output Rising In Dominican Republic | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/ship-crash-studied-at-coast-hearing.html | SHIP CRASH STUDIED AT COAST HEARING | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/iron-curtain-in-berlin-lifted-for-fire-trucks.html | Iron Curtain in Berlin Lifted for Fire Trucks | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/program-to-aid-young-musicians-proceeds-from-entertainment-at.html | PROGRAM TO AID YOUNG MUSICIANS; Proceeds From Entertainment at Colony Club Jan. 29 to Provide Scholarships | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/i-capt-william-k-foley-.html | I CAPT. WILLIAM K. FOLEY ] | True | Special to Nv NOP.K "L.ES. I | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/banker-joins-r-s-hecht-co.html | Banker Joins R. S. Hecht & Co. | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/rains-in-ecuador-cause-trade-loss-imports-exceed-exports-for-first.html | RAINS IN ECUADOR CAUSE TRADE LOSS; Imports Exceed Exports for First Time in 3 Years -- Cost of Living Rises | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/gen-orsborn-to-retire-as-salvation-army-head.html | Gen. Orsborn to Retire As Salvation Army Head | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/new-dog-track-vacant-4000000-tied-up-in-venture-by-mexican-ban.html | NEW DOG TRACK VACANT; $4,000,000 Tied Up in Venture by Mexican Ban | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/promoted-by-mckesson-robbins.html | Promoted by McKesson & Robbins | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/suicide-of-5-years-ago-is-reunited-with-family.html | 'Suicide' of 5 Years Ago Is Reunited With Family | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/gainsboro-girl-triumphs-by-neck-in-feature-of-tropical-program.html | Gainsboro Girl Triumphs by Neck In Feature of Tropical Program; Beats Hickory Hill in the Last 20 Yards of Diego Valdez Purse -- Seven Favorites in Row Fail -- Double Pays $101.10 | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/puerto-rico-cites-history-on-credit-borrowing-by-municipalities.html | PUERTO RICO CITES HISTORY ON CREDIT; Borrowing by Municipalities Kept Under Strict Curb by the Governor | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/monopoly-in-oil-set-up-by-brazil-barring-of-any-foreign-role-in.html | MONOPOLY IN OIL SET UP BY BRAZIL; Barring of Any Foreign Role in Development Assailed by Business Interests | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/inflation-fastens-grip-on-uruguay-unions-demand-wage-rises-import.html | INFLATION FASTENS GRIP ON URUGUAY; Unions Demand Wage Rises -- Import Controls Keep Trade Balance High | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/parole-system-defended.html | Parole System Defended | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/i-musical-will-aid-foundation-i.html | i Musical Will Aid Foundation I | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/1954-buick-line-of-15-models-to-go-on-display-friday.html | 1954 Buick Line of 15 Models to Go on Display Friday | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/sidney-s-gaskins.html | SIDNEY S. GASKINS | True | SpeclaLto THE Nzw Yo! Tlzs. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/sports-of-the-times-a-notsosecret-ballot.html | Sports of The Times; A Not-So-Secret Ballot | True | By Arthur Daley | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/naming-the-librarian-of-congress.html | Naming the Librarian of Congress | True | SCOTT ADAMS, | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/yeshiva-beaten-8061.html | Yeshiva Beaten, 80-61 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/brazil-again-eyes-riches-of-amazon-negotiates-a-pact-with-peru-to.html | BRAZIL AGAIN EYES RICHES OF AMAZON; Negotiates a Pact With Peru to Open Up the Basin and Enliven Two Ports | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/stokowski-performance-hinges-on-drape-dar-refuses-to-draw.html | Stokowski Performance Hinges On Drape D.A.R. Refuses to Draw | True | By Jay Walzspecial To the New York Times. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/tv-ads-spreading-in-latin-countries.html | TV ADS SPREADING IN LATIN COUNTRIES | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/naval-stores.html | NAVAL STORES | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/colombia-making-economic-gains-responds-to-the-atmosphere-of.html | COLOMBIA MAKING ECONOMIC GAINS; Responds to the Atmosphere of Security Brought by the New Government | True | By H. F. Joyspecial To the New York Times. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/development-bank-expands.html | Development Bank Expands | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/stock-trading-expands-growth-of-mexican-exchange-reflects.html | STOCK TRADING EXPANDS; Growth of Mexican Exchange Reflects Industrialization | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/gimbel-award-to-hospital-aide-special-to-the-new-york-times.html | Gimbel Award to Hospital Aide; Special to THE NEW YORK TIMES. | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/world-banks-aid-to-india.html | World Bank's Aid to India | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/german-sales-decline-latin-america-also-exports-less-to-federal.html | GERMAN SALES DECLINE; Latin America Also Exports Less to Federal Republic | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/mewen-state-senator-upstate-republican-wins-by-31-edge-in-special.html | M'EWEN STATE SENATOR; Upstate Republican Wins by 3-1 Edge in Special Election | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/heap-deep-freeze-for-indian-stores.html | HEAP DEEP FREEZE FOR INDIAN STORES | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/new-industries-grow-like-magic-under-puerto-ricos-tax-clear-sky-262.html | New Industries Grow Like Magic Under Puerto Rico's Tax Clear Sky; 262 Providing Work Where There Was Only a Dozen At End of World War II New Industries Grow Like Magic Under Puerto Rico's Tax Clear Sky | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/austria-appeals-anew-for-treaty-urgently-requests-big-four-take-up.html | AUSTRIA APPEALS ANEW FOR TREATY; Urgently Requests Big Four Take Up the Subject at Berlin Parley Jan. 25 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/air-conditioning-set-for-big-year-officials-at-furniture-show.html | AIR CONDITIONING SET FOR BIG YEAR; Officials at Furniture Show Forecast Record Volume Third Year in Row AIR CONDITIONING SET FOR BIG YEAR | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/insuring-the-other-fellow.html | INSURING THE OTHER FELLOW | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/leftists-win-guiana-labor-poll.html | Leftists Win Guiana Labor Poll | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/school-strike-continues.html | School Strike Continues | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/israel-is-seeking-pioneer-migrants-big-influx-from-backward-nations.html | ISRAEL IS SEEKING PIONEER MIGRANTS; Big Influx From Backward Nations Is Factor in Debate on Bid to Zionists to Enter | True | By Harry Gilroyspecial To the New York Times. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/brooke-in-new-hospital-post.html | Brooke in New Hospital Post | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/air-transport-destined-to-expand-role-over-rugged-terrain-of-latin.html | Air Transport Destined to Expand Role Over Rugged Terrain of Latin America | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/duke-of-roxburghe-marries-in-london.html | DUKE OF ROXBURGHE MARRIES IN LONDON | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/rockefellers-give-more-to-versailles.html | ROCKEFELLERS GIVE MORE TO VERSAILLES | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/brownboone.html | Brown--Boone | True | special to THE NEW YO L. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/l-i-college-hospital-elects.html | L. I. College Hospital Elects | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/pravda-urges-vietminh-talks.html | Pravda Urges Vietminh Talks | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/latinamerican-economy.html | LATIN-AMERICAN ECONOMY | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/mexico-pushing-sulphur-mining-highgrade-mineral-found-in.html | MEXICO PUSHING SULPHUR MINING; High-Grade Mineral Found in Tehuantepec and Americans Join In Its Development | True | By William M. Freeman | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/us-aid-held-vital-on-convertibility-menzies-says-sterling-lands.html | U.S. AID HELD VITAL ON CONVERTIBILITY; Menzies Says Sterling Lands Feel Dollar Trade Difficulty Is Also American Problem | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/dr-verne-f-swaim.html | DR. VERNE F. SWAIM | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/colombia-improving-seeds.html | Colombia Improving Seeds | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/part-of-tanker-is-launched.html | Part of Tanker Is Launched | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/curb-on-tax-cheats-studied.html | Curb on Tax Cheats' Studied | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/coffee-gain-is-limited-f-a-o-sees-no-big-increase-in-latin-american.html | COFFEE GAIN IS LIMITED; F. A. O. Sees No Big Increase in Latin American Output | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/quincy-to-launch-big-tanker-feb-9-45400ton-ship-latest-to-claim.html | QUINCY TO LAUNCH BIG TANKER FEB. 9; 45,400-Ton Ship, Latest to Claim Size Title, Being Built for S. S. Niarchos | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/yanks-top-team-in-1953-lead-associated-press-poll-for-fourth.html | YANKS TOP TEAM IN 1953; Lead Associated Press Poll for Fourth Straight Time | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/devlin-entered-in-ski-jump.html | Devlin Entered in Ski Jump | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/driscoll-offers-aid-to-meyner-on-jobs.html | DRISCOLL OFFERS AID TO MEYNER ON JOBS | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/uses-of-design-stir-varied-views-need-for-the-scientistartist-is.html | USES OF 'DESIGN' STIR VARIED VIEWS; Need for the 'Scientist-Artist' Is Matched Against 'Better Values' in Home Furnishings | True | By Betty Pepisspecial To the New York Times. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/bauxite-is-mined-in-french-guiana-exploratory-work-is-ending-and.html | BAUXITE IS MINED IN FRENCH GUIANA; Exploratory Work is Ending and Plans Are Mapped for Moving the Ore | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/export-of-iron-ore-is-started-by-peru.html | EXPORT OF IRON ORE IS STARTED BY PERU | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/drought-reduces-trade-of-mexico-sharp-decline-in-tourists-and-low.html | DROUGHT REDUCES TRADE OF MEXICO; Sharp Decline in Tourists and Low Prices Also Upset Export-Import Balance | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/chile-in-dilemma-on-copper-stock-brings-on-crisis-by-holding-up.html | CHILE IN DILEMMA ON COPPER STOCK; Brings On Crisis by Holding Up Price -- Better Deal for U. S. Concerns Looms | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/budget-of-141766000-drafted-for-puerto-rico.html | Budget of $141,766,000 Drafted for Puerto Rico | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/tv-goes-to-puerto-rico-first-of-two-stations-will-begin-operating.html | TV GOES TO PUERTO RICO; First of Two Stations Will Begin Operating Soon | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/u-s-envoy-cautions-cuba-against-bias.html | U. S. ENVOY CAUTIONS CUBA AGAINST BIAS | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/devereux-is-named-succeeds-tuckerman-as-head-of-horse-show-group.html | DEVEREUX IS NAMED; Succeeds Tuckerman as Head of Horse Show Group | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/colombia-and-belgium-in-pact.html | Colombia and Belgium in Pact | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/opens-textile-brokerage.html | Opens Textile Brokerage | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/batista-regime-offers-private-concerns-partnership-in-a-railroad-it.html | Batista Regime Offers Private Concerns Partnership in a Railroad It Purchased | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/cattle-expansion-urged.html | Cattle Expansion Urged | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/sheminroth.html | SheminRoth | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/mercy-flight-is-futile-executive-here-dies-in-south-doctor-was.html | MERCY FLIGHT IS FUTILE; Executive Here Dies in South -- Doctor Was Flown to Aid | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/prices-fall-in-canada-living-cost-index-went-down-in-november.html | PRICES FALL IN CANADA; Living Cost Index Went Down in November | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/dublin-office-block-ablaze.html | Dublin Office Block Ablaze | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/adele-m-mushkin-engaged-i.html | Adele M. Mushkin Engaged I | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/u-s-northwest-to-gain-from-projects-to-develop-british-columbia.html | U. S. Northwest to Gain From Projects To Develop British Columbia Water Power | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/canada-is-ready-to-build-seaway-work-to-start-in-summer-if-u-s.html | CANADA IS READY TO BUILD SEAWAY; Work to Start in Summer if U. S. Courts Dispose of Blocking Actions | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/brazils-population-rise-is-fivefold-in-80-years.html | Brazil's Population Rise Is Fivefold in 80 Years | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/budget-body-to-give-awards-tomorrow.html | BUDGET BODY TO GIVE AWARDS TOMORROW | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/u-s-aid-to-manila-high-postwar-assistance-till-end-of-1952-exceeds.html | U. S. AID TO MANILA HIGH; Post-War Assistance Till End of 1952 Exceeds 2 Billion | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/radio-ham-may-get-canned.html | Radio Ham May Get Canned | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/british-prices-held-too-high-in-mideast.html | BRITISH PRICES HELD TOO HIGH IN MID-EAST | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/reserve-bank-net-up-chicago-institution-cleared-63642206-in-1953.html | RESERVE BANK NET UP; Chicago Institution Cleared $63,642,206 in 1953 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/new-post-for-hollingsworth.html | New Post for Hollingsworth | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/ecuador-is-pushing-exploration-of-oil.html | ECUADOR IS PUSHING EXPLORATION OF OIL | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/833-new-plants-in-capital-area.html | 833 New Plants in Capital Area | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/defense-spending-shrinks-in-alaska-program-near-completion.html | DEFENSE SPENDING SHRINKS IN ALASKA; Program Near Completion -- Territory Now Is Turning to Private Enterprise | True | By John Ryanspecial To the New York Times. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/peron-gives-up-an-estate.html | Peron Gives Up an Estate | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/fire-losses-increase-cost-u-s-925000000-in-53-insurance-statistics.html | FIRE LOSSES INCREASE; Cost U. S. $925,000,000 in '53, Insurance Statistics Show | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/puerto-rico-rapidly-expands-power-harnessing-of-water-resources.html | Puerto Rico Rapidly Expands Power; Harnessing of Water Resources Speeds Industrialization | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/court-sees-banned-film-u-s-justices-view-la-ronde-in-state.html | COURT SEES BANNED FILM; U. S. Justices View 'La Ronde' in State Censorship Case | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/south-koreans-end-u-s-tour.html | South Koreans End U. S. Tour | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/i-son-to-mrs-lanman-holmes-.html | i Son to Mrs. Lanman Holmes { | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/obituary-1-no-title.html | Obituary 1 – No Title | True | . SFe. ial to Trr Nv Yo Triers. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/chile-plans-to-produce-her-own-oil-and-byproducts-within-three.html | Chile Plans to Produce Her Own Oil And By-Products Within Three Years | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/honeymoon-business-up-record-number-of-newlyweds-visited-niagara.html | HONEYMOON BUSINESS UP; Record Number of Newlyweds Visited Niagara Falls | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/scout-unit-meets-in-guatemala-special-to-the-new-york-times.html | Scout Unit Meets in Guatemala; Special to THE NEW YORK TIMES. | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/superliner-overhaul-sped.html | Superliner Overhaul Sped | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/u-s-officials-concerned.html | U. S. Officials Concerned | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/tresca-case-failure-is-charged-to-dewey.html | TRESCA CASE FAILURE IS CHARGED TO DEWEY | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/heads-laboratory-unit-here.html | Heads Laboratory Unit Here | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/sobieraj-tennis-victor-vincent-shea-and-morris-also-advance-in.html | SOBIERAJ TENNIS VICTOR; Vincent, Shea and Morris Also Advance in Dixie Tourney | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/tax-plan-in-mexico-to-aid-reinvestors.html | TAX PLAN IN MEXICO TO AID REINVESTORS | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/2-museums-depict-columbia-of-old-kirk-and-sulzberger-speak-on.html | 2 MUSEUMS DEPICT COLUMBIA OF OLD; Kirk and Sulzberger Speak on Bicentennial's Theme at Opening of Exhibits | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/nickel-production-is-pushed-in-canada.html | NICKEL PRODUCTION IS PUSHED IN CANADA | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/raceway-donates-100000.html | Raceway Donates $100,000 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/coffee-and-cocoa-continue-to-rise-wool-and-vegetable-oils-also.html | COFFEE AND COCOA CONTINUE TO RISE; Wool and Vegetable Oils Also Advance in Day's Trading -- Sugar Mixed at Close | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/mrs-fw-kretzer.html | MRS, FW. KRETZER | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/brazil-chief-banana-source.html | Brazil Chief Banana Source | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/white-is-feature-of-hat-collection-color-used-in-facings-bows.html | WHITE IS FEATURE OF HAT COLLECTION; Color Used in Facings, Bows, Flowers and Feathers in Irene's Spring Display | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/a-fine-cause.html | A FINE CAUSE | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/hartwig-beats-seixas-in-tennis-as-trabert-triumphs-over-rose.html | Hartwig Beats Seixas in Tennis As Trabert Triumphs Over Rose | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/italian-crisis.html | ITALIAN CRISIS | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/legislators-meet-in-albany-today-dewey-to-present-message-partisan.html | LEGISLATORS MEET IN ALBANY TODAY; Dewey to Present Message -- Partisan Politics in the Air as Parties Eye Election LEGISLATORS MEET AT ALBANY TODAY | True | By Leo Eganspecial To the New York Times. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/spain-bars-2-laborites-britons-sought-to-study-charge-of-socialists.html | SPAIN BARS 2 LABORITES; Britons Sought to Study Charge of Socialists' Persecution | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/trading-in-stocks-soars-in-toronto-853056890-share-volume-is-gain.html | TRADING IN STOCKS SOARS IN TORONTO; 853,056,890 -- Share Volume Is Gain of 42% in Year -- Values Up Little | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/check-plan-advances-symbol-program-to-speed-up-routing-is-92.html | CHECK PLAN ADVANCES; Symbol Program to Speed Up Routing Is 92% Effective | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/spartans-name-cocaptains.html | Spartans Name Co-Captains | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/sales-set-record-in-auto-products-detroit-harvester-53-volume-is.html | SALES SET RECORD IN AUTO PRODUCTS; Detroit Harvester '53 Volume Is $37,403,354 -- Future Viewed With Optimism | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/richmond-makes-good-raises-200000-for-field-in-time-to-beat-loop.html | RICHMOND MAKES GOOD; Raises $200,000 for Field in Time to Beat Loop Deadline | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/498-missing-g-is-presumed-dead-army-alters-listing-of-korea.html | 498 MISSING G. I.'S 'PRESUMED DEAD'; Army Alters Listing of Korea Casualties as of Dec. 31 -- 3,358 More Names Due | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/red-sox-release-kennedy.html | Red Sox Release Kennedy | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/city-maps-study-of-offtrack-bets-wagner-to-get-views-of-civic.html | CITY MAPS STUDY OF OFF-TRACK BETS; Wagner to Get Views of Civic Groups Before Making Move -- He Plans Reply to Dewey | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/u-s-job-suit-pushed-brownells-refusal-opens-way-for-wiener-lawyer.html | U. S. JOB SUIT PUSHED; Brownell's Refusal Opens Way for Wiener Lawyer to Act | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/pakistan-frees-pathan-chief-known-as-frontier-gandhi.html | Pakistan Frees Pathan Chief Known as 'Frontier Gandhi' | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/jovial-plaques-shown-lighthearted-designs-made-by-italian-ceramist.html | JOVIAL PLAQUES SHOWN; Light-Hearted Designs Made by Italian Ceramist | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/ensign-will-wed-miss-jeanie-clarki-john-f-gysenbach-of-navy-s.html | ENSIGN WILL WED MISS JEANIE CLARKI; John F. gysenbach of Navy !s Fiance of Chatham Hall and Smith Graduate | True | SU. at to Tt Ntw YOICX Tzs. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/bison-bites-the-dust-rifle-bullet-ends-6day-hunt-for-jersey-stable.html | BISON BITES THE DUST; Rifle Bullet Ends 6-Day Hunt for Jersey Stable Fugitive | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/elmira-college-head-resigns.html | Elmira College Head Resigns | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/judicial-salaries.html | Judicial Salaries | True | JACOB J. KAPLAN. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/university-club-wins-defeats-yale-club-and-holds-squash-racquets.html | UNIVERSITY CLUB WINS; Defeats Yale Club and Holds Squash Racquets Lead | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/eberstadt-co-fills-two-posts.html | Eberstadt & Co. Fills Two Posts | True | | 1982-02-25 | RE0000121362 | B00000451511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/new-haven-faces-fight-on-fare-rise-officials-in-westchester-and.html | NEW HAVEN FACES FIGHT ON FARE RISE; Officials in Westchester and Connecticut Areas Will Organize Commuters | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/medical-center-a-poser-survey-of-costly-institution-in-jersey-city.html | MEDICAL CENTER A POSER; Survey of Costly Institution in Jersey City Is Ordered | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/maralnville-dies-noted-shortstop-major-league-career-began-in-1912.html | MARAINVILLE DIES; NOTED SHORTSTOP; Major' League Career Began in 1912 With the Braves In TWO World Series | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/iran-pushes-election-orders-provinces-to-establish-units-to.html | IRAN PUSHES ELECTION; Orders Provinces to Establish Units to Supervise Vote | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/surplus-beef-is-sold-canada-disposes-of-large-stock-to-britain.html | SURPLUS BEEF IS SOLD; Canada Disposes of Large Stock to Britain | True | | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-06 | 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/south-american-meat-will-increase-slowly.html | South American Meat Will Increase Slowly | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121362 | B00000451511 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/aussie-swim-stars-win-chapman-and-hendricks-gain-in-philippine-open.html | AUSSIE SWIM STARS WIN; Chapman and Hendricks Gain in Philippine Open Trials | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/aids-red-cross-fund-drive.html | Aids Red Cross Fund Drive | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/life-insurance-company-fills-post-of-president.html | Life Insurance Company Fills Post of President | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/josephfshy-u-s-aiiser-68-efcivilsp-x-to-tazengineerz.html | JOSEPHFSHY, U. S. 'AIISER., 68;' EF=CiVilsp. x to Taz'Engineer'z | True | Yo='' To=.'' Dies... , .'j | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/american-woolen-fight-200-stockholders-to-vote-no-on-reorganization.html | AMERICAN WOOLEN FIGHT; 200 Stockholders to Vote 'No' on Reorganization Plan | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/canada-forges-ahead.html | CANADA FORGES AHEAD | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/2-u-s-airmen-die-in-japan.html | 2 U. S. Airmen Die in Japan | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/lorenia-mayer-fiancee-marriage-to-j-l-sonnenreich-planned-for-next.html | LORENIA MAYER FIANCEE; Marriage to J.. L'. Sonnenreich! Planned for Next Month | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/dr-samuel-robbins.html | DR. SAMUEL ROBBINS | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/hangar-and-27-planes-burn.html | Hangar and 27 Planes Burn | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/upsala-beats-queens-7361.html | Upsala Beats Queens, 73-61 | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/new-kanin-play-to-open-tonight-his-and-hers-comedy-about-married.html | NEW KANIN PLAY TO OPEN TONIGHT; 'His and Hers,' Comedy About Married Playwrights, Will Bow at the 48th Street | True | By Louis Calta | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/traffic-violator-gets-2-years.html | Traffic Violator Gets 2 Years | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/service-for-lord-norwich-held.html | Service for Lord Norwich Held | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/3-o-leases-in-brooklyn.html | :3. & O. Leases in Brooklyn | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/commission-would-extend-a-liberalized-trade-act-wider-trade-act.html | Commission Would Extend A Liberalized Trade Act; WIDER TRADE ACT SLATED BY BOARD | True | By John D. Morrisspecial To the New York Times. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/railroad-lays-off-400-jersey-central-cites-decline-in-business-as.html | RAILROAD LAYS OFF 400; Jersey Central Cites Decline in Business as Seasonal | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/edward-t-cronin.html | EDWARD T. CRONIN | True | Sp?.Jal to Ngw Noxg rrs. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/prices-of-cocoa-rise-90-100-points-coffee-also-continues-gain.html | PRICES OF COCOA RISE 90-100 POINTS; Coffee Also Continues Gain -- Vegetable Oils Higher, but Sugar, Wool and Hides Dip | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/gola-scores-41-points.html | Gola Scores 41 Points | True | | 1982-02-25 | RE0000121363 | B00000451512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/stokowski-yields-and-sounds-off-conducts-though-dar-keeps-drapes-up.html | STOKOWSKI YIELDS AND SOUNDS OFF; Conducts Though D.A.R. Keeps Drapes Up -- Delivers Angry Lecture on Acoustics | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/roland-c-willcox.html | ROLAND C. WILLCOX | True | Special to Tz Ngw YORK T[xrs. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/di-frasso-will-filed-countess-niece-will-receive-almost-all-of.html | DI FRASSO WILL FILED; Countess' Niece Will Receive Almost All of $1,000,000 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/coast-union-vote-in-delaying-stage-bridges-group-is-ruled-out-of.html | COAST UNION VOTE IN DELAYING STAGE; Bridges Group Is Ruled Out of Contest to Represent Ship Cooks' and Stewards | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/britain-held-lax-on-air-research-sopwith-sees-lead-forfeited-in-jet.html | BRITAIN HELD LAX ON AIR RESEARCH; Sopwith Sees Lead Forfeited in Jet Power and in Study of Nuclear Energy Propulsion | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/15-of-16-raf-men-die-in-rugby-team-air-crash.html | 15 of 16 R.A.F. Men Die In Rugby Team Air Crash | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/more-u-s-bills-offered.html | More U. S. Bills Offered | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/rangers-defeat-black-hawks-at-garden-for-third-straight-victory.html | Rangers Defeat Black Hawks at Garden for Third Straight Victory; CHICAGO BOWS, 4-3, WHEN RALLY FAILS Rangers Score Twice in Each of First and Last Periods Against Black Hawks | True | By Joseph C. Nichols | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/nancy-e-lawrence-prospective-bride.html | NANCY E. LAWRENCE PROSPECTIVE BRIDE | True | Spedal to '/g g*w NogK TrMzs. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/petersburg-in-piedmont-league.html | Petersburg in Piedmont League | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/congress-resumes-in-a-genial-mood-awaits-message-president-to-chart.html | CONGRESS RESUMES IN A GENIAL MOOD; AWAITS MESSAGE; President to Chart Program Today -- Rayburn Honored by House on Birthday CONGRESS OPENS; AWAITS MESSAGE | True | By William S. Whitespecial To the New York Times. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/red-sox-release-zarilla.html | Red Sox Release Zarilla | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/high-court-hears-ohio-movie-battle.html | HIGH COURT HEARS OHIO MOVIE BATTLE | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/joins-mutual-funds-board.html | Joins Mutual Fund's Board | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/5th-person-seized-in-u-s-funds-theft.html | 5TH PERSON SEIZED IN U. S. FUNDS THEFT | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/britain-buys-soviet-pigiron.html | Britain Buys Soviet Pigiron | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/new-marine-engine-hailed-by-boatmen.html | NEW MARINE ENGINE HAILED BY BOATMEN | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/60000000-issues-stir-keen-bidding-morgan-stanley-gets-edison-bonds.html | $60,000,000 ISSUES STIR KEEN BIDDING; Morgan Stanley Gets Edison Bonds and Harriman Ripley Consumers Power Stock | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/salvation-army-in-drive-1954-campaign-for-1250000-is-begun-at-a.html | SALVATION ARMY IN DRIVE; 1954 Campaign for $1,250,000 Is Begun at a Luncheon | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/leipzig-jails-four-antireds.html | Leipzig Jails Four Anti-Reds | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/farm-vote-urged-on-choice-of-plan-house-group-head-suggests.html | FARM VOTE URGED ON CHOICE OF PLAN; House Group Head Suggests Congress Draft Programs for Commodity Selection | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/klm-mexico-service-curbed.html | KLM Mexico Service Curbed | True | | 1982-02-25 | RE0000121363 | B00000451512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/grains-soybeans-react-from-tops-bid-to-extend-early-advance-peters.html | GRAINS, SOYBEANS REACT FROM TOPS; Bid to Extend Early Advance Peters Out as Support Fades in All Pits | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/penn-state-on-top-7763-spurts-away-from-syracuse-five-in-final.html | PENN STATE ON TOP, 77-63; Spurts Away From Syracuse Five in Final Minutes | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/arthur-h-runk.html | ARTHUR H. RUNK | True | Special | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/u-s-sells-dried-milk-to-japan.html | U. S. Sells Dried Milk to Japan | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/polish-fans-demand-more-foreign-films.html | POLISH FANS DEMAND MORE FOREIGN FILMS | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/electric-output-up-8200000000-kilowatt-hours-for-week-to-last.html | ELECTRIC OUTPUT UP; 8,200,000,000 Kilowatt Hours for Week to Last Saturday | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/erwin-of-geneseo-gets-finance-post-dewey-backer-in-major-job-in.html | ERWIN OF GENESEO GETS FINANCE POST; Dewey Backer in Major Job in Legislature -- Mahoney Elected to Replace Wicks | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/garment-union-wins-rise-in-pension-fund.html | GARMENT UNION WINS RISE IN PENSION FUND | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/3-korea-p-o-ws-tried-antireds-plead-innocent-in-slaying-of-fellow.html | 3 KOREA P. O. W.'S TRIED; Anti-Reds Plead Innocent in Slaying of Fellow Inmate | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/8-states-seek-plane-16-air-patrol-wings-join-hunt-for-missing-craft.html | 8 STATES SEEK PLANE; 16 Air Patrol Wings Join Hunt for Missing Craft | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/joseph-bennett-lawyer-46-years-senior-partner-in-white-case.html | JOSEPH BENNETT, LAWYER 46 YEARS; Senior Partner in White & Case Dies--Specialist in Corporate, Banking Law | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/spalding-profits-raised-sharply-677092-cleared-in-fiscal-year-ended.html | SPALDING PROFITS RAISED SHARPLY; $677,092 Cleared in Fiscal Year Ended Oct. 31, Against $134,199 in '52 Period COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/maria-patino-in-appeal-heiress-opposes-fathers-effort-to-halt-her.html | MARIA PATINO IN APPEAL; Heiress Opposes Father's Effort to Halt Her Marriage | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/ship-line-stock-sale-cleared.html | Ship Line Stock Sale Cleared | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/madwoman-to-be-revived.html | 'Madwoman' to Be Revived | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/robertson-foresees-no-hitch.html | Robertson Foresees No Hitch | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/charlotte-beebe-engaged-to-wed-senior-at-wellesley-is-the-fiancee.html | CHARLOTTE BEEBE ENGAGED TO WED.; Senior at Wellesiey Is the Fiancee of William Peirce, a Graduate of M, I, T, | True | Special to Tm Nv Ye TLV. SS. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/airline-adding-lowfare-seats.html | Airline Adding Low-Fare Seats | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/exchange-cuts-holidays.html | Exchange Cuts Holidays | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/iran-encourages-briton-in-oil-talk-zahedi-in-his-first-discussion.html | IRAN ENCOURAGES BRITON IN OIL TALK; Zahedi in His First Discussion of Settlement Proposals Gives Hope of Accord | True | By Welles Hangenspecial to the New York Times. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/congress-not-expected-to-change-tafthartley-act-in-this-session.html | Congress Not Expected to Change Taft-Hartley Act in This Session; President to Send Labor Message Monday -- Wider Role for N. L. R. B. Seen as It Evolves Changes Through Decisions | True | By Joseph A. Loftusspecial To the New York Times. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/us-mine-squad-flies-to-africa.html | U.S. Mine Squad Flies to Africa | True | | 1982-02-25 | RE0000121363 | B00000451512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/breakfast-opens-scout-fund-drive-1000-hear-wagner-and-lodge-hail.html | BREAKFAST OPENS SCOUT FUND DRIVE; 1,000 Hear Wagner and Lodge Hail Organization Seeking $1,857,300 for Boys' Work | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/william-a-furber.html | WILLIAM A. FURBER | True | SPecial to Tax lqw yo, 'Tr_; | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/market-pauses-after-4day-rise-many-traders-await-state-of-union.html | MARKET PAUSES AFTER 4-DAY RISE; Many Traders Await State of Union Message and the Day's Moves Are Small RAILS SHOW STRENGTH Advance 0.17 Point in Index as Industrials Ease 0.03 -- Turnover Moderate MARKET PAUSES AFTER 4-DAY RISE | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/lowcost-lightweight-marine-engine-introduced-for-the-smallboat.html | Low-Cost, Lightweight Marine Engine Introduced for the Small-Boat Field | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/two-apartments-in-brooklyn-deal.html | TWO APARTMENTS IN BROOKLYN DEAL | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/lange-scores-43-points.html | Lange Scores 43 Points | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/muzz-patrick-to-coach-rangers-assuming-new-duties-saturday.html | Muzz Patrick to Coach Rangers, Assuming New Duties Saturday; Relieving Manager Boucher of Extra Job, Canadian 'Great' Is Third of Family to Hold Blues' Executive Post | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/accord-reached-with-equity.html | Accord Reached With Equity | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/burglar-alarm-case-charges-phone-bias.html | BURGLAR ALARM CASE CHARGES PHONE BIAS | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/law-books-for-n-y-u-1600-volumes-covering-state-history-to-be-given.html | LAW BOOKS FOR N. Y. U.; 1,600 Volumes Covering State History to Be Given Today | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/directors-honor-times-film-critic.html | DIRECTORS HONOR TIMES FILM CRITIC | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/deweys-message-friendlier-to-city-he-extends-good-wishes-to-wagner.html | DEWEY'S MESSAGE FRIENDLIER TO CITY; He Extends Good Wishes to Wagner and Promises Aid on Fiscal Problems DEWEY'S MESSAGE FRIENDLIER TO CITY | True | By Warren Weaver Jr.special To the New York Times. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/rhode-island-link-urged-in-threestate-highway.html | Rhode Island Link Urged In Three-State Highway | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/bright-young-reporter-finds-congress-boring.html | Bright Young Reporter Finds Congress 'Boring' | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/brickers-folly.html | BRICKER'S FOLLY | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/herter-proposes-cut-in-income-tax-massachusetts-governor-asks.html | HERTER PROPOSES CUT IN INCOME TAX; Massachusetts Governor Asks Legislature to Pare It 25% Retroactive Over 1953 | True | By John H. Fentonspecial To the New York Times. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/new-court-action-on-sewers-begun.html | NEW COURT ACTION ON SEWERS BEGUN | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/yugoslavs-report-air-violated.html | Yugoslavs Report Air Violated | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/emmerman-reichman.html | Emmerman -- Reichman | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/voters-condemn-site-historic-sandburg-relic-faces-razing-in.html | VOTERS CONDEMN SITE; Historic Sandburg Relic Faces Razing in Illinois | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/robert-c-angus.html | ROBERT C. ANGUS | True | Spedal'{ | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/brown-bigelow-sales-record.html | Brown & Bigelow Sales Record | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/john-a-kane.html | JOHN A. KANE | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/state-municipal-longterm-financing-up-26-in-1953-to-a-record.html | State, Municipal Long-Term Financing Up 26% in 1953 to a Record $5,551,317,269 | True | | 1982-02-25 | RE0000121363 | B00000451512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/ingersollrand-votes-to-pay-150-distribution-to-be-25c-higher-than.html | INGERSOLL-RAND VOTES TO PAY $1.50; Distribution to Be 25c Higher Than in March of 1953 -- Other Dividend News | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/first-night-at-the-theatre-mademoiselle-colombe-julie-harris-and.html | FIRST NIGHT AT THE THEATRE: 'MADEMOISELLE COLOMBE'; Julie Harris and Edna Best in a Play Adapted From the French Satire of the Life Backstage by Jean Anouilh Is Drama About Pangs of Love | True | By Brooks Atkinson | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/blood-gifts-377-pints-tuesdays-donations-include-collection-at.html | BLOOD GIFTS 377 PINTS; Tuesday's Donations Include Collection at Federal Hall | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/new-demand-denied-by-mrs-rockefeller.html | NEW DEMAND DENIED BY MRS. ROCKEFELLER | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/big-textile-gains-laid-to-research-experts-hear-some-fabrics-fibers.html | BIG TEXTILE GAINS LAID TO RESEARCH; Experts Hear Some Fabrics, Fibers Have Not Caught Up With Own Promotions | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/maj-gen-g-sherstyok-i.html | MAJ. GEN. G. SHERSTYOK I | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/house-is-greeted-by-200-measures-keating-offers-bill-giving-the.html | HOUSE IS GREETED BY 200 MEASURES; Keating Offers Bill Giving the Attorney General Power on Witnesses' Immunity | True | By C. P. Trussellspecial To the New York Times. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/joins-board-of-trustees-of-mutual-life-insurance.html | Joins Board of Trustees Of Mutual Life Insurance | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/mrs-william-p-gest.html | MRS. WILLIAM P. GEST | True | pectal to N ZW Yo r, | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/61005000-issue-is-sold-by-state-syndicate-headed-by-chase-national.html | $61,005,000 ISSUE IS SOLD BY STATE; Syndicate Headed by Chase National Bank Buys Bonds to Build Public Housing $61,000,000 ISSUE IS SOLD BY STATE | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/wagner-to-speed-school-program-sites-will-be-bought-sooner-and.html | WAGNER TO SPEED SCHOOL PROGRAM; Sites Will Be Bought Sooner and Construction Will Be Spurred, He Promises | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/just-a-bus-fancier-theft-suspect-an-exdriver-wanted-to-see-how.html | JUST A BUS FANCIER; Theft Suspect, an Ex-Driver, Wanted to See How Vehicle Ran | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/highest-american-peak-scaled.html | Highest American Peak Scaled | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/does-he-mean-it.html | DOES HE MEAN IT? | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/sedgman-beats-budge-takes-second-match-in-a-row-in-pro-tennis.html | SEDGMAN BEATS BUDGE; Takes Second Match in a Row in Pro Tennis Tourney | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/car-kills-brooklyn-boy-10.html | Car Kills Brooklyn Boy, 10 | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/british-edition-for-esquire.html | British Edition for Esquire | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/british-are-alerted-for-coastal-floods.html | BRITISH ARE ALERTED FOR COASTAL FLOODS | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/pellas-step-said-to-expose-italy-as-natos-weak-link-resignation.html | Pella's Step Said to Expose Italy as NATO's Weak Link; Resignation Called End to the Disguising of a Protracted Internal Decline | True | By C. L. Sulzbergerspecial To the New York Times. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/tax-on-wool-opposed-trade-group-says-processing-levy-is-being.html | TAX ON WOOL OPPOSED; Trade Group Says Processing Levy Is Being Considered | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/mrs-michael-j-doherty.i.html | MRS. MICHAEL J. DOHERTYi | True | Special to N-w You s. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/army-to-honor-whalen-today.html | Army to Honor Whalen Today | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-02-25 | RE0000121363 | B00000451512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/moscow-accepts-preliminary-talk-on-atom-pooling-zarubin-envoy-named.html | MOSCOW ACCEPTS PRELIMINARY TALK ON ATOM POOLING; Zarubin, Envoy, Named to Hold Discussions in Washington on 'Procedural Questions' A REPLY TO DULLES BID Exchange of Views Expected to Take Place Before Big 4 Ministers Meet in Berlin MOSCOW ACCEPTS PRELIMINARY TALK | True | By Walter H. Waggonerspecial To the New York Times. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/leo-w-hunt.html | LEO W. HUNT | True | pecial to Tllg NEW YORK TIMES. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/edwin-t-bail.html | EDWIN T. BAIL. | True | ENSpecial to IW Yox . | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/maine-governor-to-run-again.html | Maine Governor to Run Again | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/mexican-town-repels-bandits.html | Mexican Town Repels Bandits | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/c-a-b-post-to-gurney.html | C. A. B. Post to Gurney | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/canada-in-parley-on-pacific-flights-seeks-to-extend-her-service-to.html | CANADA IN PARLEY ON PACIFIC FLIGHTS; Seeks to Extend Her Service to Australia to Compete With Other Air Lines | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/andrew-johnstone.html | ANDREW JOHNSTONE | True | Special to Tm N,V Nox TIMES. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/dodds-explains-universitys-role-princeton-head-at-columbia-stresses.html | DODDS EXPLAINS UNIVERSITY'S ROLE; Princeton Head, at Columbia, Stresses Spirit of Liberal Learning in All Branches | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/harry-r-conners.html | HARRY R. CONNERS | True | SpecdaLto 1t Nsw YOnK-TIMr. S. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/slayer-of-mother-sentenced.html | Slayer of Mother Sentenced | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/plans-chicagolondon-flights.html | Plans Chicago-London Flights | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/in-new-liggett-myers-posts.html | In New Liggett & Myers Posts | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/dewey-asks-code-of-ethics-for-state-and-party-aides-legislature.html | DEWEY ASKS CODE OF ETHICS FOR STATE AND PARTY AIDES; LEGISLATURE ACTS ON PLAN; SESSION CONVENES Governor Outlines His 'Middle-of-the-Road' Program in Message DEWEY'S MESSAGE ASKS ETHICS CODE | True | By Leo Eganspecial To the New York Times. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/ship-starts-cruise-schedule.html | Ship Starts Cruise Schedule | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/korea-fines-cameraman-seoul-court-convicts-japanese-employee-of.html | KOREA FINES CAMERAMAN; Seoul Court Convicts Japanese Employe of United Press | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/man-gets-own-life-insurance.html | Man Gets Own Life Insurance | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/dispute-on-pork-revived-in-israd-regimes-curb-on-nonkosher-food.html | DISPUTE ON PORK REVIVED IN ISRAEL; Regime's Curb on Nonkosher Food Called Inadequate as Knesset Takes Up Issue | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/rules-on-air-freight-bids.html | Rules on Air Freight Bids | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/foes-of-nyu-plan-dispute-heald-on-its-effects-on-washington-sq.html | Foes of N.Y.U. Plan Dispute Heald On Its Effects on Washington Sq. | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/leaders-to-press-u-s-treaty-curbs-senate-republican-chiefs-fail.html | LEADERS TO PRESS U. S. TREATY CURBS; Senate Republican Chiefs Fail Again to Reach Accord at White House Talks | True | By Jay Walzspecial To the New York Times. | 1982-02-25 | RE0000121363 | B00000451512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/bellanca-aircraft-corp-elects-a-new-president.html | Bellanca Aircraft Corp. Elects a New President | True | | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/news-of-food-russian-christmas-today-turns-attention-to-two-kasha.html | News of Food; Russian Christmas Today Turns Attention to Two Kasha, Liver Recipes | True | | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/city-agencies-set-to-block-violence-in-pierunion-fight-wagner.html | CITY AGENCIES SET TO BLOCK VIOLENCE IN PIERUNION FIGHT; Wagner Pledges Maintenance of Order -- L. I. R. R. Says Trainmen May Strike CITY AGENCIES SET FOR PIER VIOLENCE | True | By A. H. Raskin | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/gasoline-stocks-increase-in-week-advance-4045000-barrels-to.html | GASOLINE STOCKS INCREASE IN WEEK; Advance 4,045,000 Barrels to 160,075,000 -- Light and Heavy Oil Supplies Off | True | | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/yale-conquers-dartmouth-eli-quintet-takes-league-test-6058-morgans.html | Yale Conquers Dartmouth; ELI QUINTET TAKES LEAGUE TEST, 60-58 Morgan's 2-Pointer for Yale Downs Dartmouth -- Navy Routs Johns Hopkins | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/high-sales-likely-in-lamps-carpets-optimism-at-chicago-market-also.html | HIGH SALES LIKELY IN LAMPS, CARPETS; Optimism at Chicago Market Also Voiced on Freezers, Driers, Disposal Units HIGH SALES LIKELY IN LAMPS, CARPETS | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/nun-for55-years-dies-sister-alma-de-paul-succumbs-in-hospital-at.html | NUN FOR55 YEARS DIES; ' Sister Alma de Paul Succumbs in Hospital at Paterson | True | | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/lawyer-wins-brooklyn-award.html | Lawyer Wins Brooklyn Award | True | | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/liner-america-sails.html | Liner America Sails | True | | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/joins-ship-conference.html | Joins Ship Conference | True | | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/eisenhower-at-service-on-opening-of-congress.html | Eisenhower at Service On Opening of Congress | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/abraham-straus-sets-sales-record.html | ABRAHAM & STRAUS SETS SALES RECORD | True | | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/carolina-newspaper-sold.html | Carolina Newspaper Sold | True | | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/efrank-pine-sr.html | E. FRANK PINE SR. | True | sat to Nsw Yo.c 'i'm. | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/airline-aids-japanese-migrant.html | Airline Aids Japanese Migrant | True | | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/dr-clara-burdette-noted-clubwoman.html | DR. CLARA BURDETTE, NOTED CLUBWOMAN | True | s to 'otx us. | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/rookie-at-capitol-polls-his-district-frelinghuysen-briefs-himself.html | ROOKIE AT CAPITOL POLLS HIS DISTRICT; Frelinghuysen Briefs Himself by Questionnaire on Issues to Jersey Constituents | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/presidents-tv-adviser-gives-message-a-lift.html | President's TV Adviser Gives Message a Lift | True | | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/city-a-c-triumphs-50-sets-back-harvard-club-in-met-class-b-squash.html | CITY A. C. TRIUMPHS, 5-0; Sets Back Harvard Club in Met Class B Squash Racquets | True | | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/for-integrated-family-aid-need-seen-for-active-citizen-demand-to.html | For Integrated Family Aid; Need Seen for Active Citizen Demand to Back Necessary Reform | True | DUDLEY F. SICHER | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/changes-in-price-mixed-in-london-gains-and-losses-are-shown-at.html | CHANGES IN PRICE MIXED IN LONDON; Gains and Losses Are Shown at Close -- Demand Is Good for British Governments | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/u-s-ship-aground-off-cuba.html | U. S. Ship Aground Off Cuba | True | | 1982-02-25 | RE000121363 | B00000451512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/u-s-lines-names-rand.html | U. S. Lines Names Rand | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/21-nominees-stay-in-rich-maturity-straight-face-tops-list-in-162000.html | 21 NOMINEES STAY IN RICH MATURITY; Straight Face Tops List in $162,000 Race -- Vicki Blue Scores at Santa Anita | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/keane-ceulemans.html | Keane -- Ceulemans | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/director-of-waf-is-named.html | Director of WAF Is Named | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/karachi-aid-issue-worrying-ceylon-south-asian-coalition-favored-to.html | KARACHI AID ISSUE WORRYING CEYLON; South Asian Coalition Favored to Develop Broad Defense Against Communism | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/stock-split-proposed.html | Stock Split Proposed | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/u-n-warns-seoul-on-prisoner-move-8th-army-safeguards-indians-taylor.html | U. N. WARNS SEOUL ON PRISONER MOVE; 8th Army Safeguards Indians, Taylor Tells South Korea -- He Backs Poll of Captives U. N. WARNS SEOUL ON PRISONER MOVE | True | By Lindesay Parrottspecial To the New York Times. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/u-k-loses-in-trading-world-market-dealings-result-in-deficit-of.html | U. K. LOSES IN TRADING; World Market Dealings Result in Deficit of $126,791,280 | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/6-dead-in-rotterdam-crash.html | 6 Dead in Rotterdam Crash | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/visit-t-roosevelt-tomb-oyster-bay-students-mark-35th-year-since.html | VISIT T. ROOSEVELT TOMB; Oyster Bay Students Mark 35th Year Since President Died | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/coach-pringle-resigns.html | Coach Pringle Resigns | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/expected-to-be-named-u-s-circuit-judge-here.html | Expected to Be Named U. S. Circuit Judge Here | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/books-authors.html | Books -- Authors | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/3-named-to-sift-transit-dispute-mayor-sets-up-factfinding-panel.html | 3 NAMED TO SIFT TRANSIT DISPUTE; Mayor Sets Up Fact-Finding Panel, Which Is Due to Start Hearings Tuesday | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/hull-to-pay-visit-to-chiang.html | Hull to Pay Visit to Chiang | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/fighting-in-cambodia.html | Fighting In Cambodia | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/obrien-suspended-again.html | O'Brien Suspended Again | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/wood-field-and-stream-waterfowl-shooting-conditions-proved-slightly.html | Wood, Field and Stream; Waterfowl Shooting Conditions Proved Slightly Better Than Last Season | True | By Raymond R. Camp | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/howard-advances-in-squash-racquets.html | HOWARD ADVANCES IN SQUASH RACQUETS | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/1606275-enrolled-as-democrats-here.html | 1,606,275 ENROLLED AS DEMOCRATS HERE | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/rhee-calls-in-foreign-minister.html | Rhee Calls In Foreign Minister | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/philco-sales-set-mark-429000000-reported-for-1953-13000000-net-16.html | PHILCO SALES SET MARK; $429,000,000 Reported for 1953 -- $13,000,000 Net 16% Over '52 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/mcarran-expects-gouzenko-talk-gag.html | M'CARRAN EXPECTS GOUZENKO TALK GAG | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/rip-van-winkle-scheduled.html | 'Rip Van Winkle' Scheduled | True | | 1982-02-25 | RE0000121363 | B00000451512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/john-a-walsh.html | JOHN A. WALSH | True | SlCia.1 [o THE Ng,v YORK TIMES. | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/queens-theatre-lease-sold.html | Queens Theatre Lease Sold | True | | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/dayton-selects-devore-former-packer-aide-is-named-head-coach-of.html | DAYTON SELECTS DEVORE; Former Packer Aide Is Named Head Coach of Football | True | | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/79-jobs-vacated-in-school-inquiry-city-bodys-report-to-state-board.html | 79 JOBS VACATED IN SCHOOL INQUIRY; City Body's Report to State Board Says 17 Who Admitted Past Red Links Keep Posts | True | | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/nuptials-march-6-for-miss-b-banks-greenwich-girl-an-alumna-ofi.html | NUPTIALS MARCH 6] FOR MISS. B., BANKS{.; Greenwich Girl, an Alumna ofl Bennett, Is Betrothed to Garth E. Kauffman | True | Special to TI Hgw lrom TIMgS. | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/syrian-aide-goes-home-zeineddine-to-discuss-dispute-with-israel-on.html | SYRIAN AIDE GOES HOME; Zeineddine to Discuss Dispute With Israel on Jordan Dam | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/mrs-irving-roemer.html | MRS. IRVING ROEMER | True | | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/boston-university-dismisses-halperin.html | BOSTON UNIVERSITY DISMISSES HALPERIN | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/mrs-sara-klein-dies-philatelist-expert-on-postal-issues-of-crete.html | MRS. SARA KLEIN DIES; Philatelist, Expert on Postal Issues of Crete, Was 74 | True | | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/zendt-field.html | Zendt -- Field | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/henry-v-wilson.html | HENRY V. WILSON | True | Special to NEW YOK TTrq | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/capt-henry-g-navarra.html | CAPT. HENRY G. NAVARRA | True | | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/a-straw-in-the-wind.html | A STRAW IN THE WIND | True | | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/miss-roe-is-engaged-to-air-force-officer.html | MISS ROE IS ENGAGED TO AIR FORCE OFFICER | True | | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/rosenberg-boys-moved-sons-of-convicted-atom-spies-no-longer-in-toms.html | ROSENBERG BOYS MOVED; Sons of Convicted Atom Spies No Longer in Toms River, N. J. | True | | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/iona-downs-brooklyn-73-64.html | Iona Downs Brooklyn, 73 -- 64 | True | | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/laboratories-unit-is-formed.html | Laboratories Unit Is Formed | True | | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/demand-deposits-up-by-498000000-borrowings-show-decrease-of.html | DEMAND DEPOSITS UP BY $498,000,000; Borrowings Show Decrease of $311,000,000 -- Business Loans Gain in Week | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/new-district-law-is-declared-valid-state-supreme-court-justice.html | NEW DISTRICT LAW IS DECLARED VALID; State Supreme Court Justice Upholds Constitutionality of Senate Reapportioning | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/bao-dai-nominee-falls-prince-buu-loc-reported-ready-to-quit.html | BAO DAI NOMINEE FALLS; Prince Buu Loc Reported Ready to Quit Premiership Bid | True | | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/mrs-luce-sees-eisenhower.html | Mrs. Luce Sees Eisenhower | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/apartment-site-enlarged-here-builder-adds-to-plot-at-1st-ave-and.html | APARTMENT SITE ENLARGED HERE; Builder Adds to Plot at 1st Ave. and 52d Street for $1,000,000 Plan | True | | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/several-thruway-links-studied-westchester-wants-none-of-them-link.html | Several Thruway Links Studied, Westchester Wants None of Them; LINK TO THRUWAYS IRKS WESTCHESTER | True | By Merrill Folsomspecial To the New York Times. | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/albert-girard.html | ALBERT GIRARD | True | | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/visitors-bureau-elects-binns.html | Visitors Bureau Elects Binns | True | | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/stories-laid-to-nixon-talk.html | Stories Laid to Nixon Talk | True | | 1982-02-25 | RE000121363 | B00000451512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/house-may-call-kinsey-unit-is-asked-to-investigate-his-financial.html | HOUSE MAY CALL KINSEY; Unit Is Asked to Investigate His Financial Backing | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/furniture-shipments-off.html | Furniture Shipments Off | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/sirens-sound-on-monday-public-is-not-to-participate-in-first-of.html | SIRENS SOUND ON MONDAY; Public Is Not to Participate in First of Year's 4 Tests | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/of-local-origin.html | Of Local Origin | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/business-leases.html | BUSINESS LEASES | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/echo-park-dam-urged-board-starts-a-counterattack-on-foes-of-project.html | ECHO PARK DAM URGED; Board Starts a Counterattack on Foes of Project | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/child-to-mrs-gilbert-golden.html | Child to Mrs. Gilbert Golden | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/east-side-coops-bought.html | East Side 'Co-ops' Bought | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/soviet-azerbaijan-changes.html | Soviet Azerbaijan Changes | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/son-to-countess-h-morner.html | Son to Countess H. Morner | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/police-head-tells-officials-to-catch-big-fish-of-crime-adams-warns.html | Police Head Tells Officials To Catch 'Big Fish' of Crime; Adams Warns on Grafting, Says Aides Will Be Judged on Their Achievements NEW POLICE HEAD LAYS DOWN LINE | True | By Charles Grutzner | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/n-c-a-a-group-is-expected-to-propose-retaining-limited-football-tv.html | N. C. A. A. Group Is Expected to Propose Retaining Limited Football TV; REGIONAL SET-UPS LACK SUPPORTERS Panorama Football Telecasts Also Find Little Favor -- Officials Hail Ivy Plan | True | By Allison Danzigspecial To the New York Times. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/baseball-group-will-meet-today-on-legislation-recommendations.html | Baseball Group Will Meet Today On Legislation Recommendations; Committee of Nine to Convene With Frick Here to Draft Proposals to Remove Objections From Player Draft | True | By John Drebinger | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/banking-executive-retires.html | Banking Executive Retires | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/judge-bars-writ-to-curb-mcarthy-kaufman-says-court-lacks-power-to.html | JUDGE BARS WRIT TO CURB M'CARTHY; Kaufman Says Court Lacks Power to Enjoin Senator From Demanding Records | True | By Edward Ranzal | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/waterways-operators-elect.html | Waterways Operators Elect | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/chase-chalks-up-gains-in-quarter-resources-deposits-loans-up-in.html | CHASE CHALKS UP GAINS IN QUARTER; Resources, Deposits, Loans Up in Period but Are Below 1952 Year-End Figures CHASE CHALKS UP GAINS IN QUARTER | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/trotskys-killer-to-stay-in-prison-mexico-unwilling-to-parole-man-of.html | TROTSKY'S KILLER TO STAY IN PRISON; Mexico Unwilling to Parole Man of Masked Identity Held for 13 Years | True | By Sydney Grusonspecial To the New York Times. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/text-of-adams-speech-to-police-heads.html | Text of Adams' Speech to Police Heads | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/new-american-tobacco-directors.html | New American Tobacco Directors | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/british-pay-talks-break-down.html | British Pay Talks Break Down | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/venezuela-to-ship-iron-first-ore-cargo-leaves-for-u-s-steel-plant.html | VENEZUELA TO SHIP IRON; First Ore Cargo Leaves for U. S. Steel Plant Here Saturday | True | | 1982-02-25 | RE0000121363 | B00000451512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/business-forecasts-criticized.html | Business Forecasts Criticized | True | SEYMOUR L. PELTYN | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/foss-marine-war-ace-to-run-for-governor.html | Foss, Marine War Ace, To Run for Governor | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/four-skiers-named-on-us-nordic-team.html | FOUR SKIERS NAMED ON U. S. NORDIC TEAM | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/13-women-on-african-safari.html | 13 Women on African Safari | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/harry-l-walker-architet-dead-civic-leader-in-bronxville-succumbs.html | HARRY L. WALKER, ARCHITE(} T DEAD; Civic Leader in Bronxville Succumbs Before Entering Hospital to Visit Wife | True | Sal to Tm Nzw Yox Tmr. s. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/oil-official-named-head-of-new-york-fund-drive.html | Oil Official Named Head Of New York Fund Drive | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/text-of-deweys-annual-message-to-legislature-urging-ethics-code-for.html | Text of Dewey's Annual Message to Legislature Urging Ethics Code for Public Officials; Dewey's Message Cites 'Almost Unbelievable Economic Benefits' From the Thruway | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/new-setup-no-aid-to-old-f-t-c-cases-administration-change-ruled-out.html | NEW SET-UP NO AID TO OLD F. T. C. CASES; Administration Change Ruled Out as Basis of Reopening Adjudicated Matters HOWREY STATES POSITION Likens Agency to Judiciary, in Rejecting Motion Made by Chain Institute | True | By Charles E. Eganspecial To the New York Times. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/meany-asks-action-to-cut-jobless-rise.html | MEANY ASKS ACTION TO CUT JOBLESS RISE | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/lofts-purchased-on-west-20th-st-investors-buy-property-assessed-at.html | LOFTS PURCHASED ON WEST 20TH ST.; Investors Buy Property Assessed at $115,000 -- East Side Sales Reported | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/john-b-derounian.html | JOHN B. DEROUNIAN | True | Special to Tu Hfw' YOltK TLS, . | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/drought-aid-is-denied.html | Drought Aid Is Denied | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/israel-buys-ottawa-quarters.html | Israel Buys Ottawa Quarters | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/rosewall-and-hoad-easy-victors-over-seixastrabert-in-australia.html | Rosewall and Hoad Easy Victors Over Seixas-Trabert in Australia; Doubles Team Split for Davis Cup Match Beats Americans, 6-3, 6-3, 6-3, to Gain Final of Adelaide Tournament | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/250000-is-given-tel-aviv-center-donor-is-a-founder-of-israel.html | $250,000 IS GIVEN TEL AVIV CENTER; Donor Is a Founder of Israel Orchestra, to Be a Tenant of New Cultural Unit | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/afrikaners-get-arson-threat.html | Afrikaners Get Arson Threat | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/ives-to-leave-hospital.html | Ives to Leave Hospital | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/millinery-shown-for-all-occasions-laddie-northridge-collection-is.html | MILLINERY SHOWN FOR ALL OCCASIONS; Laddie Northridge Collection Is Designed to Flatter Face and Accent Classic Suits | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/mrs-a-b-hubarb.html | MRS. A.. B. HUBARb | True | Spedal to Tm NEw No TrMr. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/218012240-lent-to-farmers.html | $218,012,240 Lent to Farmers | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/ball-of-roses-aids-school-of-nursing.html | BALL OF ROSES AIDS SCHOOL OF NURSING | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/designers-assail-freak-churches-architects-take-dim-view-of.html | DESIGNERS ASSAIL 'FREAK' CHURCHES; Architects Take Dim View of Edifices That Violate Spirit of Worship | True | By George Duganspecial To the New York Times. | 1982-02-25 | RE0000121363 | B00000451512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/u-s-seizes-165000-in-mail-to-red-china.html | U. S. SEIZES $165,000 IN MAIL TO RED CHINA | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/boryla-of-knicks-reinjures-wrist-may-be-sidelined-when-local-five.html | BORYLA OF KNICKS REINJURES WRIST; May Be Sidelined When Local Five Faces Bullets Tonight on Garden Twin Bill | True | | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/4800000-saved-on-mail.html | $4,800,000 Saved on Mail | True | | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/no-major-slump-expected-by-bank-but-national-city-reports-lag-in.html | NO MAJOR SLUMP EXPECTED BY BANK; But National City Reports Lag, in Citing Rise in Operating.Net of $16,287,567 in '53 NO MAJOR SLUMP EXPECTED BY BANK | True | | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/raymond-a-bidwel.html | RAYMOND A. B'IDWEL[. | True | SpedRI to Tm NEw YoltK TIMES: | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/new-proxy-rules-aid-management-s-e-c-curbs-stockholders-hunting.html | NEW PROXY RULES AID MANAGEMENT; S. E. C. Curbs Stockholders Hunting Publicity, Fails to Allow Name Omission | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/grand-union-in-darien-leased.html | Grand Union in Darien Leased | True | | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/french-assembly-upholds-laniel-by-decisive-margin-premiers-319249.html | French Assembly Upholds Laniel by Decisive Margin, Premier's 319-249 Victory Will Enable Paris to Have Strong Representation at Big Four Conference in Berlin FRENCH ASSEMBLY UPHOLDS PREMIER | True | By Lansing Warrenspecial To the New York Times. | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/iran-seizes-dynamite-1000-sticks-found-in-teheran-shop-with-red.html | IRAN SEIZES DYNAMITE; 1,000 Sticks Found in Teheran Shop With Red Propaganda | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/article-2-no-title-speakerless-assembly-hears-deweys-address.html | Article 2 -- No Title; Speaker-Less Assembly Hears Dewey's Address | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/newark-mayor-quits-union-job.html | Newark Mayor Quits Union Job | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/gingham-is-popular-in-dress-collection.html | GINGHAM IS POPULAR IN DRESS COLLECTION | True | | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/lung-cancer-drive-begins.html | Lung Cancer Drive Begins | True | | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/tax-shift-would-aid-investments-abroad.html | Tax Shift Would Aid Investments Abroad | True | | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/manhattan-downs-fairfield-five-8472.html | MANHATTAN DOWNS FAIRFIELD FIVE, 84-72 | True | | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/william-j-tierney.html | WILLIAM J.'TIERNEY | True | Special to T Iw Yo. 'rmis.. | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/town-area-is-darkened-short-circuit-puts-out-lights-4-minutes-at.html | TOWN AREA IS DARKENED; Short Circuit Puts Out Lights 4 Minutes at Pleasantville | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/charges-of-germ-warfare-soviet-accusation-against-japanese-in.html | Charges of Germ Warfare; Soviet Accusation Against Japanese in Second World War Recalled | True | MARIUS B. JANSEN | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/offshore-buying-in-italy.html | Offshore Buying in Italy | True | | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/8-survive-cavein-in-texas.html | 8 Survive Cave-In in Texas | True | | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/mcarthy-tried-here-fast-and-coe-assail-senator-at-mock-proceeding.html | M'CARTHY 'TRIED' HERE; Fast and Coe Assail Senator at Mock Proceeding | True | | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/failure-of-soviet-collective-farms-laid-to-starved-peasants-misery.html | Failure of Soviet Collective Farms Laid to Starved Peasants' Misery; SOVIET FARM LAG LAID TO ERA'S WOE | True | By Drew Middletonspecial To the New York Times. | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/margaret-meves-betrothed.html | Margaret Meves Betrothed | True | SPecial to N-w Yo ts. | 1982-02-25 | RE000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/bach-group-gives-second-concert-eileen-farrell-carol-smith-pearce.html | BACH GROUP GIVES SECOND CONCERT; Eileen Farrell, Carol Smith, Pearce and Warfield Are Heard at Town Hall | True | H. C. S. | 1982-02-25 | RE000121363 | B00000451512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/baron-carl-vn-sedlitzi.html | BARON CARL V-N SE!DLITZI | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/whisky-smugglers-seized.html | Whisky Smugglers Seized | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/roads-agreeable-to-10-rise-on-mail.html | ROADS AGREEABLE TO 10% RISE ON MAIL | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/party-expected-to-bypass-pella-christian-democrats-unlikely-to.html | PARTY EXPECTED TO BYPASS PELLA; Christian Democrats Unlikely to Propose Italian Premier Try for a New Cabinet | True | By Arnaldo Cortesispecial To the New York Times. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/vice-president-of-sales-elected-by-national-can.html | Vice President of Sales Elected by National Can | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/new-number-for-rent-agency.html | New Number for Rent Agency | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/wagner-tops-adelphi-8067.html | Wagner Tops Adelphi, 80-67 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/rubin-double-victor.html | Rubin Double Victor | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/miss-steen-to-be-wed-colby-senior-becomes-piancee-of-villiam-e-rex.html | MISS STEEN TO BE WED; Colby Senior Becomes Piancee: of ', Villiam E. Rex | True | SPc.ia.1 o N roRIC '2"IMZS. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/the-frank-mccabes-have-son.html | The Frank McCabes Have Son | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/recording-musicians-get-5year-pact-more-free-concerts-a-possible.html | Recording Musicians Get 5-Year Pact; More Free Concerts a Possible Result | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/chemists-to-give-medal-coinventor-of-butyl-synthetic-rubber-to-get.html | CHEMISTS TO GIVE MEDAL; Co-Inventor of Butyl Synthetic Rubber to Get 1954 Award | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/railroad-engineers-reject-5c-wage-rise.html | RAILROAD ENGINEERS REJECT 5C WAGE RISE | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/dock-boss-recalls-losing-elections-anastasia-tells-court-that-even.html | DOCK BOSS RECALLS 'LOSING' ELECTIONS; Anastasia Tells Court That Even Padding Tally Didn't Avert Brooklyn Defeat | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/gov-langlie-defended-washington-state-aide-decries-recall-threat-in.html | GOV. LANGLIE DEFENDED; Washington State Aide Decries 'Recall Threat' in Dam Case | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/barnard-center-opens-social-room-for-students-is-first-in-colleges.html | BARNARD CENTER OPENS; Social Room for Students Is First in College's History | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/joining-northrop-board-official-of-rheem-to-be-seated-if.html | JOINING NORTHROP BOARD; Official of Rheem to Be Seated if Stockholders Approve | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/ridgway-visits-texas-post.html | Ridgway Visits Texas Post | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/reply-analyzed-at-u-n.html | Reply Analyzed at U. N. | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/ismail-el-azhari-named-sudan-premier-he-pledges-a-national-not.html | Ismail el Azhari Named Sudan Premier; He Pledges a National, Not Party, Regime | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/malaya-hunts-rice-smugglers.html | Malaya Hunts Rice Smugglers | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/cards-to-work-with-joplin.html | Cards to Work With Joplin | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/transport-news-and-notes-dean-of-passenger-traffic-managers-to-quit.html | Transport News and Notes; 'Dean' of Passenger Traffic Managers to Quit -- U. S. Lines Advances W. B. Rand Jr. | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/briton-to-speak-at-n-y-u.html | Briton to Speak at N. Y. U. | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/2-themes-noted-in-design-of-hats-forward-brims-that-shade-face-and.html | 2 THEMES NOTED IN DESIGN OF HATS; Forward Brims That Shade Face and Brimless Pillboxes Mark Gustavo Styles | True | By Virginia Pope | 1982-02-25 | RE0000121363 | B00000451512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/sealed-bid-is-made-to-court-on-o-w.html | SEALED BID IS MADE TO COURT ON O. & W. | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/hogan-is-winner-with-229-points-in-male-athlete-of-year-voting-golf.html | Hogan Is Winner With 229 Points In Male Athlete of Year Voting; Golf Star Receives 67 of 129 Ballots for First Place -- Marciano Is Runner-Up | True | | | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/mary-p-smythe-becomes-fiancee-senior-at-harvard-medical-a-vassar.html | MARY P. SMYTHE BECOMES FIANCEE; Senior at Harvard Medical, a Vassar Alumna, Engaged to Dr. Geoffrey Coley | True | Special to THE NEW YORK TIMES, | | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/text-of-soviet-reply.html | TEXT OF SOVIET REPLY | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/cotton-crop-rise-pushed-in-senate-committee-favors-increase-to.html | COTTON CROP RISE PUSHED IN SENATE; Committee Favors Increase to 21,374,000 Acres as '54 Allotment for Planting | True | By William M. Blairspecial To the New York Times. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/renwick-m-knox.html | RENWICK M. KNOX | True | Special to Nzw Yo TnES. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/tolush-triumphs-in-chess-match-russian-defeats-home-to-take-second.html | TOLUSH TRIUMPHS IN CHESS MATCH; Russian Defeats Home to Take Second Place at Hastings -- Bronstein Adjourns | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/congress-on-art-gets-under-way-historians-directors-and-critics.html | CONGRESS ON ART GETS UNDER WAY; Historians, Directors and Critics From 27 Countries Open Long Meeting Here | True | By Sanka Knox | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/paperboard-output-off-drop-from-yearago-level-is-371-orders-up.html | PAPERBOARD OUTPUT OFF; Drop From Year-Ago Level Is 37.1% -- Orders Up Sharply | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/national-debt-up-9-billion-dec-31-treasury-reports-on-first-half-of.html | NATIONAL DEBT UP 9 BILLION DEC. 31; Treasury Reports on First Half of Fiscal Year -- Byrd to Fight Rise in Limit NATIONAL DEBT UP 9 BILLION DEC. 31 | True | By Paul P. Kennedyspecial To the New York Times. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/turks-assail-expulsion-note-to-cairo-terms-ouster-of-envoy.html | TURKS ASSAIL EXPULSION; Note to Cairo Terms Ouster of Envoy 'Deplorable' | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/prints-and-pinks-star-for-resorts-bergdorf-goodman-collection-for.html | PRINTS AND PINKS STAR FOR RESORTS; Bergdorf Goodman Collection for Vacation Wear in South Includes 'Baby' Dresses | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/mig-being-transported-here.html | MIG Being Transported Here | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/miss-gueden-sings-in-don-giovanni-performs-first-zerlina-at-the-met.html | MISS GUEDEN SINGS IN 'DON GIOVANNI'; Performs First Zerlina at the 'Met' With Bright Tone, Admirable Technique | True | By Howard Taubman | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/pet-food-concern-sold.html | Pet Food Concern Sold | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/island-at-lake-placid-sold.html | Island at Lake Placid Sold | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/u-s-housing-shift-due-state-senator-peterson-may-get-connecticut.html | U. S. HOUSING SHIFT DUE; State Senator Peterson May Get Connecticut Post | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/highway-policy-urged-detroit-official-asks-road-builder-group-to.html | HIGHWAY POLICY URGED; Detroit Official Asks Road Builder Group to Head Drive | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/ethics-committee-set-up-at-albany-legislature-acts-on-dewey-plan.html | ETHICS COMMITTEE SET UP AT ALBANY; Legislature Acts on Dewey Plan -- Gets Bills on Other Sections of His Program | True | By Douglas Dalesspecial To the New York Times. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/u-s-prosperity-is-predicted.html | U. S. Prosperity Is Predicted | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/box-company-buys-factory-in-bogota.html | BOX COMPANY BUYS FACTORY IN BOGOTA | True | | 1982-02-25 | RE0000121363 | B00000451512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/french-await-u-sbritish-reply-on-guarantee-for-european-army-paris.html | French Await U. S.-British Reply On Guarantee for European Army; Paris Decision on Treaty Held Contingent on Future Allied Forces on Continent as Well as on 4-Power Berlin Talk | True | By Harold Callenderspecial To the New York Times. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/buyer-changes-at-martins.html | Buyer Changes at Martin's | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/macauley-no-1-selection-he-is-only-unanimous-choice-on-n-b-a.html | MACAULEY NO. 1 SELECTION; He Is Only Unanimous Choice on N. B. A. All-Star Squads | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/pro-competition-cited.html | Pro Competition Cited | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/50000000-autos-in-u-s-registration-up-2705127-in-year-with.html | 50,000,000 AUTOS IN U. S.; Registration Up 2,705,127 in Year, With California First | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/reuther-shooting-in-48-solved-3-men-in-custody-5-are-hunted-reuther.html | Reuther Shooting in '48 'Solved'; 3 Men in Custody, 5 Are Hunted; REUTHER SHOOTING IN 1948 'SOLVED' Figures in 1948 Shooting of Reuther | True | By Foster Haileyspecial To The New York Times. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/naval-stores.html | NAVAL STORES | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/police-raid-halts-the-moon-is-blue-but-jersey-city-authorities-sit.html | POLICE RAID HALTS 'THE MOON IS BLUE'; But Jersey City Authorities Sit Through Film Before Enforcing Their Ban | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/jersey-gas-supply-enlarged.html | Jersey Gas Supply Enlarged | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/austria-to-press-cut-in-garrisons-raab-will-demand-symbolic.html | AUSTRIA TO PRESS CUT IN GARRISONS; Raab Will Demand 'Symbolic' Occupation if 4-Power Talks Fail on Treaty | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/5000-republicans-eye-200-open-political-jobs.html | 5,000 Republicans Eye 200 Open Political Jobs | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/griffin-ullrich.html | Griffin -- Ullrich | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/expremier-of-iran-arrives-as-patient.html | Ex-Premier of Iran Arrives as Patient | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/mindszenty-aide-released.html | Mindszenty Aide Released | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/nonred-a-leader-in-accused-front-witness-who-served-f-b-i-headed.html | NON-RED A LEADER IN ACCUSED 'FRONT'; Witness Who Served F. B. I. Headed Youth League Unit Though Not a Communist | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/bevo-francis-sets-mark.html | Bevo Francis Sets Mark | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/british-employers-firm-engineeringshipbuilding-unit-to-resist-union.html | BRITISH EMPLOYERS FIRM; Engineering-Shipbuilding Unit to Resist Union Tactics | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/aides-meet-today-on-big-4-talk-site-soviet-accepts-wests-plan-on.html | AIDES MEET TODAY ON BIG 4 TALK SITE; Soviet Accepts West's Plan on Berlin Parley -- Bonn Is Accused by Socialists Sabotage Laid to Adenauer | True | By Walter Sullivanspecial To the New York Times. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/montreal-has-heavy-snow.html | Montreal Has Heavy Snow | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/st-francis-upsets-fordham-basketball-team-terriers-rally-tops-rams.html | St. Francis Upsets Fordham Basketball Team; TERRIERS RALLY TOPS RAMS, 53-49 St. Francis Spurts in Third Period After 24-18 Deficit -- Wagner Takes No. 11 | True | By Joseph M. Sheehan | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/seaway-foes-told-senate-backs-bill-opposition-is-advised-to-fight-p.html | SEAWAY FOES TOLD SENATE BACKS BILL; Opposition Is Advised to Fight Project in House -- G. O. P. Leaders Speed Measure | True | By Clayton Knowlesspecial To the New York Times. | 1982-02-25 | RE0000121363 | B00000451512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/bonn-to-cut-taxes-and-raise-imports-regime-proceeds-with-plans.html | BONN TO CUT TAXES AND RAISE IMPORTS; Regime Proceeds With Plans Drawn to Combat Anticipated Recession in Dollar Area | True | By M. S. Handlerspecial To the New York Times. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/cotton-futures-score-advances-gains-made-of-7-to-14-points-reports.html | COTTON FUTURES SCORE ADVANCES; Gains Made of 7 to 14 Points -- Reports of Import Cut and Stockpiling Aid Market | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/zatopek-wins-in-brazil-but-czech-runner-fails-to-clip-mark-in.html | ZATOPEK WINS IN BRAZIL; But Czech Runner Fails to Clip Mark in 10,000-Meter Test | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/commodity-index-up-b-l-s-reports-2-rise-in-day-to-885-of-194749.html | COMMODITY INDEX UP; B. L. S. Reports .2 Rise in Day to 88.5% of 1947-49 Base | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/merger-of-hudson-with-nash-looming.html | MERGER OF HUDSON WITH NASH LOOMING | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/australia-to-ship-uranium-from-new-field-this-year-rum-jungle-plant.html | Australia to Ship Uranium From New Field This Year; Rum Jungle Plant in Northern Territory Ready in August to Treat Pitchblende to Produce U-235 for Atom Power AUSTRALIA TO SHIP URANIUM ORE SOON | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/renoir-brings-4900-hildegardeanna-sosenko-art-is-sold-at-auction.html | RENOIR BRINGS $4,900; Hildegarde-Anna Sosenko Art Is Sold at Auction | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/executive-killed-in-crash.html | Executive Killed in Crash | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/liggett-myers-end-godfrey-tie.html | LIGGETT & MYERS END GODFREY TIE | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/volomite-dies-at-28-horse-was-worlds-foremost-sire-of-standardbreds.html | VOLOMITE DIES AT 28; Horse Was World's Foremost Sire of Standardbreds | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/crash-laid-to-channel-inadequate-facilities-blamed-in-fatal-tanker.html | CRASH LAID TO CHANNEL; 'Inadequate' Facilities Blamed in Fatal Tanker Collision | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/studebaker-ties-cutbacks-sales-aims-to-keep-from-loading-down-its.html | STUDEBAKER TIES CUTBACKS, SALES; Aims to Keep From Loading Down Its Dealers -- Output Rise by March Forecast | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/globetrotters-triumph-5546.html | Globetrotters Triumph, 55-46 | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/air-force-trainer-crashes.html | Air Force Trainer Crashes | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/7-studios-back-production-code-johnston-bars-comment-on-action.html | 7 STUDIOS BACK PRODUCTION CODE; Johnston Bars Comment on Action Against R. K. O. for Releasing 'French Line' | True | By Thomas M. Pryorspecial To the New York Times. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/twelfth-dewey-message.html | TWELFTH DEWEY MESSAGE | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/grocery-figure-elected-to-city-stores-board.html | Grocery Figure Elected To City Stores Board | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/guatemalans-ask-chiefs-aid.html | Guatemalans Ask Chief's Aid | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/high-aide-of-quirino-indicted-in-murder.html | HIGH AIDE OF QUIRINO INDICTED IN MURDER | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/gifts-to-neediest-help-the-elderly-one-donor-recalling-dread-of.html | GIFTS TO NEEDIEST HELP THE ELDERLY; One Donor, Recalling Dread of Separation From Ill Wife, Sends $10 for Old Couples DAY'S TOTAL IS $3,422.26 Sale of Stock Sent in Names of Nine Grandchildren of the Contributor Brings $944 | True | | 1982-02-25 | RE0000121363 | B00000451512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/segregation-bill-ready-mississippi-legislature-to-get-measure-next.html | SEGREGATION BILL READY; Mississippi Legislature to Get Measure Next Week | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/statement-by-reuther.html | Statement by Reuther | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/dean-alumna-affianced-barbara-oppenheime-will-bel-wed-to-bruce-b.html | DEAN ALUMNA AFFIANCED; Barbara Oppenheime? Will Bel Wed to Bruce B. Menin | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/new-city-council-holds-1st-session-wagner-delivers-welcoming-talk.html | NEW CITY COUNCIL HOLDS 1ST SESSION; Wagner Delivers Welcoming Talk -- Isaacs No Longer Is the Lone Republican | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/reds-aim-to-try-rosenbergs-again-city-bar-unit-discloses-move-is.html | REDS AIM TO 'TRY' ROSENBERGS AGAIN; City Bar Unit Discloses Move Is Being Mapped at Vienna 'Conference' of Lawyers | True | By Will Lissner | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/leaves-nashkelvinator-post.html | Leaves Nash-Kelvinator Post | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/canadian-nurse-saved-by-talcum-operation.html | Canadian Nurse Saved By 'Talcum' Operation | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/joins-johnson-higgins-board.html | Joins Johnson & Higgins Board | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/g-is-presumed-dead-in-korea.html | G. I.'s Presumed Dead in Korea | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/in-the-nation-very-sharp-backtalk-in-the-deep-south.html | In The Nation; Very Sharp Backtalk in the Deep South | True | By Arthur Krock | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/realty-financing.html | REALTY FINANCING | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/walt-masterson-quits-washington-pitcher-retires-to-devote-full-time.html | WALT MASTERSON QUITS; Washington Pitcher Retires to Devote Full Time to Business | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/garage-may-rise-on-theatre-site-the-vanderbilt-will-yield-to-6story.html | GARAGE MAY RISE ON THEATRE SITE; The Vanderbilt Will Yield to 6-Story Parking Facility if Plan Agency Approves ANOTHER SET ON 34TH ST. Commission Also Approves Rezoning Proposal for a Section of Riverdale | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/abc-appoints-chief-auditor.html | A.B.C. Appoints Chief Auditor | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/jack-bennys-daughter-to-wed.html | Jack Benny's Daughter to Wed | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/confidence-is-voted-in-goodwin-watson.html | CONFIDENCE IS VOTED IN GOODWIN WATSON | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/armys-late-bid-fails.html | Army's Late Bid Fails | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/new-york-souvenirs-criticized.html | New York Souvenirs Criticized | True | HARRY G. SANDSTROM | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/u-s-warns-egypt-on-neutralism-cairo-told-shift-from-west-in-canal.html | U. S. WARNS EGYPT ON 'NEUTRALISM'; Cairo Told Shift From West in Canal Zone Dispute Might Endanger American Aid | True | By Robert C. Dotyspecial To the New York Times. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/philadelphia-site-taken-for-offices-sixstory-building-in-the.html | PHILADELPHIA SITE TAKEN FOR OFFICES; Six-Story Building in the Independence Hall Area to Cost $6,000,000 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/perspective-on-employment.html | PERSPECTIVE ON EMPLOYMENT | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/many-in-society-support-benefit-north-country-community-group-to.html | MANY IN SOCIETY SUPPORT BENEFIT; North Country Community Group to Gain by Theatre Production at Glen Cove | True | | 1982-02-25 | RE0000121363 | B00000451512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/big-6-ball-saturday-affair-is-to-provide-fund-for-union-members-in.html | 'BIG 6' BALL SATURDAY; Affair Is to Provide Fund for Union Members in Hospitals | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/dykes-triumphs-in-giambra-fight-gains-unanimous-verdict-over.html | DYKES TRIUMPHS IN GIAMBRA FIGHT; Gains Unanimous Verdict Over Fifth-Ranked Middleweight in Florida 10-Rounder | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/senate-enmeshed-in-mcarthy-curbs-some-members-say-he-may-escape.html | SENATE ENMESHED IN M'CARTHY CURBS; Some Members Say He May Escape Restrictions Because of Confused Situation Special to THE NEW YORK TIMES. | True | By W. H. Lawrence | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/county-trust-to-share-profits.html | County Trust to Share Profits | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/french-hit-enemy-in-central-laos-report-169-vietminh-dead-in-stiff.html | FRENCH HIT ENEMY IN CENTRAL LAOS; Report 169 Vietminh Dead in Stiff Clash Following Foe's Strike Near Seno Airfield | True | By Tillman Durdinspecial To the New York Times. | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/sports-of-the-times-the-rabbit.html | Sports of The Times; The Rabbit | True | By Arthur Daley | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/stratton-resigns-at-bacone.html | Stratton Resigns at Bacone | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/hunter-houseplan-unit-elects.html | Hunter Houseplan Unit Elects | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-07 | 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-02-25 | RE0000121363 | B00000451512 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/dining-car-mechanized-foodvending-devices-put-in-cafe-coach-by.html | DINING CAR MECHANIZED; Food-Vending Devices Put in Cafe Coach by Pennsylvania | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/fights-waste-in-inquiries.html | Fights 'Waste' in Inquiries | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/a-a-altschuler.html | A. A. ALTSCHULER | True | Special I | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/6-cling-to-grounded-tanker.html | 6 Cling to Grounded Tanker | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/dividend-news.html | DIVIDEND NEWS | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/seeks-foreign-patents-argentine-action-is-designed-to-spur.html | SEEKS FOREIGN PATENTS; Argentine Action Is Designed to Spur Industrialization | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/hitler-alive-in-records-goebbels-too-berlin-aide-says-has-no-report.html | HITLER ALIVE IN RECORDS; Goebbels Too, Berlin Aide Says - - Has No Report on Deaths | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/george-h-evans.html | GEORGE H. EVANS | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/georgia-fairtrade-act-is-signed-by-governor.html | Georgia Fair-Trade Act Is Signed by Governor | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/foreign-entries-sought-for-chase-rich-belmont-race-likely-to-be.html | FOREIGN ENTRIES SOUGHT FOR CHASE; Rich Belmont Race Likely to Be International in Fact as Well as Name | True | By Joseph M. Sheehan | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/blanketstole-and-a-gravy-ladlevase-included-in-exhibit-of-versatile.html | Blanket-Stole and a Gravy Ladle-Vase Included in Exhibit of Versatile Products | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/bullock-fund-assets-up.html | Bullock Fund Assets Up | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/3d-bridges-son-in-service.html | 3d Bridges Son in Service | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/ruth-endicott-lewis.html | RUTH ENDICOTT LEWIS | True | special to Tm NL'W No TMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/fine-scarves-offered-mens-apparel-house-adds-items-for-women.html | FINE SCARVES OFFERED; Men's Apparel House Adds Items for Women | True | | 1982-02-25 | RE0000121364 | B00000451513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/u-s-store-sales-rise-1-for-week-reserve-makes-comparison-with.html | U. S. STORE SALES RISE 1% FOR WEEK; Reserve Makes Comparison With Year-Ago Volume -- 1% Dip 'in City Shown | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/liquor-men-assail-high-tax-retention.html | LIQUOR MEN ASSAIL HIGH TAX RETENTION | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/bid-made-to-keep-wool-mill-open-american-co-is-said-to-be-ready-to.html | BID MADE TO KEEP WOOL MILL OPEN; American Co. Is Said to Be Ready to Stay in Winooski if Workers Cut Costs | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/sergeant-is-killed-saving-life-of-g-i.html | SERGEANT IS KILLED SAVING LIFE OF G. I. | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/message-on-union-eisenhower-proposes-amendment-to-give-18yearolds.html | MESSAGE ON UNION; Eisenhower Proposes Amendment to Give 18-Year-Olds Vote EISENHOWER ASKS CUTS IN SPENDING | True | By James Restonspecial To the New York Times. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/carrier-roosevelt-to-round-cape-horn.html | CARRIER ROOSEVELT TO ROUND CAPE HORN | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/u-n-to-bid-soviet-lift-aid-condition-keenleyside-going-to-moscow.html | U. N. TO BID SOVIET LIFT AID CONDITION; Keenleyside Going to Moscow About $1,000,000 Promised for Technical Projects | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/merger-planning-denied-by-utility-puget-sound-power-in-court-says.html | MERGER PLANNING DENIED BY UTILITY; Puget Sound Power in Court Says Washington Company Fosters Minority Action | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/beef-and-chicken-among-best-buys-most-cuts-including-lamb-hold.html | BEEF AND CHICKEN AMONG BEST BUYS; Most Cuts, Including Lamb, Hold Stable -- Veal Short and Price Is Going Up | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/mrs-campbell-married-bride-in-salem-n-j-of-brig-gen-burdette-mase.html | MRS. CAMPBELL MARRIED; Bride in Salem, N. J., of Brig. Gen. Burdette Mase Fitch | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/miss-hitchcock-becomes-fiancee-radcliffe-student-to-be-bride-of.html | MISS HITCHCOCK BECOMES FIANCEE; Radcliffe Student to Be Bride of Burton Peek McHugh, Senior at Harvard | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/british-doubtful-on-berlin-parley-red-propaganda-and-bonns-belief.html | BRITISH DOUBTFUL ON BERLIN PARLEY; Red Propaganda and Bonn's Belief Policy Is Settled Held Threats to Big 4 Talks | True | By Drew Middletonspecial To the New York Times. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/baseball-committee-meetings-start-to-put-house-in-order-revision-of.html | Baseball Committee Meetings Start to Put 'House in Order'; Revision of Draft Regulations, Curb on Farm Systems of Concern to Group -- Recommendations to Go to Frick | True | By John Drebinger | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/generals-to-ask-the-g-i-what-hed-like-to-wear.html | Generals to Ask the G. I. What He'd Like to Wear | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/pakistan-gives-aid-view-would-not-object-to-u-s-help-for-india-aide.html | PAKISTAN GIVES AID VIEW; Would Not Object to U. S. Help for India, Aide Says | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/german-in-pow-plea-to-west.html | German in P.O.W. Plea to West | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/vander-meet-a-manager.html | Vander Meet a Manager | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/frazer-in-uranium-deal-former-auto-maker-buys-utah-claims-for-about.html | FRAZER IN URANIUM DEAL; Former Auto Maker Buys Utah Claims for 'About $2,000,000' | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/fleet-leasing-office-set-up.html | Fleet Leasing Office Set Up | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/head-count-for-americans.html | Head Count' for Americans | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/to-be-general-manager-of-time-news-magazine.html | To Be General Manager Of Time, News Magazine | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/trabert-and-hoad-gain-tennis-final-u-s-ace-routs-rosewall-in.html | TRABERT AND HOAD GAIN TENNIS FINAL; U. S. Ace Routs Rosewall in Straight Sets at Adelaide -- Rally Beats Hartwig | True | | 1982-02-25 | RE0000121364 | B00000451513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/the-proceeemgs-in-the-u-n.html | The Proceeemgs In the U. N. | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/milton-m-bamberger.html | MILTON M. BAMBERGER | True | Spectat to THz NEw YOK 'IM1L. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/knight-eckert.html | Knight -- Eckert | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/the-screen-in-review-music-hall-screen-resounds-to-knights-of-round.html | THE SCREEN IN REVIEW; Music Hall Screen Resounds to 'Knights of Round Table' in M-G-M CinemaScope | True | By Bosley Crowther | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/sweet-naomi-116-first-at-tropical-mrs-brysons-mare-scores-over.html | SWEET NAOMI, $116, FIRST AT TROPICAL; Mrs. Bryson's Mare Scores Over Giggle at 6 Furlongs -- Dusty Third | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/2-aliens-put-to-death-canadian-killers-are-the-first-foreigners-to.html | 2 ALIENS PUT TO DEATH; Canadian Killers Are the First Foreigners to Die in Sing Sing | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/whalen-exgreeter-gets-army-salute.html | Whalen, Ex-Greeter, Gets Army Salute | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/wholesale-prices-show-slight-gains.html | WHOLESALE PRICES SHOW SLIGHT GAINS | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/rise-in-net-shown-by-hiram-wilker-profit-for-november-quarter-is.html | RISE IN NET SHOWN BY HIRAM WILKER; Profit for November Quarter Is $6,504,484, Compared With $5,779,578 in '52 | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/atlantic-group-wins-dual-rates-maritime-boards-approval-ends-long.html | ATLANTIC GROUP WINS DUAL RATES; Maritime Board's Approval Ends Long Dispute Over Conference Discounts | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/rheingold-maker-in-western-deal-liebmann-brooklyn-brewer-buys-acme.html | RHEINGOLD MAKER IN WESTERN DEAL; Liebmann, Brooklyn Brewer, Buys Acme Plant to Start Output in California | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/business-loans-in-record-slump-231000000-fall-reported-in-week-by.html | BUSINESS LOANS IN RECORD SLUMP; $231,000,000 Fall Reported in Week by Reserve Bank for Member Institutions 3-WEEK TREND REVERSED Decline May Possibly Reflect Pay-Offs for Tax Benefits Under Profits Levy | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/damages-upheld-in-account-piracy-8-duane-jones-exemployes-ordered.html | DAMAGES UPHELD IN ACCOUNT PIRACY; 8 Duane Jones Ex-Employes Ordered by State Appeals Court to Pay $300,000 Court Upholds $300,000 Award In Advertising Account Piracy | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/russian-yule-fills-churches.html | Russian Yule Fills Churches | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/text-of-wagners-address-before-citizens-budget-commission.html | Text of Wagner's Address Before Citizens Budget Commission | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/fight-is-dropped-on-security-tax-but-eisenhower-again-seeks-to.html | FIGHT IS DROPPED ON SECURITY TAX; But Eisenhower Again Seeks to Avert Cuts in Excise and Corporation Levies | True | By John D. Morrisspecial To the New York Times. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/elaine-h-travis-will-be-married-junior-at-adelphi-betrothed-to.html | ELAINE H. TRAVIS WILL BE MARRIED; Junior at Adelphi Betrothed to David M. Diamond, Who Is U. of P. Graduate | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/early-gains-lost-in-cotton-market-futures-close-barely-steady-2.html | EARLY GAINS LOST IN COTTON MARKET; Futures Close Barely Steady, 2 Points Up to 7 Off, After Hedging, Liquidation | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/mutual-fund-concern-formed.html | Mutual Fund Concern Formed | True | | 1982-02-25 | RE0000121364 | B00000451513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/mrs-luce-to-rush-to-italy-in-crisis-ambassador-cuts-visit-to-u-s-by.html | MRS. LUCE TO RUSH TO ITALY IN CRISIS; Ambassador Cuts Visit to U. S. by Week to Report Events -- Vatican Backs Pella MRS. LUCE TO RUSH TO ITALY IN CRISIS | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/reporter-tells-of-frightening-meeting-at-which-alleged-front-was.html | Reporter Tells of 'Frightening' Meeting At Which Alleged 'Front' Was Formed | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/brooklyn-holdup-nets-2000-ring-3-armed-thugs-rob-personal-loan.html | BROOKLYN HOLD-UP NETS $2,000, RING; 3 Armed Thugs Rob Personal Loan Office, Strip Manager of Gem Valued at $3,000 | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/presidents-legislative-plans.html | President's Legislative Plans | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/briton-describes-tortures-in-korea.html | BRITON DESCRIBES TORTURES IN KOREA | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/paul-schoenaich-german-pacifist-baron-who-was-a-general-in-world.html | PAUL SCHOENAICH, GERMAN PACIFIST; Baron Who Was a General in World War 1 Dies at 87 -- Proposed for Nobel Prize | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/pavelich-and-prystai-score.html | Pavelich and Prystai Score | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/56-in-grand-national-early-mist-1953-victor-among-nominees-for.html | 56 IN GRAND NATIONAL; Early Mist, 1953 Victor, Among Nominees for Aintree Race | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/karl-hartmann.html | KARL HARTMANN | True | Special to N-w Yos | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/store-realigns-staff-namm-loeser-fills-sales-promotion-and-other.html | STORE REALIGNS STAFF; Namm Loeser Fills Sales Promotion and Other Posts | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/a-c-beeson-named-member-of-n-l-r-b.html | A. C. BEESON NAMED MEMBER OF N. L. R. B. | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/british-kept-informed.html | British Kept Informed | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/forum-at-manhattan-college.html | Forum at Manhattan College | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/freeman-outpoints-tibbs.html | Freeman Outpoints Tibbs | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/new-spring-hats-get-garden-look-flowers-used-in-profusion-by-sally.html | NEW SPRING HATS GET GARDEN LOOK; Flowers Used in Profusion by Sally Victor in Designs for the Warm Seasons | True | By Virginia Pope | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/j-f-mcnamara-heads-alox.html | J. F. McNamara Heads Alox | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/pact-for-lake-ships-curbs-asked.html | Pact for Lake Ships Curbs Asked | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/bus-service-criticized-fare-increase-protested-in-view-of-fifth.html | Bus Service Criticized; Fare Increase Protested in View of Fifth Avenue Line Schedules | True | IRATE. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/pupils-may-be-slapped-with-extreme-caution.html | Pupils May Be Slapped 'With Extreme Caution' | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/mayor-asks-study-of-state-tax-shift-to-aid-city-income-urges-dewey.html | MAYOR ASKS STUDY OF STATE TAX SHIFT TO AID CITY INCOME; Urges Dewey to Join Move for 'Proper' Sharing of Levies as Way to End Problems MAYOR ASKS STUDY OF STATE TAX SHIFT | True | By Paul Crowell | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/annual-message-damper-on-grains-advocacy-of-pliable-supports-sets.html | ANNUAL MESSAGE DAMPER ON GRAINS; Advocacy of Pliable Supports Sets Back Sentiment in All Chicago Pits | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/carl-j-grasen-shippihg-official-pacific-coast-manager-for-the.html | CARL J. GRASEN, SHIPPIHG OFFICIAL; Pacific Coast Manager for the Moore-McCormack Lines Dies --- Opened Seattle Office | True | Special to lsw Yo Ts. | 1982-02-25 | RE0000121364 | B00000451513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/british-bar-u-s-team.html | British Bar U. S. Team | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/business-climate-lauded-by-bank-guaranty-trust-declares-it-is-most.html | BUSINESS CLIMATE LAUDED BY BANK; Guaranty Trust Declares It Is Most Wholesome That Has Existed in 2 Decades BUSINESS CLIMATE LAUDED BY BANK | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/pier-strike-curb-sought-in-courts-as-tieups-spread-walkout-on.html | PIER STRIKE CURB SOUGHT IN COURTS AS TIE-UPS SPREAD; Walkout on Another Brooklyn Dock Stirs Fear of 'Flash' Stoppage Throughout Port VOTE DISPUTE CONTINUES New Questions Delay Sending Poll Report to Capital -- City Tightens its Precautions PIER STRIKE CURB SOUGHT IN COURTS | True | By A. H. Raskin | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/122-is-best-bid-on-housing-notes-temporary-financing-issue-for.html | 1.22% IS BEST BID ON HOUSING NOTES; Temporary Financing Issue for Brooklyn-City Project Involves $19,000,000 | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/charles-t-shreve.html | CHARLES T. SHREVE | True | Special to TH NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/in-the-nation-a-strong-statement-of-hope-and-achievement.html | In The Nation; A Strong Statement of Hope and Achievement | True | By Arthur Krock | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/cunard-promotes-3-executives-appointing-2-assistant-managers.html | Cunard Promotes 3 Executives, Appointing 2 Assistant Managers | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/city-a-c-is-victor-32-beats-columbia-club-to-retain-lead-in-squash.html | CITY A. C. IS VICTOR, 3-2; Beats Columbia Club to Retain Lead in Squash Racquets | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/news-of-advertising-and-marketing-fields.html | News of Advertising and Marketing Fields | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/mrs-samuel-e-mitlitzkyi.html | MRS. SAMUEL E. MITLITZKYI | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/rubin-beats-procita-twice.html | Rubin Beats Procita Twice | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/gruenther-scans-military-balance-says-soviet-ground-strength-is.html | GRUENTHER SCANS MILITARY BALANCE; Says Soviet Ground Strength Is Offset by NATO in Air but Pleads for E.D.C. | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/mulloy-gains-in-tennis-defeats-hanna-and-summers-in-defense-of.html | MULLOY GAINS IN TENNIS; Defeats Hanna and Summers in Defense of Dixie Title | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/bank-clearings-up-check-transactions-for-week-122-over-yearago.html | BANK CLEARINGS UP; Check Transactions for Week 12.2% Over Year-Ago Level | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/stock-prices-dip-as-volume-rises-eisenhowers-state-of-union-address.html | STOCK PRICES DIP AS VOLUME RISES; Eisenhower's State of Union Address Fails in Expected Bullish Effect on Market AVERAGE OFF 0.84 POINT 497 Issues Decline, 382 Gain and 276 Close Unchanged -- 1,540,000 Shares Traded | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/mdowell-heard-in-piano-recital-chicagoan-interprets-works-of.html | M'DOWELL HEARD IN PIANO RECITAL; Chicagoan Interprets Works of Beethoven, Schumann in Town Hall Debut | True | H. C. S. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/son-of-senator-taft-seeks-office-in-ohio.html | Son of Senator Taft Seeks Office in Ohio | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/shippers-board-reelects-covey.html | Shippers Board Re-Elects Covey | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/alien-held-as-red-here-dominican-cigar-maker-called-important.html | ALIEN HELD AS RED HERE; Dominican Cigar Maker Called 'Important' Communist | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/other-bank-statement-american-trust-company.html | OTHER BANK STATEMENT; American Trust Company | True | | 1982-02-25 | RE0000121364 | B00000451513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/52-years-late-exbriton-seeks-to-clear-desertion.html | 52 Years Late, Ex-Briton Seeks to Clear Desertion | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/corn-exchange-net-operating-earnings-show-gain-over-the-1952-level.html | CORN EXCHANGE; Net Operating Earnings Show Gain Over the 1952 Level | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/distilling-leader-bead-samuel-c-miller-helped-found-frankfort.html | DISTILLING LEADER BEAD; Samuel C. Miller Helped Found Frankfort Company in 1922 | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/made-u-s-trust-co-trustee.html | Made U. S. Trust Co. Trustee | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/robert-a-adams-84-father-of-new-police-head-here-dies-at-home-in.html | ROBERT A. ADAMS, 84; Father of New Police Head Here Dies at Home in Jersey | True | Special to Ta ilzw Yo Tmzs. . I | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/bipartisan-bill-asks-18yearolds-vote.html | BIPARTISAN BILL ASKS 18-YEAR-OLDS VOTE | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/the-president-and-congress-belief-expressed-that-twoparty-system.html | The President and Congress; Belief Expressed That Two-Party System Supplies Equilibrium | True | SAMUEL H. HOFSTADTER, | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/george-c-atkinson.html | GEORGE C. ATKINSON | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/miss-mary-fitch-engaged-to-wed-senior-at-wooster-affianced-to-carl.html | MISS MARY FITCH ENGAGED TO WED; Senior at Wooster Affianced to Carl Fleming, Candidate for M. S. at Ohio State | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/yule-record-for-store-lord-taylor-reports-best-season-in-its.html | YULE RECORD FOR STORE; Lord & Taylor Reports Best Season in Its History | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/president-and-aides-seek-to-set-pact-power-limit.html | President and Aides Seek To Set Pact Power Limit | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/brazilians-face-layoffs-plan-to-raise-minimum-pay-may-force-plants.html | BRAZILIANS FACE LAYOFFS; Plan to Raise Minimum Pay May Force Plants to Act | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/chester-patterson.html | CHESTER PATTERSON | True | E, cia[ to TIS N'W YORK Ttt, l | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/new-look-urged-in-church-design-leader-in-national-council.html | NEW LOOK' URGED IN CHURCH DESIGN; Leader in National Council Estimates a $500,000,000 Building Program in 1954 | True | By George Duganspecial To the New York Times. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/first-night-at-the-theatre-his-and-hers-written-by-the-kanins-stars.html | FIRST NIGHT AT THE THEATRE; ' His and Hers,' Written by the Kanins, Stars Celeste Holm and Robert Preston | True | By Brooks Atkinson | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/film-writers-ask-code-change-role-herbert-head-of-guild-offers.html | FILM WRITERS ASK CODE CHANGE ROLE; Herbert, Head of Guild, Offers Services of Organization if Revision Is Sought | True | By Thomas M. Pryorspecial To the New York Times. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/mrs-rubirosa-breaks-ankle.html | Mrs. Rubirosa Breaks Ankle | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/for-better-bus-service.html | For Better Bus Service | True | ALEX TAYLOR. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/wilt-to-miss-meet-here-fbi-duties-to-keep-him-out-of-aau-track.html | WILT TO MISS MEET HERE; F.B.I. Duties to Keep Him Out of A.A.U. Track Tomorrow | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/film-suit-is-settled-agents-who-bought-rights-for-tv-use-win.html | FILM SUIT IS SETTLED; Agents Who Bought Rights for TV Use Win Damages | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/george-h-ostrin.html | GEORGE H. OSTRIN | True | SpeCt to Tree [q'W YO . | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/von-neuraths-release-urged.html | Von Neurath's Release Urged | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/new-look-likely-for-art-museums-head-of-london-institution-detects.html | NEW LOOK LIKELY FOR ART MUSEUMS; Head of London Institution Detects 'Happy Augury' in Metropolitan's Work | True | | 1982-02-25 | RE0000121364 | B00000451513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/army-gives-d-s-c-to-a-jersey-hero-exlieutenant-is-honored-for.html | ARMY GIVES D. S. C. TO A JERSEY HERO; Ex-Lieutenant Is Honored for Routing Foe on 'Pork Chop Hill,' Though Wounded | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/u-s-reopens-inquiry-into-brinks-holdup.html | U. S. REOPENS INQUIRY INTO BRINK'S HOLD-UP | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/child-care-worry-found-increasing-agency-reports-growing-need-to.html | CHILD CARE WORRY FOUND INCREASING; Agency Reports Growing Need to Deal With Youngsters Who Need Treatment | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/william-w-patterson.html | WILLIAM W. PATTERSON | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/two-tiger-rookies-signed.html | Two Tiger Rookies Signed | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/russian-is-turned-into-english-by-a-fast-electronic-translator.html | Russian Is Turned Into English By a Fast Electronic Translator; Calculator Takes on a New Job: Language Translation LANGUAGE DEVICE TRANSLATES FAST | True | By Robert K. Plumb | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/blizzard-lashes-europe-snowstorm-heads-for-italy-already-stricken.html | BLIZZARD LASHES EUROPE; Snowstorm Heads for Italy, Already Stricken by Flood | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/reds-bow-in-australian-union.html | Reds Bow in Australian Union | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/jet-attack-partly-clarified.html | Jet Attack Partly Clarified | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/mail-order-sales-slip-in-december-3-big-chicago-houses-report.html | MAIL ORDER SALES SLIP IN DECEMBER; 3 Big Chicago Houses Report Declines -- Sears Shows New 11-Month High | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/regis-gains-basketball-final.html | Regis Gains Basketball Final | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/gains-in-london-outweigh-losses-some-industrial-shares-dip-in.html | GAINS IN LONDON OUTWEIGH LOSSES; Some Industrial Shares Dip in Reaction to Breakdown in Electrician Pay Talks | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/attendance-at-tv-mass-not-enough-vatican-says.html | Attendance at TV Mass Not Enough, Vatican Says | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/soviet-said-to-plan-to-ask-concessions-for-agreeing-to-big-4-talk.html | Soviet Said to Plan to Ask Concessions For Agreeing to Big 4 Talk in U. S. Sector | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/fiedler-extends-series-boston-symphonys-esplanade-season-to-end-aug.html | FIEDLER EXTENDS SERIES; Boston Symphony's Esplanade Season to End Aug. 10 | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/oil-interests-transferred.html | Oil Interests Transferred | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/exmayor-lauded-as-he-joins-bench-farley-moses-halley-among-speakers.html | EX-MAYOR LAUDED AS HE JOINS BENCH; Farley, Moses, Halley Among Speakers at Induction Who Hail Impellitteri's Record | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/howard-defeats-botts-wyer-also-gains-semifinals-in-state-squash.html | HOWARD DEFEATS BOTTS; Wyer Also Gains Semi-Finals in State Squash Racquets | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/con-edison-issue-on-market-today-35000000-in-3-38-bonds-to-raise.html | CON EDISON ISSUE ON MARKET TODAY; $35,000,000 in 3 3/8% Bonds to Raise Funds for Building and to Pay Bank Loans CON EDISON ISSUE ON MARKET TODAY | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/53-profitable-year-for-united-corp.html | 53 PROFITABLE YEAR FOR UNITED CORP. | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/outoftown-banks-county-trust-co-white-plains.html | OUT-OF-TOWN BANKS; County Trust Co., White Plains | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/utility-registers-issue-commonwealth-edison-gives-s-e-c-data-on-gas.html | UTILITY REGISTERS ISSUE; Commonwealth Edison Gives S. E. C. Data on Gas Bonds | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/westinghouse-to-expand-plant.html | Westinghouse to Expand Plant | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/4th-term-race-urged-on-dewey-young-republican-club-bids-governor.html | 4TH TERM RACE URGED ON DEWEY; Young Republican Club Bids Governor Act to Retain Gains Made for State | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/last-ties-to-browns-sell-out-at-9c-each.html | Last Ties to Browns Sell Out at 9c Each | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/bishop-lauds-g-is-in-korea.html | Bishop Lauds G. I.'s in Korea | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/of-local-origin.html | Of Local Origin | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/political-prisoner-goes-to-cell.html | Political Prisoner' Goes to Cell | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/new-video-set-shows-two-programs-at-once.html | New Video Set Shows Two Programs at Once | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/money-in-circulation-down-299000000-reserve-bank-credit-drops.html | Money in Circulation Down $299,000,000; Reserve Bank Credit Drops $458,000,000 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/ankara-honors-mcghee.html | Ankara Honors McGhee | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/george-e-offer.html | GEORGE E. OFFER | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/girl-loses-polio-fight-dies-in-jersey-after-27month-battle-mostly.html | GIRL LOSES POLIO FIGHT; Dies in Jersey After 27-Month Battle, Mostly in Iron Lung | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/naval-stores.html | NAVAL STORES | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/cocoa-continues-steady-price-rise-coffee-also-up-1535-points.html | COCOA CONTINUES STEADY PRICE RISE; Coffee Also Up 15-35 Points -- Vegetable Oils Off -- Sugar, Wool and Potatoes Mixed | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/champagne-gains-decision.html | Champagne Gains Decision | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/no-cod-mail-to-mexico-service-ended-by-both-sides-over-exchange.html | NO C.O.D. MAIL TO MEXICO; Service Ended by Both Sides Over Exchange Difficulties | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/outlook-favorable-for-realty-issues.html | OUTLOOK FAVORABLE FOR REALTY ISSUES | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/israel-fears-u-s-will-aid-her-foes-reports-of-plan-to-arm-arab.html | ISRAEL FEARS U. S. WILL AID HER FOES; Reports of Plan to Arm Arab Lands to Fight Communism Cause Alarm at Effects | True | By Harry Gilroyspecial To the New York Times. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/7000word-talk-shadow-of-itself-message-material-cut-80-to-15000-and.html | 7,000-WORD TALK SHADOW OF ITSELF; Message Material Cut 80% to 15,000, and Then Again -- Actor 'Adjusts' Lectern | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/princeton-six-bows-43-loses-to-providence-college-on-goal-in-third.html | PRINCETON SIX BOWS, 4-3; Loses to Providence College on Goal in Third Period | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/c-macy-dies-at-69-boston-contractor-had-been-a-part-owner-of-the.html | c . . MA.EY DIES AT 69; Boston Contractor Had Been a Part Owner of the Braves, | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/air-freight-lines-to-merge.html | Air Freight Lines to Merge | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/billy-conn-indicted-in-brawl.html | Billy Conn Indicted in Brawl | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/french-attack-in-indochina.html | French Attack in Indo-China | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/plea-for-highway-aid-road-builders-head-declares-need-is-imperative.html | PLEA FOR HIGHWAY AID; Road Builders' Head Declares Need Is 'Imperative' | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/general-american-assets-off.html | General American Assets Off | True | | 1982-02-25 | RE0000121364 | B00000451513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/eisenhower-sets-welfare-goals-says-he-is-flatly-opposed-to.html | EISENHOWER SETS WELFARE GOALS; Says He Is 'Flatly Opposed to Socialization in Medicine' -- Urges Higher Pensions | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/betty-ehlers-engaged-fiancee-of-william-rueckert-both-at-u-of.html | BETTY EHLERS ENGAGED; Fiancee of William Rueckert -- Both at U. of Michigan | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/most-dewey-bills-expected-to-pass-but-car-insurance-plan-faces.html | MOST DEWEY BILLS EXPECTED TO PASS; But Car Insurance Plan Faces Defeat -- Democrats Assail Governor's Ethics Stand MOST DEWEY BILLS EXPECTED TO PASS | True | By Leo Eganspecial To the New York Times. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/dewey-sets-big-brother-week.html | Dewey Sets 'Big Brother' Week | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/northeast-areas-have-good-skiing-catskill-adirondack-green-and.html | NORTHEAST AREAS HAVE GOOD SKIING; Catskill, Adirondack, Green and White Mountains Offer Fine Week-End Outlook | True | By Frank Elkins | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/held-in-tax-shakedown-city-agent-accused-of-taking-300-from-concern.html | HELD IN TAX SHAKEDOWN; City Agent Accused of Taking $300 From Concern in 'Fix' | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/congress-reaction-points-to-red-issue-in-elections-congress-temper.html | Congress Reaction Points To Red Issue in Elections; CONGRESS TEMPER HINTS RED ISSUE | True | By William S. Whitespecial To the New York Times. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/the-wall-lawsuit-settled.html | The Wall Lawsuit Settled | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/mrs-albert-e-sinks.html | MRS. ALBERT E. SINKS | True | Special to TH Nsw NOK [ES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/tire-shipments-fall-4134334-units-in-november-326-below-previous.html | TIRE SHIPMENTS FALL; 4,134,334 Units in November 32.6% Below Previous Month | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/tradition-theme-of-new-furniture-chicago-exhibit-assembles.html | TRADITION' THEME OF NEW FURNITURE; Chicago Exhibit Assembles Collection That Reveals Diversity of Trends | True | By Betty Pepisspecial To the New York Times. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/patino-drops-chase-his-daughter-is-wed.html | PATINO DROPS CHASE; HIS DAUGHTER IS WED | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/korean-retracts-threat-to-indians-retreat-to-foreign-minister.html | KOREAN RETRACTS THREAT TO INDIANS; Retreat by Foreign Minister Follows Allied Pledge to Protect P.O.W. Guards | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/retailers-expect-a-good-first-half-but-most-of-them-are-less.html | RETAILERS EXPECT A GOOD FIRST HALF; But Most of Them Are Less Hopeful for Entire Economy Than for Themselves RETAILERS EXPECT A GOOD FIRST HALF | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/mental-health-plaudit-dewey-praised-by-group-for-urging-expanded.html | MENTAL HEALTH PLAUDIT; Dewey Praised by Group for Urging Expanded Program | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/army-unit-to-move-electronic-proving-activities-at-monmouth-going.html | ARMY UNIT TO MOVE; Electronic Proving Activities at Monmouth Going to Arizona | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/greenberg-solomon.html | Greenberg -- Solomon | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/stone-is-reelected-new-yorker-again-named-head-of-equestrian-team.html | STONE IS RE-ELECTED; New Yorker Again Named Head of Equestrian Team | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/slum-clearance-backed-in-village-washington-sq-association-endorses.html | SLUM CLEARANCE BACKED IN VILLAGE; Washington Sq. Association Endorses City Plan Board's Proposal as Adopted | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/private-placement.html | PRIVATE PLACEMENT | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/olwine-fisk.html | Olwine -- Fisk | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/the-presidents-program.html | THE PRESIDENT'S PROGRAM | True | | 1982-02-25 | RE0000121364 | B00000451513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/colleges-get-du-pont-238500.html | Colleges Get du Pont $238,500 | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/students-to-present-comedy.html | Students to Present Comedy | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/harry-half-goss.html | HARRY HALF- GOSS | True | Special to Tm NEW Yoax Tn[s. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/officer-to-marry-coralie-f-phelps.html | OFFICER TO MARRY CORALIE F. PHELPS | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/professor-emeritus-at-yale-ends-life.html | PROFESSOR EMERITUS AT YALE ENDS LIFE | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/argentinebritish-pact-nearer.html | Argentine-British Pact Nearer | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/high-court-hears-la-ronde-debate-the-meaning-of-immorality-is.html | HIGH COURT HEARS 'LA RONDE' DEBATE; The Meaning of Immorality Is Argued in Dispute on Movie Censorship | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/knicks-score-over-bullets-at-garden-and-increase-eastern-division.html | Knicks Score Over Bullets at Garden and Increase Eastern Division Lead; NEW YORK QUINTET TRIUMPHS BY 82-70 Knicks Ahead at Half, 41-35 -- Rally by Warriors Wins Curtain-Raiser, 88-73 | True | By Louis Effrat | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/desert-scottys-rites-hundreds-assemble-at-service-for-colorful.html | DESERT SCOTTYS RITES; Hundreds Assemble at Service for Colorful Prospector | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/478-give-blood-in-day-bulk-is-collected-at-merchant-marine-school.html | 478 GIVE BLOOD IN DAY; Bulk Is Collected at Merchant Marine School and Ft. Jay | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/editorial-excerpts-from-the-countrys-press-on-eisenhowers-message.html | Editorial Excerpts From the Country's Press on Eisenhower's Message | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/position-of-earl-browder-stated.html | Position of Earl Browder Stated | True | EARL BROWDER. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/to-aid-in-a-clean-city.html | To Aid in a Clean City | True | BOB LANDERS. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/potential-oil-strike-in-texas.html | Potential Oil Strike in Texas | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/advertising-man-ends-life.html | Advertising Man Ends Life | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/a-permanent-director-named-for-city-theatre.html | A Permanent Director Named for City Theatre | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/limited-telecasting-of-football-games-again-recommended-to-n-c-a-a.html | Limited Telecasting of Football Games Again Recommended to N. C. A. A.; 1953 COMMITTEE PRESENTS REPORT TV Group Suggests Program Similar to Last Season's for College Football | True | By Allison Danzigspecial To the New York Times. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/harry-b-hart.html | HARRY B. HART | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/railroad-vote-set-on-revamping-plan.html | RAILROAD VOTE SET ON REVAMPING PLAN | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/2-children-killed-by-fire-in-harlem-4-adults-hurt-as-3alarmer-burns.html | 2 CHILDREN KILLED BY FIRE IN HARLEM; 4 Adults Hurt as 3-Alarmer Burns Tops of 2 Tenements -- Firemen Save Trapped 6 | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/rubinstein-order-reaches-high-court.html | RUBINSTEIN ORDER REACHES HIGH COURT | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/planning-israel-issue-300-leaders-over-weekend-will-map-new-bond.html | PLANNING ISRAEL ISSUE; 300 Leaders, Over Week-End, Will Map New Bond Sale | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/ivy-roundrobin-slates-are-drafted-by-penn.html | Ivy Round-Robin Slates Are Drafted by Penn | True | | 1982-02-25 | RE0000121364 | B00000451513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/exnew-york-laborer-in-london-gets-u-s-gifts-for-animal-care.html | Ex-New York Laborer in London Gets U. S. Gifts for Animal Care | True | By Thomas P. Ronanspecial To The New York Times. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/hercules-to-build-jersey-plant.html | Hercules to Build Jersey Plant | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/yaleinchina-group-names-executive-aide.html | Yale-in-China Group Names Executive Aide | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/atomic-talks-due-in-next-few-days-u-s-makes-ready-for-atomic-talks.html | Atomic Talks Due In Next Few Days; U. S. MAKES READY FOR ATOMIC TALKS | True | By Walter H. Waggonerspecial To the New York Times. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/british-battle-100-mau-mau.html | British Battle 100 Mau Mau | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/vietminh-starts-to-split-up-land-big-holdings-being-divided-and.html | VIETMINH STARTS TO SPLIT UP LAND; Big Holdings Being Divided and Owners Condemned in Red-Ruled Areas | True | By Tillman Durdinspecial To the New York Times. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/grant-to-yale-medical-school.html | Grant to Yale Medical School | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/equipment-issue-offered.html | Equipment Issue Offered | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/stern-is-soloist-at-philharmonic-heard-in-violin-concerto-on.html | STERN IS SOLOIST AT PHILHARMONIC; Heard in Violin Concerto on Beethoven Program Conducted by Szell | True | By Howard Taubman | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/dunsany-voices-dread-at-poets-bells-of-lead.html | Dunsany Voices Dread At Poets' 'Bells of Lead' | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/morris-sindler.html | MORRIS SINDLER | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/blackbourn-signs-as-coach-of-packers-after-four-years-with.html | Blackbourn Signs as Coach of Packers After Four Years With Marquette Eleven | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/freight-loadings-dip-0007-in-week-477805-cars-151-below-the-level.html | FREIGHT LOADINGS DIP 0.007% IN WEEK; 477,805 Cars 15.1% Below the Level of Last Year, 21.7% Under That of '52 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/wood-field-and-stream-while-generally-successful-1953-deer-season.html | Wood, Field and Stream; While Generally Successful, 1953 Deer Season Had Some Sub-Par Areas | True | By Raymond B. Camp | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/english-teachers-help-the-neediest-grover-cleveland-high-unit-gives.html | ENGLISH TEACHERS HELP THE NEEDIEST; Grover Cleveland High Unit Gives $5 in Remembrance of Colleague in Hospital $500 GIFT IS ANONYMOUS 42d Appeal Total Climbs to $367,549 With Receipt of $2,054 From 109 Donors | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/l-i-road-dispute-goes-to-mediation-strike-threat-by-trainmen-is-off.html | L. I. ROAD DISPUTE GOES TO MEDIATION; Strike Threat by Trainmen Is Off as Line Asks Protection Under Railway Labor Act FARE RISE BID RENEWED Wyer Accuses the P.S.C. of 'Disregarding Its Duty and Authority' on Tariff Plea | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/three-tie-in-pro-tennis-but-segura-get-top-prize-for-winning-most.html | THREE TIE IN PRO TENNIS; But Segura Get Top Prize for Winning Most Sets in Event | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/white-miners-veto-rhodesia-color-bar-rhodesia-miners-defeat-color.html | White Miners Veto Rhodesia Color Bar; RHODESIA MINERS DEFEAT COLOR BAR | True | By Albion Rossspecial To the New York Times. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/reds-role-in-hawaii-depicted-in-senate.html | REDS ROLE IN HAWAII DEPICTED IN SENATE | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/vollmers-obrien.html | Vollmers -- O'Brien | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/new-chairman-elected-by-daily-princetonian.html | New Chairman Elected By Daily Princetonian | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/two-taft-memorials-planned.html | Two Taft Memorials Planned | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/schiff-center-elects-leo-k-stupell-is-president-of-bronx-religious.html | SCHIFF CENTER ELECTS; Leo K. Stupell Is President of Bronx Religious Organization | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/whalen-hayes.html | Whalen -- Hayes | True | | 1982-02-25 | RE0000121364 | B00000451513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/named-vice-president-and-controller-of-abc.html | Named Vice President And Controller of A.B.C. | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/mayor-sets-parley-on-fuel-deliveries.html | MAYOR SETS PARLEY ON FUEL DELIVERIES | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/weghorn-agency-advances-2.html | Weghorn Agency Advances 2 | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/jockey-balaski-suspended.html | Jockey Balaski Suspended | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/alexander-leads-in-hastings-duel-2-pawns-ahead-of-bronstein-after.html | ALEXANDER LEADS IN HASTINGS DUEL; 2 Pawns Ahead of Bronstein After 84 Moves, English Ace Seeks Tie for First | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/john-arms-work-at-gallery-here-memorial-display-of-etchings.html | JOHN ARMS' WORK AT GALLERY HERE; Memorial Display of Etchings, Drawings Shows Meticulous Craftmanship and Spirit | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/braves-sign-2-outfielders.html | Braves Sign 2 Outfielders | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/reds-want-pows-held-until-korean-peace-parley-reds-say-p-o-ws.html | Reds Want P.O.W.'s Held Until Korean Peace Parley; REDS SAY P. O. W.'S SHOULD BE HELD | True | By Lindesay Parrottspecial To the New York Times. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/elizabeth-ii-and-her-husband-on-whistlestop-tour-of-new-zealand.html | Elizabeth II and Her Husband on Whistle-Stop Tour of New Zealand | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/strike-penalties-threaten-britons-employers-warn-electrical-workers.html | STRIKE PENALTIES THREATEN BRITONS; Employers Warn Electrical Workers on Losses if They Join Red-Led Movement | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/mccarthy-tests-einstein-advice-his-group-votes-contempt-move-for.html | M'CARTHY TESTS EINSTEIN ADVICE; His Group Votes Contempt Move for Defiance -- Acts to Cite Lamont Also | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/series-of-new-messages-scheduled-by-president.html | Series of New Messages Scheduled by President | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/george-woodh___-ouse-diesi-london-piano-teacher-wrotei-lectured-on.html | GEORGE WOODH___OUSE DIESI; London Piano Teacher Wrote,I Lectured on His Method 'I | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/segovia-here-for-concert.html | Segovia Here for Concert | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/increased-exemption-asked.html | Increased Exemption Asked | True | MARK BARTH. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/open-draw-slows-traffic.html | Open Draw Slows Traffic | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/miller-to-read-from-plays.html | Miller to Read From Plays | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/seaway-declared-needed-for-defense.html | SEAWAY DECLARED NEEDED FOR DEFENSE | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/food-news-eggs-especially-good-now-high-in-protein-value-they-also.html | Food News: Eggs Especially Good Now; High in Protein Value, They Also Are Rich Source of Vitamins | True | By Ruth P. Casa-Emellos | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/france-plans-trade-with-soviet.html | France Plans Trade With Soviet | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/venezuelan-flights-to-miami.html | Venezuelan Flights to Miami | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/son-of-founder-elected-head-of-franklin-stores.html | Son of Founder Elected Head of Franklin Stores | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/books-authors.html | Books -- Authors | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/in-city-hospitals-post-matzkin-is-named-acting-head-till-medical.html | IN CITY HOSPITALS POST; Matzkin Is Named Acting Head Till Medical Man Is Picked | True | | 1982-02-25 | RE0000121364 | B00000451513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/morgan-r-barker-to-wed-miss-munro.html | MORGAN R. BARKER TO WED MISS MUNRO | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/brother-of-umw-aide-dies.html | Brother of U.M.W. Aide Dies | True | Special to Tm Nzw Novw Tzlzs. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/hw-anderson-83-rail-leader-dies-former-seaboard-chairman-war-relief.html | H.W. ANDERSON, 83, RAIL LEADER, DIES; Former Seaboard Chairman War Relief Official in 198, Held Republican Posts | True | Special to THZ NSW YORK 'X'II. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/gay-resort-designs-lord-taylor-shows-brigance-beach-and-sundress.html | GAY RESORT DESIGNS; Lord & Taylor Shows Brigance Beach and Sundress Offerings | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/mrs-w-e-swift-jr.html | MRS. W. E. SWIFT JR. | True | Special to Tau Nzw YORK TrMuS. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/aiken-unit-votes-cotton-quota-rise-bill-would-lift-54-plantings-to.html | AIKEN UNIT VOTES COTTON QUOTA RISE; Bill Would Lift '54 Plantings to 21,379,274 Acres, Give 3 States Special Aid | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/protestant-drive-opens-bonnell-criticizes-arguments-given-on.html | PROTESTANT DRIVE OPENS; Bonnell Criticizes Arguments Given on Repatriation | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/british-circulation-off-statement-of-bank-of-england-shows-28145000.html | BRITISH CIRCULATION OFF; Statement of Bank of England Shows 28,145,000 Drop | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/arab-league-to-sift-neutrality.html | Arab League to Sift Neutrality | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/mrs-david-r-grace-has-son.html | Mrs. David R. Grace Has Son | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/the-text-of-president-eisenhowers-message-to-congress-on-the-state.html | The Text of President Eisenhower's Message to Congress on the State of the Union | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/president-of-packard-on-sohio-directorate.html | President of Packard On Sohio Directorate | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/moses-s-hechi.html | MOSES S. HECHI? | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/ilieut-col-john-hess-jr.html | ILIEU.T. COL. JOHN HESS JR. | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/walter-g-turno.html | WALTER G. TURNO | True | Special to THK NEW YOR T.,,ES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/personal-income-in-november-has-sharpest-drop-in-16-months-u-s.html | Personal Income in November Has Sharpest Drop in 16 Months; U. S. Total Falls $2 Billion to Annual Rate of $285.5 Billion -- Veteran Dividend Accounts for Half of Decline PERSONAL INCOME IN SHARP DECLINE | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/u-saustralian-pact-in-effect.html | U. S.-Australian Pact in Effect | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/peron-gets-soviet-gifts.html | Peron Gets Soviet Gifts | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/music-notes.html | MUSIC NOTES | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/truman-due-today-for-tv-date.html | Truman Due Today for TV Date | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/daughter-to-mrs-t-l-cross.html | Daughter to Mrs. T. L. Cross | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/permanent-alimony-for-miss-holm-is-set.html | PERMANENT ALIMONY FOR MISS HOLM IS SET | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/akin-to-treason-eisenhower-maps-plan-to-deal-with-reds-guilty-of.html | AKIN TO TREASON; Eisenhower Maps Plan to Deal With Reds Guilty of Plots EISENHOWER ASKS CITIZENSHIP LOSS | True | By W. H. Lawrencespecial To The New York Times. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/israelis-guard-bonn-physician.html | Israelis Guard Bonn Physician | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/furniture-store-sales-off.html | Furniture Store Sales Off | True | | 1982-02-25 | RE0000121364 | B00000451513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/giardello-boxes-panter-tonight-philadelphia-middleweight-is-21.html | GIARDELLO BOXES PANTER TONIGHT; Philadelphia Middleweight Is 2-1 Choice Over Foe for 10-Rounder at Garden | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/about-new-york-club-for-former-mental-patients-carries-on-in.html | About New York; Club for Former Mental Patients Carries on in Bankruptcy's Shadow -- Squirrel Puzzle | True | By Meyer Berger | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/23-haitians-arrested-politicians-accused-of-inciting-citizens-to.html | 23 HAITIANS ARRESTED; Politicians Accused of Inciting Citizens to Revolt | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/utility-issue-placed.html | Utility Issue Placed | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/transport-news-of-interest-here-national-stevedore-group-to-hear.html | TRANSPORT NEWS OF INTEREST HERE; National Stevedore Group to Hear Philadelphia Priest -- Frisco Heads Masters | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/television-in-review-a-star-is-a-star-a-product-a-product-and-the.html | Television in Review; A Star Is a Star, a Product a Product -- And the Twain Should Meet Less Frequently | True | By Jack Gould | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/mopac-places-issue-railroad-borrows-3o00000-on-equipment.html | MOPAC PLACES ISSUE; Railroad Borrows $3,000,000 on Equipment Certificates | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/maranville-rites-tomorrow.html | Maranville Rites Tomorrow | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/socialist-attack-angers-adenauer-chancellor-demands-that-opposition.html | SOCIALIST ATTACK ANGERS ADENAUER; Chancellor Demands That Opposition Leader Withdraw Charge on Berlin Parley | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/musicians-get-into-act-harmony-is-restored-between-them-and-variety.html | MUSICIANS GET INTO ACT; Harmony Is Restored Between Them and Variety Artists | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/fidelityunion-trustnewarknj.html | Fidelity-Union Trust,Newark,N.J. | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/miss-dalton-affianced-marymount-student-will-be-wed-to-ronald.html | MISS DALTON AFFIANCED; Marymount Student Will Be Wed to Ronald Ferraro | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/president-offers-defense-formula-first-statement-on-new-look.html | PRESIDENT OFFERS DEFENSE FORMULA; First Statement on 'New Look' Strategy Puts More Stress on Atom, Less on Men PRESIDENT OFFERS DEFENSE FORMULA | True | By Elie Abelspecial To the New York Times. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/statement-by-lamont.html | Statement By Lamont | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/price-duffy.html | Price -- Duffy | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/summons-for-doto-unserved.html | Summons for Doto Unserved | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/child-to-mrs-w-rothschild-jr.html | Child to Mrs. W. Rothschild Jr. | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/columbia-parley-studies-city-life-effect-on-family-decried-by.html | COLUMBIA PARLEY STUDIES CITY LIFE; Effect on Family Decried by French Sociologist -- 200 Scholars Join in Talks | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/camera-upheld-in-speed-case.html | Camera Upheld in Speed Case | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/sports-of-the-times-restoration-of-a-dynasty.html | Sports of The Times; Restoration of a Dynasty | True | By Arthur Daley | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/prored-lawyers-charge-u-s-curbs-dulles-stand-on-rights-scored-at.html | PRO-RED LAWYERS CHARGE U. S. CURBS; Dulles' Stand on Rights Scored at Vienna Meeting - - 200 From 25 Lands Attend | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/mrs-charles-a-king.html | MRS. CHARLES A. KING | True | SDecJa.1 to fEw Yo TLES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/founders-son-will-be-white-weld-partner.html | Founder's Son Will Be White, Weld Partner | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/sliding-farm-prop-called-the-goal-president-urges-flexible-aid-no.html | SLIDING FARM PROP CALLED THE GOAL; President Urges Flexible Aid, No 'Abrupt' Cut in Transition From High, Rigid Support | True | By William M. Blairspecial To the New York Times. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/controversy-rising-on-immigration-law.html | CONTROVERSY RISING ON IMMIGRATION LAW | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/framing-of-liquor-policy-urged-on-regional-not-national-basis.html | Framing of Liquor Policy Urged On Regional, Not National Basis; Wholesalers Informed Major Problems Facing Industry Are $10.50 Tax and High Operating Costs REGIONAL ACTION ON LIQUOR URGED | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/mormon-leader-flies-to-africa.html | Mormon Leader Flies to Africa | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/duff-cooper-feud-goes-on-in-london-controversy-on-man-who-quit-over.html | DUFF COOPER FEUD GOES ON IN LONDON; Controversy on Man Who Quit Over Munich Is Echoed at His Memorial Service | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/russians-capture-womens-ski-test-take-first-five-crosscountry.html | RUSSIANS CAPTURE WOMEN'S SKI TEST; Take First Five Cross-Country Places - - Erika Mahringer Swiss Slalom Victor | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/british-criticize-subversives-plan-call-proposal-on-citizenship.html | BRITISH CRITICIZE SUBVERSIVES PLAN; Call Proposal on Citizenship Archaic - - Praise Remainder of President's Message | True | By Benjamin Wellesspecial To the New York Times. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/filipski-signs-with-browns.html | Filipski Signs With Browns | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/menzies-explains-position-on-tariff-says-australias-failure-to-sign.html | MENZIES EXPLAINS POSITION ON TARIFF; Says Australia's Failure to Sign GATT Extension Does Not End Agreement Tie | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/national-football-league-blasts-canadians-for-signing-tactics-bell.html | National Football League Blasts Canadians for Signing Tactics; Bell Admits Hiring Man to Tell 'Truth' to Prospects as 'War' Over Players' Looms Between Pro Circuits | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/mary-haas-betrothed-mt-holyoke-senior-to-be-bride-of-donald-w.html | MARY HAAS BETROTHED; Mt. Holyoke Senior to Be Bride of Donald W. Sutherland | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/buick-cuts-prices-on-four-54-models.html | BUICK CUTS PRICES ON FOUR '54 MODELS | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/canadiens-crush-maple-leafs-73-richard-scores-three-goals-second.html | CANADIENS CRUSH MAPLE LEAFS, 7-3; Richard Scores Three Goals Second Time This Season -- Wings Top Bruins, 3-1 | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/bookmaker-cleared-judge-sets-aside-conviction-of-carroll-in-tax.html | BOOKMAKER CLEARED; Judge Sets Aside Conviction of Carroll in Tax Case | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/avon-makes-way-for-parking-lot-intimate-theatre-on-45th-st-is-being.html | AVON MAKES WAY FOR PARKING LOT; Intimate Theatre on 45th St. Is Being Torn Down -- Hart, Berlin Discuss Musical | True | By Sam Zolotow | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/annual-dinner-dance-at-plaza-jan-22-planned-by-yorkville-community.html | Annual Dinner Dance at Plaza Jan. 22 Planned by Yorkville Community Group | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/alice-hazen-scott.html | ALICE HAZEN SCOTT | True | Special to NEw Yo TLuS. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/polio-war-gets-1873485-more-in-foundations-research-grants.html | Polio War Gets $1,873,485 More In Foundation's Research Grants | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/g-is-presumed-dead-in-korea.html | G. I.'s Presumed Dead in Korea | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/woman-dies-in-plunge-new-york-matron-was-visiting-parents-in.html | WOMAN DIES IN PLUNGE; New York Matron Was Visiting Parents in Birmingham | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/new-catholic-magazine-due.html | New Catholic Magazine Due | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/ge-cuts-tv-tube-prices-reductions-on-8-picture-items-range-from-1.html | G.E. CUTS TV TUBE PRICES; Reductions on 8 Picture Items Range From $1 to $8.50 | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/il-trovatore-sung-with-2-newcomers.html | IL TROVATORE' SUNG WITH 2 NEWCOMERS | True | J. B. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/kaiser-motors-head-expresses-optimism.html | KAISER MOTORS HEAD EXPRESSES OPTIMISM | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/j-sayward-father-of-maine-turnpike.html | J. SAYWARD. 'FATHER' OF MAINE TURNPIKE | True | | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/columbia-joins-in-museum-fete-before-preview-of-galleries-dr-kirk.html | COLUMBIA JOINS IN MUSEUM FETE; Before Preview of Galleries, Dr. Kirk Extols Freedoms of Art and Politics as United | True | By Milton Bracker | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/preston-b-heller.html | PRESTON B. HELLER | True | _Special to THZ. NEW YOP TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/vatican-praises-pella.html | Vatican Praises Pella | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-08 | 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/parking-meter-so-good-boys-looted-it-easily.html | Parking Meter So Good Boys Looted It Easily | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121364 | B00000451513 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/optimism-is-felt-by-furniture-men-outlook-for-good-year-based-on.html | OPTIMISM IS FELT BY FURNITURE MEN; Outlook for Good Year Based on Employment, Savings as Well as Other Factors OPTIMISM IS FELT BY FURNITURE MEN | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/report-embroils-tariff-advisers-some-defy-chairman-randall-for.html | REPORT EMBROILS TARIFF ADVISERS; Some Defy Chairman Randall for 'High-Handed' Tactics, Ignore Dissent Deadline | True | By John D. MorrisSpecial To the New York Times. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/doothy-han__-engaged-teacher-in-brookline-fianceei.html | DO.OTHY HAN__ ,[ ENGAGED; Teacher in Brookline Fianceei | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/miami-of-ohio-to-graduate-113.html | Miami of Ohio to Graduate 113 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/y-m-c-a-raises-306760-progress-toward-the-469183-goal-noted-by.html | Y. M. C. A.. RAISES $306,760; Progress Toward the $469,183 Goal Noted by Fund Head | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/u-s-defended-on-rights-held-ready-to-stand-u-n-scrutiny-on.html | U. S. DEFENDED ON RIGHTS; Held Ready to Stand U. N. Scrutiny on Discrimination | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/solti-in-coast-bid-conducts-in-san-francisco-as-candidate-for-post.html | SOLTI IN COAST BID; Conducts in San Francisco as Candidate for Post | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/elixir-beats-precious-stone-by-3-lengths-at-tropical-114-shot.html | Elixir Beats Precious Stone by 3 Lengths at Tropical; 11-4 SHOT SCORES UNDER BOULMETIS Elixir Wins Electioneer Purse -- Jamie K. Runs Seventh in Return to Racing | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/albany-talks-fail-to-help-l-i-road-dewey-meets-with-prr-and-transit.html | ALBANY TALKS FAIL TO HELP L. I. ROAD; Dewey Meets With P.R.R. and Transit Authority Officials on Future of Bankrupt Carrier | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/canada-pleased-by-hints.html | Canada Pleased by Hints | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/abroad-foreign-policy-under-the-republicans.html | Abroad; Foreign Policy Under the Republicans | True | By Anne O'Hare McCormick | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/housing-plan-offered-capehart-advances-radical-idea-at-c-i-o.html | HOUSING PLAN OFFERED; Capehart Advances 'Radical Idea' at C. I. O. Conference | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/welfare-movies-failure-in-test-noon-audiences-average-ten-at.html | WELFARE MOVIES FAILURE IN TEST; Noon Audiences Average Ten at Showings for Employes of Corning Glass Works | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121365 | B00000451514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1982-02-25 | RE000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/deficit-slashed-by-franc-areas-french-currency-zone-now-close-to.html | DEFICIT SLASHED BY FRANC AREAS; French Currency Zone Now Close to Balancing Books, Aided by Dollar Influx | True | By Harold Callenderspecial To the New York Times. | 1982-02-25 | RE000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/sevierville-tenn-to-build-2000000-plant-for-cherokee-fabric-mill-on.html | Sevierville, Tenn., to Build $2,000,000 Plant For Cherokee Fabric Mill on Rental Basis | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/art-show-to-aid-fresh-air-group-association-of-st-john-will-be.html | ART SHOW TO AID FRESH AIR GROUP; Association of St. John Will Be Helped by Exhibition, Opening With a Preview Monday | True | | 1982-02-25 | RE000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/executed-killer-donated-eyes.html | Executed Killer Donated Eyes | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/yirs-jacob-l-fisher.html | YIRS. JACOB L.. FISHER | True | | 1982-02-25 | RE000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/mcracken-is-victor-beats-foster-in-n-y-state-squash-racquets.html | M'CRACKEN IS VICTOR; Beats Foster in N. Y. State Squash Racquets Tourney | True | | 1982-02-25 | RE000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/ridgway-to-inspect-bases.html | Ridgway to Inspect Bases | True | | 1982-02-25 | RE000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/the-screen-in-review-sins-of-jezebel-a-drama-about-biblical-times.html | THE SCREEN IN REVIEW;' Sins of Jezebel,' a Drama About Biblical Times Starring Paulette Goddard, Is at the Palace | True | H. H. T. | 1982-02-25 | RE000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/a-f-l-threatens-to-shut-port-tight-if-rivals-strike-a-fighttodeath.html | A. F. L. THREATENS TO SHUT PORT TIGHT IF RIVALS STRIKE; A Fight-to-Death Warning Is Given by New Union to Drive I. L. A. 'Mob' Off Docks N. L. R. B. VOTE IS THE KEY Bradley Admits Walkout Plan if Election Is Upset -- Ryan Indicted by U. S. Jury A. F. L. Threatens to Tie Up Port If Old I. L. A. Union States Strike | True | By Stanley Levey | 1982-02-25 | RE000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/illegal-u-s-entry-laid-to-engineer.html | ILLEGAL U. S. ENTRY LAID TO ENGINEER | True | | 1982-02-25 | RE000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/no-water-for-the-pool-no-swim-at-hamilton.html | No Water for the Pool, No Swim at Hamilton | True | | 1982-02-25 | RE000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/karel-lukavsky.html | KAR'EL LUKAVSKY | True | | 1982-02-25 | RE000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/horse-show-dates-set-van-sinderen-reelected-head-of-american.html | HORSE SHOW DATES SET; Van Sinderen Re-elected Head of American Association | True | | 1982-02-25 | RE000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/recital-is-given-by-duopianists-luboshutz-nemenoff-heard-in-reger.html | RECITAL IS GIVEN BY DUO-PIANISTS; Luboshutz, Nemenoff Heard in Reger Work, New York Bow of Suite From 'On Stage' | True | H. C. S. | 1982-02-25 | RE000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/ktzfortgang.html | Ktz--Fortgang | True | Special to THZ NEW YORK TIMES. | 1982-02-25 | RE000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/john-albert-sargent.html | JOHN ALBERT SARGENT | True | SpL-Jal to 'E NE'N .ZK TZMCS. | 1982-02-25 | RE000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/torture-laid-to-african-whites.html | Torture Laid to African Whites | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/industry-moving-back-into-cities-economic-factors-are-cited-for.html | INDUSTRY MOVING BACK INTO CITIES; Economic Factors Are Cited for Failure of Dispersion Policy of Government INDUCEMENTS LACKING Labor, Taxes, Power, Water and Transportation Held Often Unsatisfactory | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-02-25 | RE000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-02-25 | RE000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/samuel-staff-24-dies-baritone-saxophonist-played-in-woody-hermans.html | SAMUEL STAFF, 24, DIES; Baritone Saxophonist Played in Woody Herman's Band | True | | 1982-02-25 | RE000121365 | B00000451514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/british-cut-navy-group-mission-to-greeks-to-be-five-officers-with.html | BRITISH CUT NAVY GROUP; Mission to Greeks to Be Five Officers With Liaison Status | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/1954-career-show-opened-by-mayor.html | 1954 CAREER SHOW OPENED BY MAYOR | True | | 1982-02-25 | RE000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/columbia-downs-harvard-by-6357-browns-17-points-pace-lions-to.html | COLUMBIA DOWNS HARVARD BY 63-57; Brown's 17 Points Pace Lions to Victory - Penn Quintet Topples Navy, 78-60 | True | | 1982-02-25 | RE000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/transport-news-and-notes-chicagoan-sailing-on-queen-mary-keeps.html | Transport News and Notes; Chicagoan Sailing on Queen Mary Keeps 18-Year Routine -- Engineer Saves a Ship | True | | 1982-02-25 | RE000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/books-authors.html | Books -- Authors | True | | 1982-02-25 | RE000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/mrs-george-f-mumm.html | MRS. GEORGE F. MUMM | True | Special to Tx' YotK T[,-4S. | 1982-02-25 | RE000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/music-notes.html | MUSIC NOTES | True | | 1982-02-25 | RE000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/adonis-loses-plea-to-postpone-trial.html | ADONIS LOSES PLEA TO POSTPONE TRIAL | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/lord-geddes-7t-exenwoy-to-u-s-former-professor-at-mcgill-served-in.html | LORD GEDDES, 7t, EX-ENWOY TO U. S.; Former Professor at McGill .Served in Capital 1920-24 Led British Trade Board | True | Special to THZ Nzw Noax Tnzs. | 1982-02-25 | RE000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/mrs-h-b-james-79-once-flier-actress.html | MRS. H. B. JAMES, 79, ONCE FLIER, ACTRESS | True | | 1982-02-25 | RE000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/virginia-schnebly-affianced.html | Virginia Schnebly Affianced | True | SpeCia. l to TE NEW YO TIMES. | 1982-02-25 | RE000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/canon-e-j-mahoney.html | CANON E. J. MAHONEY | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/flier-killed-1-safe-in-collision.html | Flier Killed, 1 Safe in Collision | True | | 1982-02-25 | RE000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/wilson-reassures-western-allies-u-s-forces-wont-be-withdrawn-wilson.html | Wilson Reassures Western Allies U. S. Forces Won't Be Withdrawn; WILSON ASSURES NATO ON TROOPS | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/clark-l-ingham.html | CLARK L. INGHAM | True | | 1982-02-25 | RE000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/largest-pipeline-in-world-gets-green-light-in-canada-canada-to.html | Largest Pipeline in World Gets Green Light in Canada; CANADA TO BUILD RECORD PIPELINE | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/south-is-favored-in-football-today-owens-squad-is-expected-to-beat.html | SOUTH IS FAVORED IN FOOTBALL TODAY; Owen's Squad Is Expected to Beat North by Touchdown in Senior Bowl Contest | True | | 1982-02-25 | RE000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/alexander-takes-lead-at-hastings-beats-bronstein-in-120-moves.html | ALEXANDER TAKES LEAD AT HASTINGS; Beats Bronstein in 120 Moves Before Defeating Tolush in Chess Tournament | True | | 1982-02-25 | RE000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/sinclair-buys-fletcher-oil-co.html | Sinclair Buys Fletcher Oil Co. | True | | 1982-02-25 | RE000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/nato-set-to-build-2-more-pipelines-fuel-project-across-france-will.html | NATO SET TO BUILD 2 MORE PIPELINES; Fuel Project Across France Will Link Ports With West's Air Network in Europe | True | By Thomas F. Bradyspecial To the New York Times. | 1982-02-25 | RE000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/commodity-index-rises-b-l-s-yardstick-measures-prices-at-891-of.html | COMMODITY INDEX RISES; B. L. S. Yardstick Measures Prices at 89.1% of 1947-49 | True | | 1982-02-25 | RE000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/south-korea-to-extend-draft.html | South Korea to Extend Draft | True | | 1982-02-25 | RE000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/span-ruling-withheld.html | Span Ruling Withheld | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/david-shaw.html | DAVID SHAW | True | | 1982-02-25 | RE000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/delaware-pipelines-a-defense-project.html | DELAWARE PIPELINES A DEFENSE PROJECT | True | | 1982-02-25 | RE000121365 | B00000451514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/window-washer-saved-worker-hangs-15-minutes-by-safety-belt-35-feet.html | WINDOW WASHER SAVED; Worker Hangs 15 Minutes by Safety Belt 35 Feet Up | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/tighter-art-rule-in-soviet-urged-plea-in-pravda-after-two-notables.html | TIGHTER ART RULE IN SOVIET URGED; Plea in Pravda After Two Notables Ask More Liberty Regarded as Warning | True | By Harry Schwartz | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/silver-quill-goes-to-nixon.html | Silver Quill Goes to Nixon | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/plan-of-insurers-on-autos-scored-state-aide-says-alternative-to.html | PLAN OF INSURERS ON AUTOS SCORED; State Aide Says Alternative to Compulsory Coverage Adds to Drivers' Cost PLAN OF INSURERS ON AUTOS SCORED | True | By Douglas Dalesspecial To the New York Times. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/army-suspends-monmouth-aide-guilt-by-bloodtie-charged-by-lawyer-for.html | ARMY SUSPENDS MONMOUTH AIDE; ' Guilt by Blood-Tie' Charged by Lawyer for Brother of Hiss Trial Witness | True | By Peter Kihss | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/judge-meade-vestal.html | JUDGE MEADE VESTAL. | True | Spect to N No zs. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/speedup-sought-on-leaving-liners-customs-steamship-group-seek-to.html | SPEED-UP SOUGHT ON LEAVING LINERS; Customs - Steamship Group Seek to End Annoyance of Delays on Arrival | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/s-s-menken-dies-publicist-was-83-founder-of-national-security.html | S. S. MENKEN DIES; PUBLICIST WAS 83; Founder of National Security League Had Been Active in Refugee, Suffrage Drives | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/boston-naval-cuts-protested.html | Boston Naval Cuts Protested | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/the-civil-service.html | The Civil Service | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/thruway-opening-at-albany.html | Thruway Opening at Albany | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/mrsbenes-may-be-dead-sudeten-paper-says-widow-of-czech-patriot-had.html | MRS.BENES MAY BE DEAD; Sudeten Paper Says Widow of Czech Patriot Had Stroke | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/15-track-titles-at-stake-today-four-olympians-among-500-athletes-in.html | 15 TRACK TITLES AT STAKE TODAY; Four Olympians Among 500 Athletes in Metropolitan A.A.U. Championships | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/city-hall-divided-on-housing-office-renaming-of-cruise-opposed-by.html | CITY HALL DIVIDED ON HOUSING OFFICE; Renaming of Cruise Opposed by Critics of Moses and Him on Slum-Clearance Policy | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/3-free-in-case-tied-to-truman-shooting.html | 3 FREE IN CASE TIED TO TRUMAN SHOOTING | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/army-cuts-orders-for-jeeps-trucks.html | ARMY CUTS ORDERS FOR JEEPS, TRUCKS | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/delia-f-dennett-is-bride-in-wilmington-of-carl-e-roberts-jr-a-du.html | Delia F, Dennett Is Bride in Wilmington Of Carl E. Roberts Jr., a du Pont Chemist | True | Special to T Nkw yOR Tn.s. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/bergen-sheriffs-mother-dies.html | Bergen Sheriff's Mother Dies | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/chinese-reds-prod-soviet-on-aid-lag-london-reports-request-for.html | CHINESE REDS PROD SOVIET ON AID LAG; London Reports Request for Larger Shipments of Heavy Industrial Equipment RED CHINESE PROD SOVIET ON AID LAG | True | By Drew Middletonspecial To the New York Times. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/girl-rider-killed-as-horse-bolts-schoolmate-critically-hurt-animals.html | GIRL RIDER KILLED AS HORSE BOLTS; Schoolmate Critically Hurt -- Animals Are Frightened by a Train in Forest Hills | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/for-the-boy-scouts.html | FOR THE BOY SCOUTS | True | | 1982-02-25 | RE0000121365 | B00000451514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/n-b-c-officers-elected-3-vice-presidents-and-director-are-elected.html | N. B. C. OFFICERS ELECTED; 3 Vice Presidents and Director Are Elected for Company | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/f-h-peavey-gets-flour-mill-stock-company-to-be-third-biggest-u-s.html | F. H. PEAVEY GETS FLOUR MILL STOCK; Company to Be Third Biggest U. S. Producer on Purchase of Russell-Miller Control | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/guatemalan-red-returns.html | Guatemalan Red Returns | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/childrens-play-fatal-two-who-died-are-blamed-for-harlem-tenement.html | CHILDREN'S PLAY FATAL; Two Who Died Are Blamed for Harlem Tenement Blaze | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/news-of-food-use-of-spices-and-herbs-rising-sharply-in-u-s-trade.html | News of Food; Use of Spices and Herbs Rising Sharply in U. S., Trade Figures Show | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/ceylon-copra-coconut-advance.html | Ceylon Copra, Coconut Advance | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/spellman-back-from-korea.html | Spellman Back From Korea | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/putnam-fund-set-record-in-53.html | Putnam Fund Set Record in '53 | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/miss-sarah-l-brewer.html | MISS SARAH L. BREWER | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/4000-soldiers-jump-in-mass.html | 4,000 Soldiers Jump in Mass | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/pair-says-school-made-pet-horse-a-real-beast.html | Pair Says School Made Pet Horse a Real Beast | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/henry-wheeler-lowe.html | HENRY WHEELER LOWE | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/santee-eligibility-ends-star-miler-cannot-run-again-in-n-c-a-a.html | SANTEE ELIGIBILITY ENDS; Star Miler Cannot Run Again in N. C. A. A. Title Meet | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/halperin-assails-ousting.html | Halperin Assails Ousting | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/philip-c-powers.html | PHILIP C. POWERS | True | SFecta! to T[ Nw Yopai Tts. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/driscoll-weighing-industrial-offers.html | DRISCOLL WEIGHING INDUSTRIAL OFFERS | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/dr-edwin-ingersoll.html | DR. EDWIN INGERSOLL | True | Special to Tz NEw Yo. Tn. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/raw-silk-deliveries-off-20.html | Raw Silk Deliveries Off 20% | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/t-v-a-craftsmen-win-rise.html | T. V. A. Craftsmen Win Rise | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/wage-is-no-issue-with-ship-union-improved-working-and-living.html | WAGE IS NO ISSUE WITH SHIP UNION; Improved Working and Living Conditions Will Be Aim of N.M.U. in Next Contract | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/president-to-take-a-stronger-role-in-pushing-policy-he-will-put.html | PRESIDENT TO TAKE A STRONGER ROLE IN PUSHING POLICY; He Will Put Program to Nation on the Air and Use Party Power in Congress PRESIDENT TO TAKE A STRONGER ROLE | True | By James Restonspecial To the New York Times. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/mrs-winthrop-rockefeller-and-son-5-to-get-5500000-divorce.html | Mrs. Winthrop Rockefeller and Son, 5, To Get $5,500,000 Divorce Settlement | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/shoulders-denies-perjury.html | Shoulders Denies Perjury | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/mrs-john-f-hagerty.html | MRS. JOHN F. HAGERTY | True | Soecial to TE NEw YO= TrMZS. | 1982-02-25 | RE0000121365 | B00000451514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/reception-is-given-for-marjory-scott.html | RECEPTION IS GIVEN FOR MARJORY SCOTT | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/cotton-declines-414-points-here-brazilian-prices-reported-at-new.html | COTTON DECLINES 4-14 POINTS HERE; Brazilian Prices Reported at New Highs for Season -- Print Cloths Firmer | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/2-apartments-sold-in-jackson-heights.html | 2 APARTMENTS SOLD IN JACKSON HEIGHTS | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/dean-still-hopeful-on-a-korean-parley.html | DEAN STILL HOPEFUL ON A KOREAN PARLEY | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/night-driving-test-on-connecticut-parkway-curbings-painted-white-to.html | NIGHT DRIVING TEST ON; Connecticut Parkway Curbings Painted White to Aid Autoists | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/backers-enlisted-for-lucky-star-waxman-gets-capital-from.html | BACKERS ENLISTED FOR 'LUCKY STAR'; Waxman Gets Capital From Texas-Oklahoma Group for New Musical Farce | True | By Louis Calta | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/balch-is-accused-of-ethics-smear-dewey-aide-demands-facts-after.html | BALCH IS ACCUSED OF ETHICS 'SMEAR'; Dewey Aide Demands Facts After Democrats Criticize Governor's Morality Plea | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/texas-gets-more-drought-aid.html | Texas Gets More Drought Aid | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/mutual-funds-sales-set-mark.html | Mutual Fund's Sales Set Mark | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/gold-coast-trade-unions.html | GOLD COAST TRADE UNIONS | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/lunch-and-judice-score.html | Lunch and Judice Score | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/held-in-contempt-craig-vincent-silent-on-ranch-called-red.html | HELD IN CONTEMPT; Craig Vincent Silent on Ranch Called Red Headquarters | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/new-meeting-monday.html | New Meeting Monday | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/marines-decorate-five-who-resisted-torture.html | Marines Decorate Five Who Resisted Torture | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/court-calls-off-utilitys-meeting-puget-sound-power-ordered-to-take.html | COURT CALLS OFF UTILITY'S MEETING; Puget Sound Power Ordered to Take No Action Until End of Stockholders' Suit | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/1953-record-made-by-furniture-plants.html | 1953 Record Made By Furniture Plants | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/a-denial-on-red-herring-he-did-not-originate-the-phrase-truman.html | A DENIAL ON 'RED HERRING'; He Did Not Originate the Phrase, Truman Tells Pearson | True | By Anthony Levierospecial To the New York Times. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/harry-f-keeler.html | HARRY F. KEELER | True | Special to THE NEW Y0 TIMES. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/a-good-buy-today.html | A Good Buy Today | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/italian-reds-bid-for-role-in-the-cabinet-de-gasperi-urges-fanfani.html | Italian Reds Bid for Role in the Cabinet; De Gasperi Urges Fanfani as Premier | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/mrs-charles-schafer.html | MRS. CHARLES SCHAFER | True | SpeCIal to THE NEW YORK TIMES. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/-rainmaker-to-try-hand-at-snow-for-ski-center.html | ' Rainmaker' to Try Hand At Snow for Ski Center | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/key-issues-posed-on-status-of-reds-experts-say-citizenship-loss.html | KEY ISSUES POSED ON STATUS OF REDS; Experts Say Citizenship Loss Sought by President Must Be Made 'Voluntary' Act | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/ossie-reichart-wins-womens-skievent.html | OSSIE REICHART WINS WOMEN'S SKI-EVENT | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/israeli-found-grim-zionist-leader-reports-them-aware-of-economic.html | ISRAELI FOUND 'GRIM'; Zionist Leader Reports Them Aware of Economic Struggle | True | | 1982-02-25 | RE0000121365 | B00000451514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/capital-of-laos-calm-amid-war-but-buddhist-serenity-hides-sharp.html | CAPITAL OF LAOS CALM AMID WAR; But Buddhist Serenity Hides Sharp Anti-Vietminh Effort Organized in Vientiane | True | By Tillman Durdinspecial To The New York Times. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/prof-herbert-spero.html | PROF. HERBERT SPERO | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/soo-wins-sixth-straight.html | Soo Wins Sixth Straight | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/tigers-sign-kuenn-and-lund.html | Tigers Sign Kuenn and Lund | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/gets-post-in-legal-aid-drive.html | Gets Post in Legal Aid Drive | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/exjudge-wins-new-tax-trial.html | Ex-Judge Wins New Tax Trial | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/6-art-shows-here-varied-in-styles-traditionalist-paintings-and.html | 6 ART SHOWS HERE VARIED IN STYLES; Traditionalist Paintings and Water-Colors of America Contrast With Abstracts | True | S. P. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/australian-hails-eisenhower-plea-menzies-makes-freer-world-trade.html | AUSTRALIAN HAILS EISENHOWER PLEA; Menzies Makes Freer World Trade Top Commonwealth Theme at Sydney Parley | True | By Roy L. Curthoysspecial To The New York Times. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/made-general-manager-for-bordens-ice-cream.html | Made General Manager For Borden's Ice Cream | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/head-of-harvard-stands-on-policy-agrees-with-view-of-herter-on.html | HEAD OF HARVARD STANDS ON POLICY; Agrees With View of Herter on Subversives, but Backs Faculty Retentions | True | By John H. Fentonspecial To The New York Times. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/goff-named-to-post-office-job.html | Goff Named to Post Office Job | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/mrs-graham-h-white.html | MRS. GRAHAM H. WHITE | True | Sectat to TMZ Nr.v Yox Tl.',tus. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/goode-signs-with-redskins.html | Goode Signs With Redskins | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/guatemalans-on-way-to-us.html | Guatemalans on Way to U. S. | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/added-to-directorate-of-sun-chemical-corp.html | Added to Directorate Of Sun Chemical Corp. | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/trolleys-on-skids-atlantic-city-to-get-buses-if-ventnor-accepts.html | TROLLEYS ON SKIDS; Atlantic City to Get Buses if Ventnor Accepts Plan | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/driver-sitting-out-fine-for-giving-2-gis-a-ride.html | Driver 'Sitting Out' Fine For Giving 2 G.I.'s a Ride | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/armour-lifts-net-for-year-sharply-clears-10339164-against-7140485.html | ARMOUR LIFTS NET FOR YEAR SHARPLY; Clears $10,339,164, Against $7,140,485, Despite 4.36% Drop in Dollar Sales | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/field-of-12-ready-for-coast-stakes-arcaro-will-ride-dukes-lea-in.html | FIELD OF 12 READY FOR COAST STAKES; Arcaro Will Ride Duke's Lea in $20,000 San Vicente at Santa Anita Today | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/congressmen-hit-army-film-curb-federal-agencies-are-pressed-on.html | CONGRESSMEN HIT ARMY FILM CURB; Federal Agencies Are Pressed on Withdrawal of Korea Atrocity Pictures From TV | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/625-pints-of-blood-given-maritime-college-and-legion-post-are.html | 625 PINTS OF BLOOD GIVEN; Maritime College and Legion Post Are Among Donors | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/wood-field-and-stream-excellent-fox-hunting-reported-upstate-and-in.html | Wood, Field and Stream; Excellent Fox Hunting Reported Upstate and in Northern Connecticut | True | By Raymond R. Camp | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/dakota-forest-areas-merged.html | Dakota Forest Areas Merged | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/slab-zinc-stocks-grow-unsold-supplies-at-yearend-are-largest-since.html | SLAB ZINC STOCKS GROW; Unsold Supplies at Year-End Are Largest Since July, 1947 | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/british-chancellor-made-a-companion-of-honor.html | British Chancellor Made A Companion of Honor | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121365 | B00000451514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/double-at-fair-grounds-returns-1338-for-2.html | Double at Fair Grounds Returns $1,338 for $2 | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/trabert-topples-hoad-64-62-62-he-triumphs-at-adelaide-to-capture.html | TRABERT TOPPLES HOAD, 6-4, 6-2, 6-2; He Triumphs at Adelaide to Capture South Australian Tennis Championship | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/optimism-noted.html | Optimism Noted | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/kendall-in-nato-post-to-replace-wyman-as-land-chief-in-southeast.html | KENDALL IN NATO POST; To Replace Wyman as Land Chief in Southeast Europe | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/break-in-rahway-strike-negotiators-for-merck-co-and-union-agree-on.html | BREAK IN RAHWAY STRIKE; Negotiators for Merck & Co. and Union Agree on Pact | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/manhattan-sales-made-4000000-gain-in-year.html | Manhattan Sales Made $4,000,000 Gain in Year | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/auto-output-climbs-144686-vehicles-this-week-is-estimate-of-u-s.html | AUTO OUTPUT CLIMBS; 144,686 Vehicles This Week Is Estimate of U. S. Production | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/from-the-listening-world.html | FROM THE LISTENING WORLD | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/finnkavon.html | Finn--Kavon | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/tito-seeks-trieste-talk-with-any-rome-regime.html | Tito Seeks Trieste Talk With Any Rome Regime | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/record-for-connecticut-mutual.html | Record for Connecticut Mutual | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/dewey-asks-new-school-aid-by-harness-track-tax-rise-seeks-25000000.html | Dewey Asks New School Aid By Harness Track Tax Rise; Seeks $25,000,000 More for Education -- City's Share $11,000,000 -- Pari-Mutuel Levies Face Increase of 50 Per Cent GOVERNOR SEEKS MORE SCHOOL AID | True | By Leo Eganspecial To the New York Times. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/g-o-p-chiefs-to-act-as-city-watchdog.html | G. O. P. CHIEFS TO ACT AS CITY 'WATCHDOG' | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/treasury-tightens-money-belt.html | Treasury Tightens Money Belt | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/an-eye-to-the-americas.html | AN EYE TO THE AMERICAS | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/he-makes-his-own-slugs-steelworker-tells-court-of-need-to-save.html | HE MAKES HIS OWN SLUGS; Steelworker Tells Court of Need to Save Subway Fare | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/miss-coffin-weds-today-marriage-to-bruce-pitcairn-of-army-taking.html | MISS COFFIN WEDS TODAY; ' Marriage to Bruce Pitcairn of Army Taking Place in London | True | .qDecJal to TRu NEW YORK TIMES. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/public-libraries-seek-more-funds-main-branch-cites-citys-97-pact.html | Public Libraries Seek More Funds; Main Branch Cites City's '97 Pact; Only Grant's Tomb Fails to Offer Larger Budget -- Requests Up 13% | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/building-is-sold-on-west-48th-st-nathan-wilson-and-melvin-kaufman.html | BUILDING IS SOLD ON WEST 48TH ST.; Nathan Wilson and Melvin Kaufman Buy Offices Near Rockefeller Center | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/maybe-cow-in-india-ate-atom-bit-seen-on-a-film-developed-in-u-s.html | Maybe Cow in India Ate Atom Bit Seen on a Film Developed in U. S.; MAYBE INDIAN COW ATE ATOMIC SPECK | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/kroger-to-pay-45-cents.html | Kroger to Pay 45 Cents | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/neumann-offers-piano-program.html | Neumann Offers Piano Program | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/anastasia-i-l-a-free-of-contempt.html | ANASTASIA, I. L. A. FREE OF CONTEMPT | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/progress-in-korea-reported.html | Progress in Korea Reported | True | | 1982-02-25 | RE0000121365 | B00000451514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/bill-to-give-hawaii-statehood-moves-up-in-senate-committee-former.html | Bill to Give Hawaii Statehood Moves Up in Senate Committee; Former Governor, However, Opposes Measure Because of the Labor Situation | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/guy-f-bushnell.html | GUY F. BUSHNELL | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/polish-club-in-london-burns.html | Polish Club in London Burns | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/case-leaves-football-decline-in-interest-forces-rough-riders-to.html | CASE LEAVES FOOTBALL; Decline in Interest Forces Rough Riders to Quit | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/pressed-metal-district-set-up.html | Pressed Metal District Set Up | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/giardello-stops-panter-in-fifth-round-of-their-feature-bout-at-the.html | Giardello Stops Panter in Fifth Round of Their Feature Bout at the Garden; PUNCHES TO HEAD BEAT WESTERNER Giardello's Right-Hand Fire Whips Panter -- Contest Is Halted by the Referee | True | By Joseph C. Nichols | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/echo-park-dam-upheld-its-construction-defended-as-part-of-needed.html | Echo Park Dam Upheld; Its Construction Defended as Part of Needed Program for Area | True | ERNEST H. LINFORD | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/retail-trade-rises.html | Retail Trade Rises | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/cats-way-to-a-familys-heart-is-through-the-floor.html | Cat's Way to a Family's Heart Is Through the Floor | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/waldensian-moderator-arrives-from-rome-for-sixweek-stay-deodato-to.html | Waldensian Moderator Arrives From Rome for Six-Week Stay; Deodato to Be at Florida Mission Parley's Jan. 17-Feb. 25 -- Pike to Open Weekly Forums on Christian Traditions | True | By Preston King Sheldon | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/rubin-triumphs-twice.html | Rubin Triumphs Twice | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/transocean-rocket-credited-to-soviet.html | TRANSOCEAN ROCKET CREDITED TO SOVIET | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/italians-saved-in-alps-rescuers-battle-snowdrifts-5-days-to-reach.html | ITALIANS SAVED IN ALPS; Rescuers Battle Snowdrifts 5 Days to Reach Village | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/british-union-defies-employers-threat.html | BRITISH UNION DEFIES EMPLOYERS THREAT | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/navy-transports-due-on-coast.html | Navy Transports Due on Coast | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/chambord-giguere.html | CHAMBORD GIGUERE | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/penicillin-plant-in-yugoslavia.html | Penicillin Plant in Yugoslavia | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/reds-interpret-eisenhower-talk-message-called-an-attempt-to-sell.html | REDS 'INTERPRET' EISENHOWER TALK; Message Called an Attempt to Sell Idea That Atomic Problem is Up to Soviet | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/magnesium-shipments-up.html | Magnesium Shipments Up | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/advertising-marketing.html | Advertising & Marketing | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/u-s-stand-on-reds-and-japan-draws-seoul-broadside-statement-says.html | U. S. STAND ON REDS AND JAPAN DRAWS SEOUL BROADSIDE; Statement Says Allies Lost Victory Chance in Talks With the Communists AID FOR TOKYO IS SCORED Washington Risks Another Pearl Harbor by Arming Ex-Foe, Koreans Assert U. S. POLICY DRAWS KOREA BROADSIDE | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/g-is-presumed-dead-in-korean-war.html | G. I.'s Presumed Dead in Korean War | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121365 | B00000451514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/army-five-visits-fordham-today-rams-will-seek-ninth-victory-of.html | ARMY FIVE VISITS FORDHAM TODAY; Rams Will Seek Ninth Victory of Season -- Dayton-Iona on Garden Card Tonight | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/snowy-owls-shun-u-s-this-could-mean-lemmings-their-prey-balk-at.html | Snowy Owls Shun U. S.; This Could Mean Lemmings (Their Prey) Balk at Suicide | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/mrs-thomas-burke.html | MRS. THOMAS BURKE | True | Special to Tm NEW Yolu TXMr. S. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/alice-p-aaron-to-be-married.html | Alice P. Aaron to Be Married | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/rica-simmons-is-fiancee-stephens-student-will-be-wed-to-lieut.html | RICA SIMMONS IS FIANCEE; Stephens Student Will Be Wed to Lieut. Harvey Spivack | True | Special to TI4g Nuw YORK TrMuS. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/plane-wreck-found-but-the-wrong-one.html | PLANE WRECK FOUND BUT THE WRONG ONE | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/denial-by-editor-announced.html | Denial by Editor Announced | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/railroads-in-the-east-to-reduce-steel-rates.html | Railroads in the East To Reduce Steel Rates | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/pacific-institute-to-continue-in-54.html | PACIFIC INSTITUTE TO CONTINUE IN '54 | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/lumber-output-down-72-below-53-week-orders-and-shipments-both.html | LUMBER OUTPUT DOWN; 7.2% Below '53 Week; Orders and Shipments Both Higher | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/maureen-connolly-again-takes-woman-athlete-of-year-award-tennis.html | Maureen Connolly Again Takes Woman Athlete of Year Award; Tennis Champion Is Named Third Time in a Row in The Associated Press Poll -- Florence Chadwick, Swimmer, Second | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/tv-tower-offered-for-schools-use-wor-says-new-york-jersey-have.html | TV TOWER OFFERED FOR SCHOOLS' USE; WOR Says New York, Jersey Have Tentatively Accepted Bid on North Bergen Unit | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/belgian-net-team-wins.html | Belgian Net Team Wins | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/2800-queens-payroll-stolen.html | $2,800 Queens Payroll Stolen | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/richard-the-rocket-explodes-against-campbell-hockey-head-canadiens.html | Richard (The Rocket) Explodes Against Campbell, Hockey Head; Canadiens' Star, in Weekly Column, Blasts League President for 'Unjust' Action In the Suspension of Geoffrion | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/sandy-hook-park-is-out-jersey-drops-plan-to-acquire-area-as-u-s.html | SANDY HOOK PARK IS OUT; Jersey Drops Plan to Acquire Area as U. S. Opposes It | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/socialist-softens-slap-at-adenauer-ollenhauer-regrets-charge-of.html | SOCIALIST SOFTENS SLAP AT ADENAUER; Ollenhauer Regrets Charge of 'Sabotage' of Parley but Backs Right to Criticize | True | By Clifton DanielsSpecial To the New York Times. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/gretchen-greiner-betrothed.html | Gretchen Greiner Betrothed | True | SL,cbtl to THZ NL'W NOZK 7f. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/f-gainsway-editor-of-jersey-journal.html | F. GAINSWAY, EDITOR OF JERSEY JOURNAL | True | Slcial to TH NL'W YORI TIMES. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/cities-still-beset-by-shopping-jams-mass-transit-solution-urged-at.html | CITIES STILL BESET BY SHOPPING JAMS; Mass Transit Solution Urged at Columbia -- Urban Defense Dispersal Is Opposed | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/brooklyn-welfare-unit-elects.html | Brooklyn Welfare Unit Elects | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/head-of-library-of-congress.html | Head of Library of Congress | True | JANET DOE, | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/lauderdale-beats-mujica.html | Lauderdale Beats Mujica | True | | 1982-02-25 | RE0000121365 | B00000451514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/the-remarkable-mr-hogan.html | THE REMARKABLE MR. HOGAN | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/30000000-yearly-waste-is-charged-to-transit-labor-big-transit-waste.html | $30,000,000 Yearly Waste Is Charged to Transit Labor; BIG TRANSIT WASTE CHARGED TO LABOR | True | By Leonard Ingalls | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/rev-philip-berman.html | REV. PHILIP BERMAN | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/ardsley-curlers-score-five-of-clubs-rinks-survive-utica-cup.html | ARDSLEY CURLERS SCORE; Five of Club's Rinks Survive Utica Cup Bonspiel Opener | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/-flexible-shell-suit-is-designed-to-protect-wearer-during-battle.html | ' Flexible Shell Suit' Is Designed To Protect Wearer During Battle; LIST OF PATENTS ISSUED IN WEEK | True | By Stacy V. Jonesspecial To the New York Times. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/soviet-musician-defends-jazz.html | Soviet Musician Defends Jazz | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/red-china-speeds-tibet-road.html | Red China Speeds Tibet Road | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/housekeeping-aids.html | Housekeeping Aids | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/nary-4-under-par-at-67-gains-twostroke-lead-at-los-angeles-worsham.html | Nary, 4 Under Par at 67, Gains Two-Stroke Lead at Los Angeles; Worsham, Ferrier and Oliver Tie at 69 in $20,000 Open -- Mangrum Posts 72 | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/lamont-challenges-mcarthys-ruling.html | LAMONT CHALLENGES M'CARTHY'S RULING | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/dinner-to-honor-late-inventor.html | Dinner to Honor Late Inventor | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/art-epoch-opens-at-metropolitan-700-masterpieces-go-on-view-today.html | ART EPOCH OPENS AT METROPOLITAN; 700 Masterpieces Go on View Today in the 44 Recreated Galleries of the Museum SETTINGS ENHANCE THEM In a Historical Progression Paintings Range by Periods Over the Centuries ART EPOCH OPENS AT METROPOLITAN | True | By Sanka Knox | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/2-paraplegic-veterans-ejected-by-va-hospital.html | 2 Paraplegic Veterans Ejected by V.A. Hospital | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/vote-called-on-merger.html | Vote Called on Merger | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/lawmakers-seek-pay-rise-in-jersey-legislature-votes-to-increase-its.html | LAWMAKERS SEEK PAY RISE IN JERSEY; Legislature Votes to Increase Its Salary to $5,000 a Year -- Bill Goes to Driscoll | True | By George Cable Wrightspecial To the New York Times. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/upstate-hotel-fire-routs-40.html | Upstate Hotel Fire Routs 40 | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/plant-blast-injures-woman.html | Plant Blast Injures Woman | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/court-order-aiding-rubinstein-disputed.html | COURT ORDER AIDING RUBINSTEIN DISPUTED | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/u-s-exaide-linked-to-11-f-b-i-reports.html | U. S. EX-AIDE LINKED TO 11 F. B. I. REPORTS | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/yester-years-chic-sets-hat-styles-the-widebrimmed-upturned-bretons.html | YESTER YEAR'S CHIC SETS HAT STYLES; The Wide-Brimmed, Upturned Bretons Once Worn by the Young Inspire Designer | True | By Dorothy O'Neill | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/spreckels-jailed-for-assault.html | Spreckels Jailed for Assault | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/gi-deserter-sentenced-exberliner-returned-when-he-faced-orient.html | G.I. DESERTER SENTENCED; Ex-Berliner Returned When He Faced Orient Service | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/elected-to-presidency-of-orinoco-mining-co.html | Elected to Presidency Of Orinoco Mining Co. | True | | 1982-02-25 | RE0000121365 | B00000451514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/operators-take-brooklyn-suites-buyers-enlarge-holdings-on-flatbush.html | OPERATORS TAKE BROOKLYN SUITES; Buyers Enlarge Holdings on Flatbush Avenue -- Other Trading in Borough | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/naval-stores.html | NAVAL STORES | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/hayward-fills-in-again-sings-first-complete-faust-as-substitute-for.html | HAYWARD FILLS IN AGAIN; Sings First Complete 'Faust' as Substitute for Tucker | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/u-s-to-broaden-props-on-tobacco-emergency-move-to-aid-low-grades-is.html | U. S. TO BROADEN PROPS ON TOBACCO; Emergency Move to Aid Low Grades Is Promised by Agriculture Official | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/lyttelton-flies-to-africa.html | Lyttelton Flies to Africa | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/police-chief-to-retire-poughkeepsie-head-acts-after-mayor-asks.html | POLICE CHIEF TO RETIRE; Poughkeepsie Head Acts After Mayor Asks Resignations | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/reuther-shooting-tied-to-gangsters.html | REUTHER SHOOTING TIED TO GANGSTERS | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/navys-lange-injures-ankle.html | Navy's Lange Injures Ankle | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/unions-criticized-as-peril-to-press-princeton-group-told-labor.html | UNIONS CRITICIZED AS PERIL TO PRESS; Princeton Group Told Labor Poses Greater Threat Than Action by Government | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/new-owners-get-bronx-properties-apartment-buildings-form-bulk-of.html | NEW OWNERS GET BRONX PROPERTIES; Apartment Buildings Form Bulk of Parcels Changing Control in Borough | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/acetate-sharkskin-coming-back-to-use.html | ACETATE SHARKSKIN COMING BACK TO USE | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/australia-banks-on-keeping-olympics-but-equestrian-events-may-be.html | Australia Banks on Keeping Olympics, But Equestrian Events May Be Shifted | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/senators-to-scan-food-price-spread-aiken-says-watchdog-unit-will.html | SENATORS TO SCAN FOOD PRICE SPREAD; Aiken Says 'Watchdog' Unit Will Look for Any Signs of Improper Manipulation | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/empire-millwork-elects-vice-president-of-sales.html | Empire Millwork Elects Vice President of Sales | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/a-felicitous-occasion.html | A FELICITOUS OCCASION | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/ecuador-gets-airport-loan.html | Ecuador Gets Airport Loan | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/of-local-origin.html | Of Local Origin | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/new-bomb-tests-slated-in-pacific-greatest-hydrogen-explosion-may-be.html | NEW BOMB TESTS SLATED IN PACIFIC; Greatest Hydrogen Explosion May Be Produced -- Dulles to Open Talks Monday NEW BOMB TESTS SLATED IN PACIFIC | True | By Walter H. Waggonerspecial To The New York Times. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/william-t-froat.html | WILLIAM T. FROAT | True | Special to THZ NW YOI. TrMr. S. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/soldier-to-marry-pamela-haggerty.html | SOLDIER TO MARRY PAMELA HAGGERTY | True | Special to TIIZ Nuw YORK TIMuS. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/frick-committee-holds-2d-meeting-nineman-group-studying-the.html | FRICK COMMITTEE HOLDS 2D MEETING; Nine-Man Group Studying the Revision of Baseball Laws Adjourns to Feb. 1 | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/first-distribution-made-hutton-co-starts-exchange-plan-with-gypsum.html | FIRST DISTRIBUTION MADE; Hutton Co. Starts Exchange Plan With Gypsum Stock | True | | 1982-02-25 | RE0000121365 | B00000451514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/farm-plan-slows-trading-in-grains-more-detailed-outline-awaited.html | FARM PLAN SLOWS TRADING IN GRAINS; More Detailed Outline Awaited -- Wheat Firm at Times but Yields to Pressure | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/c-o-blakeslee-69-attorney-is-df_m-formercounsel-for-psc-and-og-sand.html | C. O. BLAKESLEE, 69, *ATTORNEY, IS DF_M.; FormerCounsel for P.S.C. and ,o.g ,s,and ughti.g Was { First State Legion Head | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/2-neutrals-score-p-o-w-pressure-swiss-and-swedish-delegates-in.html | 2 NEUTRALS SCORE P. O. W. 'PRESSURE'; Swiss and Swedish Delegates in Korea Protest Idea of Further 'Explanations' | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/the-new-look-in-arms-president-outlines-fundamental-points-of.html | The 'New Look' in Arms; President Outlines Fundamental Points of Increased Defense for Less Money | True | By Hanson W. Baldwin | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/soviet-asks-role-in-guarding-talks-wants-own-troops-at-berlin-big.html | SOVIET ASKS ROLE IN GUARDING TALKS; Wants Own Troops at Berlin Big Four Parley Even if It Is Held in Western Sector | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/ford-fund-gets-land-company-makes-gift-of-large-michigan-timber.html | FORD FUND GETS LAND; Company Makes Gift of Large Michigan Timber Tracts | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/ground-broken-for-new-school.html | Ground Broken for New School | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/gonzales-tennis-victor-sedgman-also-scores-as-pro-event-at.html | GONZALES TENNIS VICTOR; Sedgman Also Scores as Pro Event at Washington Starts | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/alaska-inquiry-set-by-mccarthy-major-investigation-of-fraud-and.html | ALASKA INQUIRY SET BY M'CARTHY; Major Investigation of Fraud and Corruption Scheduled -- U. S. Employes Acaused | True | By W. H. Lawrencespecial To The New York Times. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/howard-f-oneill.html | HOWARD F. O'NEILL | True | Special to NL'W Xroxu TIF.S. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/plan-sales-outlet-bill-retailers-would-bar-channels-they-consider.html | PLAN SALES OUTLET BILL; Retailers Would Bar Channels They Consider Abnormal | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/dress-show-due-monday-visiting-editors-to-see-spring-styles-at.html | DRESS SHOW DUE MONDAY; Visiting Editors to See Spring Styles at Week's Display | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/helen-kaufman-to-weoi-brooklyn-gh-s-betrothe-to-richard-gottlieb-i.html | HELEN KAUFMAN TO WEOi; Brooklyn G'--H s Betrothe to Richard Gottlieb I | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/mrs-allen-h-stem.html | MRS. ALLEN H. STEM | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/heads-istanbul-college-board.html | Heads Istanbul College Board | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/store-sales-up-1-during-november-decline-of-same-percentage-shown.html | STORE SALES UP 1%; DURING NOVEMBER; Decline of Same Percentage Shown in 10-Month Period -- Stocks Register 1% Rise STORE SALES UP 1% DURING NOVEMBER | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/maj-paul-stormer.html | MAJ. PAUL STORMER | True | Special to TH NEW Yomc TzMr. s. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/n-c-a-a-streamlines-code-enforcement-set-up-faking-of-injuries-hit.html | N. C. A. A. Streamlines Code Enforcement Set - Up; Faking of Injuries Hit; COUNCIL WILL ACT ON MINOR CHARGES N. C. A. A. to Expedite Action in Rule Violations -- 'Clock Stoppers' Condemned | True | By Allison Danzigspecial To The New York Times. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/cat-a-best-in-show-171-entered-in-2day-benefit-for-foundling.html | CAT A 'BEST' IN SHOW; 171 Entered in 2-Day Benefit for Foundling Hospital | True | | 1982-02-25 | RE0000121365 | B00000451514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/harry-wise-sr-leader-in-south-chattanooga-civic-religious-fiure-91.html | HARRY WISE SR., LEADER IN SOUTH; Chattanooga Civic, Religious Fiure, 91, Dead ...Son of Reform Judaism Founder | True | Specl[1 to Tm IEW YORK TZMF. S. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/vincent-oconnell-of-long-beach-59.html | VINCENT O'CONNELL OF LONG BEACH, 59 | True | Special to THE Nzw YOnX Tr.S. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/donovan-flying-to-thailand.html | Donovan Flying to Thailand | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/mulloy-defeats-dickson-in-tennis-wins-60-46-61-to-reach-semifinals.html | MULLOY DEFEATS DICKSON IN TENNIS; Wins 6-0, 4-6, 6-1, to Reach Semi-Finals in Dixie Play -- Vincent Downs Millet | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/truman-here-hails-new-deal-in-eisenhower-proposals-eisenhower-plans.html | Truman, Here, Hails 'New Deal' in Eisenhower Proposals; EISENHOWER PLANS HEARTEN TRUMAN | True | By James A. Hagerty | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/farmers-caravan-heading-for-capital.html | FARMERS' CARAVAN HEADING FOR CAPITAL | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/pamela-sedgwick-airmansfiancee-smith-student-will-be-bride-of.html | PAMELA SEDGWICK AIRMAN'S-FIANCEE; Smith Student Will Be Bride of Jerome R. Dwight, Who Studied at Harvrd | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/petroleum-stocks-shrink.html | Petroleum Stocks Shrink | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/fuel-mens-terms-will-be-restudied.html | FUEL MEN'S TERMS WILL BE RESTUDIED | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/australia-faces-wheat-crisis.html | Australia Faces Wheat Crisis | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/new-missiles-chief-sworn-in.html | New Missiles Chief Sworn In | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/walter-f-shattuck.html | WALTER F. SHATTUCK | True | Spectst to sw Zoug | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/swedish-gymnasts-arrive.html | Swedish Gymnasts Arrive | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/tortelier-cellist-scores-in-program.html | TORTELIER, 'CELLIST, SCORES IN PROGRAM | True | J. B. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/allotment-to-spain-approved.html | Allotment to Spain Approved | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/indonesia-arrests-20-dutch-nationals.html | INDONESIA ARRESTS 20 DUTCH NATIONALS | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/henry-goldfeather.html | HENRY GOLDFEATHER | True | Special to I' Yo TIMr. S. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/security-risks.html | SECURITY RISKS | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/to-aid-colonial-africa-our-role-as-mediator-between-ruling-powers.html | To Aid Colonial Africa; Our Role as Mediator Between Ruling Powers and Colonies Urged | True | UDUAROH OKEKE. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/brig-frank-croft.html | BRIG. FRANK CROFT | True | Special to THE NEW NOZ.K Tlr.s. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/elbert-i-schillings.html | ELBERT I. SCHILLINGS | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/dip-of-02-shown-in-primary-prices-index-of-farm-products-puts.html | DIP OF 0.2% SHOWN IN PRIMARY PRICES; Index of Farm Products Puts Average at Lower Level -- Other Categories Steady | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/poles-ban-catholic-organ.html | Poles Ban Catholic Organ | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/gag-cattle-cards-boycotted.html | Gag! Cattle Cards Boycotted | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/swiss-and-dutch-demand-rhine-in-germany-be-freed-to-shipping-swiss.html | Swiss and Dutch Demand Rhine In Germany Be Freed to Shipping; SWISS AND DUTCH SEEK FREE RHINE | True | By Michael L. Hoffmanspecial To The New York Times. | 1982-02-25 | RE0000121365 | B00000451514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/directories-group-sued-monopoly-in-cities-field-cited-in-civil.html | DIRECTORIES GROUP SUED; Monopoly in Cities Field Cited in Civil Anti-Trust Action | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/2program-tv-set-may-be-600.html | 2-Program TV Set May Be $600 | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/dieppe-blast-laid-to-meteorite.html | Dieppe Blast Laid to Meteorite | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/interhandel-files-appeal-in-lawsuit.html | INTERHANDEL FILES APPEAL IN LAWSUIT | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/coffee-and-cocoa-continue-to-soar-futures-and-spot-prices-up-burlap.html | COFFEE AND COCOA CONTINUE TO SOAR; Futures and Spot Prices Up -- Burlap, Vegetable Oils Off -- Sugar Is Mixed COFFEE AND COCOA CONTINUE TO SOAR | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/adelphi-defeats-pace-paynes-22-points-help-quintet-gain-7th-victory.html | ADELPHI DEFEATS PACE; Payne's 22 Points Help Quintet Gain 7th Victory, 89-77 | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/wage-row-upsets-stocks-in-london-electrical-equipment-cotton.html | WAGE ROW UPSETS STOCKS IN LONDON; Electrical Equipment, Cotton Textile, Brewery Shares Show Most Losses | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/gift-to-neediest-to-aid-schooling-youth-wants-5-to-be-used-to.html | GIFT TO NEEDIEST TO AID SCHOOLING; Youth Wants $5 to Be Used to Further the Education of an Unfortunate Teen-Ager 3 CONTRIBUTE $100 EACH $948 Received in Day From 65 Persons, Raising Total of 42d Appeal to $368,498 | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/tuttle-will-gives-yale-15000.html | Tuttle Will Gives Yale $15,000 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/decline-wipes-out-most-stock-gains-average-off-106-points-led-by-du.html | DECLINE WIPES OUT MOST STOCK GAINS; Average Off 1.06 Points, Led by Du Pont, G. M., Santa Fe and Tobacco Shares DAY'S VOLUME ALSO SAGS Market Turns Narrower -- 501 Issues Drop, 311 Rise, 304 Close Unchanged | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/league-polo-starts-tonight.html | League Polo Starts Tonight | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/navy-gets-huge-freezer-r-i-plant-holds-months-food-for-60000-men.html | NAVY GETS HUGE FREEZER; R. I. Plant Holds Month's Food for 60,000 Men | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/the-commonwealth-meets.html | THE COMMONWEALTH MEETS | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/joan-myers-engaged-to-a-yale-graduate.html | JOAN MYERS ENGAGED TO A YALE GRADUATE | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/bet-wiring-charge-dropped.html | Bet Wiring Charge Dropped | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/icy-calm-aintree-entry.html | Icy Calm Aintree Entry | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/baltimore-loses-ship-news-source-maritime-exchange-may-end-service.html | BALTIMORE LOSES SHIP NEWS SOURCE; Maritime Exchange May End Service Next Week Unless New Funds Are Found | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/kenya-coffee-rises-190-a-ton-in-3-days.html | KENYA COFFEE RISES $190 A TON IN 3 DAYS | True | | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/own-aides-oppose-yoshidas-budget-some-balking-at-austerity-3-new.html | OWN AIDES OPPOSE YOSHIDA'S BUDGET; Some Balking at Austerity -- 3 New Ministers Named in Cabinet Reshuffle | True | By Lindesay Parrottspecial To The New York Times. | 1982-02-25 | RE0000121365 | B00000451514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/layoffs-increase-in-auto-industry-detroit-payroll-cuts-continue.html | LAY-OFFS INCREASE IN AUTO INDUSTRY; Detroit Payroll Cuts Continue Jobless Trend -- C.I.O. Says Figures Lag Behind Facts | True | By Joseph A. Loftusspecial To the New York Times. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-09 | 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/johnston-decries-foreign-film-bar-calls-restrictions-on-their.html | JOHNSTON DECRIES FOREIGN FILM BAR; Calls Restrictions on Their Exhibition Here 'Mistake' in Talk on Employment | True | By Thomas M. Pryorspecial To the New York Times. | 1982-02-25 | RE0000121365 | B00000451514 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/new-method-cuts-steel-impurities-universalcyclops-hopeful-of-making.html | NEW METHOD CUTS STEEL IMPURITIES; Universal-Cyclops Hopeful of Making Superior Grade of High-Alloy Metal | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/greenman-thistle-wins-colonial-lady-captures-class-title-in.html | GREENMAN THISTLE WINS; Colonial Lady Captures Class Title in Sunshine Event | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/ruth-halpern-to-marry-u-of-p-social-work-student-is-engaged-to.html | RUTH HALPERN TO MARRY; U. of P. Social Work Student Is Engaged to Philip Lebovitz | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/barbari-segalls-troth-aide-in-governors-office-to-bel-bride-of.html | BARBARI SEGALL'S TROTH.; Aide in Governor's Office to Bel Bride of Howard Levine | True | Special to NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/miss-barnes-wed-in-forest-hills-teacher-in-nassau-county-is-bride.html | MISS BARNES WED IN FOREST HILLS; Teacher in Nassau County Is Bride of Robert Paul Claus of the Carrier Hancock | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/their-favorite-photos.html | Their Favorite Photos | True | By George Tameswashington. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/eisenhower-will-star-in-a-lincolnday-movie.html | Eisenhower Will Star In a Lincoln-Day Movie | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/offtcer-to-wed-i-ellen-c-onim's-yale-graduate-is-fiance-of-a-finch-a.html | OFFtCER TO WED I ELLEN C. Onl'MS; Yale Graduate, Is Fiance ] of a Finch Alumna i | True | Special to tEw YORZ rJ. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/destination-stateside.html | Destination Stateside | True | KOREA.-- GREG MACGREGOR. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/ukls-e-voy-is-oeao-failhozar-veteran-diplomat-i-was-ambassador-to.html | u.kls._ E. voY Is oEAo; Fail< Hozar, Veteran Diplomat I Was Ambassador to Rbssia | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/ill-compromise-and-make-the-chain-a-little-longer.html | 'TLL COMPROMISE AND MAKE THE CHAIN A LITTLE LONGER' | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/mineola-hits-pay-water-fish-food-growing-in-sand-pit-to-net-village.html | MINEOLA HITS PAY WATER; Fish Food Growing in Sand Pit to Net Village $30 a Month | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/ethridgebadger-reach-semifinal-greenwich-squash-racquets-team-wins.html | ETHRIDGE-BADGER REACH SEMI-FINAL; Greenwich Squash Racquets Team Wins Twice in Play for Lockett Trophy | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/retailing-how-to-held-a-milestone-200-merchants-educators-write-new.html | RETAILING 'HOW TO HELD A MILESTONE; 200 Merchants, Educators Write New 233-Page Book on Weathering Difficulties OPERATIONAL BLUEPRINT McNair of Harvard Headed 9 Subcommittees in Work to Be Unveiled Tomorrow RETAIL 'HOW TO' HELD MILESTONE | True | By Gene Boyo | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/the-war-of-many-medals-prelude-to-world-war-ii-by-gaetano-salvemini.html | The War of Many Medals; PRELUDE TO WORLD WAR II. By Gaetano Salvemini. 519 pp. New York: Doubleday & Co. $7.50. | True | By Hans Kohn | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/new-commodore-heads-brooklyn-rudder-club.html | New Commodore Heads Brooklyn Rudder Club | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/army-swimmers-triumph.html | Army Swimmers Triumph | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/african-prince-weds-finn.html | African Prince Weds Finn | True | | 1982-02-25 | RE0000121366 | B00000451515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/miss-janet-sorg-bbcome-fiangbe-member-of-beirut-college-faculty-to.html | MISS JANET SORG BBCOMES FIANGBE; Member of Beirut College , Faculty 'to Be Married 'to William A. Stoltzfus Jr. | True | .pedal to LT'v Yom, s r. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/appeal-leaders-named-75-appointed-to-head-jewish-agency-s-120000000.html | APPEAL LEADERS NAMED; 75 Appointed to-Head Jewish Agency s $120,000,000 Drive | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/struggle-of-a-doctor-in-the-making-not-as-a-stranger-by-morton.html | Struggle of a Doctor in the Making; NOT AS A STRANGER. By Morton Thompson. 948 pp. New York: Charles Scribner's Sons. $4.75. | True | By Granville Hicks | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/charles-m-thompson.html | CHARLES M. THOMPSON | True | Snectal to TIr NEW YOW. TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/cliques-and-subcliques-the-life-and-death-of-sylvia-by-edgar.html | Cliques and Sub-Cliques; THE LIFE AND DEATH OF SYLVIA. By Edgar Mittelholzer. 316 pp. New York: The John Day Company. $4. | True | NANCIE MATTHEWS. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/farm-showdown-is-held-unlikely-administration-is-expected-to-push.html | FARM SHOWDOWN IS HELD UNLIKELY; Administration Is Expected to Push Program but Avoid Major Clash With Foes | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/canadiens-overwhelm-black-hawks-maple-leafs-defeat-bruins-in-hockey.html | Canadiens Overwhelm Black Hawks, Maple Leafs Defeat Bruins in Hockey; OLMSTEAD EXCELS IN 12-TO-1 VICTORY Ties Record With 4 Goals and 4 Assists for Montreal — Toronto Victor, 3-2 | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/longsjo-leads-skating-takes-220-880yard-races-in-eastern-states.html | LONGSJO LEADS SKATING; Takes 220, 880-Yard Races in Eastern States Meet | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/u-n-sees-nothing-new.html | U. N. Sees Nothing New | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/soviet-hunter-still-game-at-126.html | Soviet Hunter Still Game at 126 | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/manhattan-wins-87-79.html | Manhattan Wins, 87 -- 79 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/funds-assets-decline.html | Fund's Assets Decline | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/bossy-edna-ear-had-a-word-for-everything-the-ponder-heart-by-eudora.html | Bossy Edna Ear Had a Word for Everything; THE PONDER HEART. By Eudora Welty. Drawings by Joe Krush. 156 pp. New York: Harcourt, Brace & Co. $3. | True | By V. S. Pritchett | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/st-francis-beats-panzer.html | St. Francis Beats Panzer | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/use-of-atomic-energy-presidents-proposal-for-pool-said-to-raise.html | Use of Atomic Energy; President's Proposal for Pool Said to Raise Question of Control | True | WILLIAM R. MATHEWS | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/abbott-iii-misses-sydney-talk.html | Abbott III, Misses Sydney Talk | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/tiger-games-alibi-row-keeps-club-head-happy.html | Tiger Games' Alibi Row Keeps Club Head Happy | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/miss-kavelle-is-fiancee-finch-student-will-be-married-to-jason-h.html | MISS KAVELLE IS FIANCEE; Finch Student Will Be Married to Jason H, Lieberman | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/about-steve-allen-tv-comedian-discusses-his-theories-on-what-makes.html | ABOUT STEVE ALLEN; TV Comedian Discusses His Theories On What Makes a Performer Funny | True | By Val Adams | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/nixons-dog-has-puppies.html | Nixon's Dog Has Puppies | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/diagnostic-instrument.html | Diagnostic Instrument | True | WILLIAM A. C. ZERFFI. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | R. E. B. | 1982-02-25 | RE0000121366 | B00000451515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/handle-with-care.html | 'HANDLE WITH CARE' | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/atwood-heads-air-institute.html | Atwood Heads Air Institute | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/madeline-cleary-becomes-engagd-miami-u-graduate-fiancee-of-capt-c-a.html | MADELINE CLEARY BECOMES ENGAGD; Miami U. Graduate Fiancee of Capt. C. A. Christenson, Who Is With Grace Line | True | Spec/ai to 7az Nzw No 3'[r.s. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/stevens-to-visit-far-east.html | Stevens to Visit Far East | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/fire-darkens-times-sq-burning-outlet-in-restaurant-sends-forth.html | FIRE DARKENS TIMES SQ.; Burning Outlet in Restaurant Sends Forth Dense Smoke | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/cuts-insurance-rates-mutual-life-announces-27-reductions-on-3.html | CUTS INSURANCE RATES; Mutual Life Announces 2.7% Reductions on 3 Policies | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/sedgman-tennis-victor-beats-gonzales-46-63-63-to-win-capital.html | SEDGMAN TENNIS VICTOR; Beats Gonzales, 4-6, 6-3, 6-3, to Win Capital Tourney | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/unesco-favoring-west-indians-say-nehru-and-azad-charge-asia-and.html | UNESCO FAVORING WEST, INDIANS SAY; Nehru and Azad Charge Asia and Africa Are Neglected -- Evans Makes Reply | True | By Robert Trumbullspecial To the New York Times. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/delaware-woman-103-dead.html | Delaware Woman, 103, Dead | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/like-the-end-of-the-world-craters-of-fire-by-haroun-tazieff.html | Like the End Of the World; CRATERS OF FIRE. By Haroun Tazieff. Translated from the French by Eithne Wilkins. Illustrated. 239 pp. New York: Harper & Bros. S3. | True | By Jonathan N. Leonard | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/college-slates-dr-pollock.html | College Slates Dr. Pollock | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/miss-e-blaustein-students-fiancee.html | MISS E. BLAUSTEIN STUDENT'S FIANCEE | True | , Spec.al to T Nv YoP. TiMS. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/reuther-witness-flees-to-canada-now-denies-he-named-assassin.html | Reuther Witness Flees to Canada, Now Denies He Named Assassin; REUTHER WITNESS FLEES TO CANADA | True | By Foster Haileyspecial To the New York Times. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/political-middle-queried.html | Political Middle Queried | True | GEORGE MARQUISEE | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/former-swimming-star-dies.html | Former Swimming Star Dies | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/iss-rena-glazier-becoies-affianced.html | ISS RENA GLAZIER BECOIES AFFIANCED | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/education-in-review-colleges-and-college-towns-are-learning-to-work.html | EDUCATION IN REVIEW; Colleges and College Towns Are Learning To Work Together for Mutual Benefits | True | By Benjamin Fine | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/nation-lacking-social-workers-dean-johnson-of-columbia-school.html | NATION LACKING SOCIAL WORKERS; Dean Johnson of Columbia School Depicts an Acute Need for 100,000 More | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/lowfare-flights-spur-conversions-maintenance-company-notes-bigger.html | LOW-FARE FLIGHTS SPUR CONVERSIONS; Maintenance Company Notes Bigger Business in Altering Planes for Tourist Travel | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/rollcall-of-the-foreign-students.html | Roll-Call of the Foreign Students | True | B. F. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/glycerine-output-shows-rise-of-17.html | GLYCERINE OUTPUT SHOWS RISE OF 17% | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/transport-vehicle-show-set.html | Transport Vehicle Show Set | True | | 1982-02-25 | RE0000121366 | B00000451515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/1viarjory-lwunon-engaged-to-wed-member-of-ohoate-school-staff.html | 1VIARJORY. IWUNSON ENGAGED TO WED; Member of ohoate School, Staff Becomes Fiancee of Russell H. Weldon Jr. , | True | Special to THE .'4EW Yol Tl:S. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/the-big-bang.html | THE BIG BANG | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/stan-freberg-a-busy-young-man.html | STAN FREBERG: A BUSY YOUNG MAN | True | By Barbara Jamisonhollywood. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/kazanski-of-phillies-weds.html | Kazanski of Phillies Weds | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/for-these-we-are-thankful.html | 'FOR THESE WE ARE THANKFUL' | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/rubin-defeats-procita.html | Rubin Defeats Procita | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/marine-corps-dead.html | Marine Corps Dead | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/miss-iv-b-irae-married-in-south-gowned-in-silk-taffeta-at-her.html | MISS IVJ. B. FRAE MARRIED IN SOUTH; Gowned in Silk Taffeta at Her Weddin[ to Rex C. Boucher in Wilmington, N. C. | True | pecit to ']'[m Nrw Yowr m. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/officers-end-course-127-army-reservists-complete-threeyear.html | OFFICERS END COURSE; 127 Army Reservists Complete Three-Year Schooling Here | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/showman.html | Showman | True | EDWARD CHOATE. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/to-finance-social-security-labors-opposition-to-payasyougo-system.html | To Finance Social Security; Labor's Opposition to Pay-As-You-Go System Is Explained | True | LEONARD LESSER | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/some-starstudded-refreshment-the-harvard-book-selections-from-three.html | Some Star-Studded Refreshment; THE HARVARD BOOK: Selections From Three Centuries. Edited by William Bentinck-Smith. 369 pp. Cambridge: Harvard University Press. $5. | True | By Charles A. Wagner | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/of-fashion-and-himself-the-glass-of-fashion-by-cecil-beaton.html | Of Fashion and Himself; THE GLASS OF FASHION. By Cecil Beaton. Illustrated by the author. 397 pp. New York: Doubleday & Co. $7.50. | True | By Cleveland Amory | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/benjamin-bailey-engineer-78-dies-michigan-professor-emeritus.html | BENJAMIN BAILEY, ENGINEER, 78, DIES; Michigan Professor Emeritus Invented Ignition System Led Department 20 Years | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/as-museum-officials-see-tasks-european-directors-face-various.html | AS MUSEUM OFFICIALS SEE TASKS; European Directors Face Various Problems of Service | True | By Aline B. Louchheim | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/mcsssoloon-fiancee-i-alumna-of-rutgers-will-be.html | MCSSSOLOON FIANCEE; I Alumna of Rutgers Will Be | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/tolerant-house-plants.html | TOLERANT HOUSE PLANTS | True | By Ethel Mary Baker | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/the-trouper-gloglo-the-story-of-a-little-circus-seal-written-and.html | The Trouper; GLOGLO: The Story of a Little Circus Seal. Written and illustrated by Garretto. Translated from the Italian by Irena K. Lombroso. 57 pp. New York: Roy Publishers. $2.75. For Ages 4 to 7. | True | E. L. B. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/union-fund-curbs-weighed-by-statc.html | UNION FUND CURBS WEIGHED BY STATE | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/climax-of-a-stirring-medical-drama-dr-jonas-e-salks-roundtheclock.html | Climax of a Stirring Medical Drama; Dr. Jonas E. Salk's round-the-clock search for a way to halt polio produces a vaccine now ready for its countrywide test. Climax of a Stirring Medical Drama FROM VIRUS TO VACCINE | True | By Leonard Engelpittsburgh. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/skiing-in-switzerland-belated-snow-brings-prosperous-white.html | SKIING IN SWITZERLAND; Belated Snow Brings Prosperous White Christmas Season to the Alps | True | By Michael L Hoffman | 1982-02-25 | RE0000121366 | B00000451515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/peacetime-orders-cushion-tool-drop-shipments-on-decline-since-march.html | PEACETIME ORDERS CUSHION TOOL DROP; Shipments on Decline Since March -- 1953 Production Mounts to $1.3 Billion | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/giant-atom-hoop-to-create-energy-of-25-billion-volts-worlds-biggest.html | Giant Atom Hoop to Create Energy of 25 Billion Volts; World's Biggest Accelerator, to Be Built at Brookhaven for $20,000,000, Will Use New 'Strong -Focusing' Principle GIANT ATOM HOOP TO COST 20 MILLION | True | By Robert K. Plumb | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/peace-gain-hailed-in-atomic-parley-rabbi-eisenstein-advocates.html | PEACE GAIN HAILED IN ATOMIC PARLEY; Rabbi Eisenstein Advocates Compromise With Russia but No Appeasement | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/coffee-study-planned-brazil-parley-to-weigh-short-supply-and-rising.html | COFFEE STUDY PLANNED; Brazil Parley to Weigh Short Supply and Rising Demand | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/walks-into-a-holdup-truck-driver-is-slugged-but-saves-800-of-own.html | WALKS INTO A HOLD-UP; Truck Driver Is Slugged but Saves $800 of Own Money | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/kovaleski-gets-no-1-ranking.html | Kovaleski Gets No. 1 Ranking | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/elizabeth-husk-to-be-bride.html | Elizabeth Husk to Be Bride | True | Speela! to Ngw YoP. 'rMs. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/didnt-ask-questions.html | 'Didn't Ask Questions' | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/william-h-stewart.html | WILLIAM H. STEWART | True | Special to Tl-,,z Iquw YOZK T.,I.. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/eisenhower-stand-cheers-malanites-support-of-lower-voting-age-may.html | EISENHOWER STAND CHEERS MALANITES; Support of Lower Voting Age May Hurry South Africa's Change to a Republic | True | By Albion Rossspecial To the New York Times. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/random-observations-on-pictures-and-people-act-of-love-to-be.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE; 'Act of Love' to Be Released Without Advertising Sanction -- Other Items | True | By A. H. Weiler | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/miss-aldrioh-wed-to-r-w-mitchell-graduates-of-smith-and-duke-are.html | MISS ALDRIOH WED TO R. W. MITCHELL; Graduates of Smith and Duke Are Married in St. Martin's Church in Providence | True | gpeelalto'sz NVYjOXTLuS. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/wellwisher-slaps-dukes-back.html | Well-Wisher Slaps Duke's Back | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/governor-speeds-highway-repairs-new-procedure-is-designed-to-make.html | GOVERNOR SPEEDS HIGHWAY REPAIRS; New Procedure Is Designed to Make Funds Available Earlier for Road Work | True | By Leo Eganspecial To the New York Times. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/auto-victory-protested.html | Auto Victory Protested | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/promised-land-the-first-book-of-israel-written-and-illustrated-by.html | Promised Land; THE FIRST BOOK OF ISRAEL. Written and illustrated by Nora Benjamin Kubie. 69 pp. New York: Franklin Watts. $1.75. For Ages 9 to 12. | True | C. ELTA VAN NORMAN. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/washington-the-president-versus-the-committee-chairmen.html | Washington; The President Versus the Committee Chairmen | True | By James Reston | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/japanese-premier-reports-u-s-plan-to-trim-garrison-as-a-result.html | JAPANESE PREMIER REPORTS U. S. PLAN TO TRIM GARRISON; As a Result, Yoshida Asserts, Nation Must Build Defenses Within Its Financial Ability JAPANESE PREMIER SEES GARRISON CUT | True | By Lindesay Parrottspecial To the New York Times. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/news-and-events-of-the-week.html | NEWS AND EVENTS OF THE WEEK | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/louvre-art-to-be-shown-brief-display-of-21-french-works-to-open.html | LOUVRE ART TO BE SHOWN; Brief Display of 21 French Works to Open Tomorrow | True | | 1982-02-25 | RE0000121366 | B00000451515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/pictus-scores-in-dash-beats-second-avenue-by-two-lengths-at-fair.html | PICTUS SCORES IN DASH; Beats Second Avenue by Two Lengths at Fair Grounds | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/gigantic-bad-dreams-hungerfield-and-other-poems-by-robinson-jeffers.html | Gigantic Bad Dreams; HUNGERFIELD AND OTHER POEMS. By Robinson Jeffers. 115 pp. New York: Random House. $3. | True | By Dudley Fitts | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/wagner-to-draft-unpaid-advisers-civic-leaders-will-be-chosen-soon.html | WAGNER TO DRAFT UNPAID ADVISERS; Civic Leaders Will Be Chosen Soon, Dr. Gulick Forecasts at Columbia Conference WAGNER TO DRAFT UNPAID ADVISERS | True | By Milton Bracker | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/carolyn-taylor-will-be-married-barnard-graduate-engaged-to-william.html | CAROLYN TAYLOR WILL BE MARRIED; Barnard Graduate Engaged to William E. SmithmBoth Seniors at Yale Law | True | Special to Tm Nmv Yox Tms. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/manley-gains-final-in-golf.html | Manley Gains Final in Golf | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/n-y-u-five-is-routed-as-notre-dame-breaks-its-home-scoring-mark.html | N. Y. U. Five Is Routed as Notre Dame Breaks Its Home Scoring Mark; IRISH TEAM SCORES 99-T0-64 TRIUMPH Beats N. Y. U. in Game at South Bend -- Gettysburg Quintet Upsets Wagner, 93-77 | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/elaine-reinherz-troth.html | Elaine Reinherz' Troth | True | s_p_eclat to mN Nox Tz=s. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/perils-in-rome-crisis-political-situation-jeopardizes-the-e-d-c-and.html | Perils in Rome Crisis; Political Situation Jeopardizes the E. D. C. And an Alternative Peripheral Strategy | True | By Hanson W. Baldwin | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/tvas-expansion-hinged-on-defense-50-of-power-output-going-to-arms.html | T.V.A.'S EXPANSION HINGED ON DEFENSE; 50% of Power Output Going to Arms Plants, Clapp Says -- Cites Problems Ahead | True | By John N. Pophamspecial To The New York Times. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/jewish-fete-pamphlet-issued.html | Jewish Fete Pamphlet Issued | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/orioles-postpone-good-friday-test-but-baltimore-club-plans-to-play.html | ORIOLES POSTPONE GOOD FRIDAY TEST; But Baltimore Club Plans to Play Opener Holy Thursday Despite Governor's Plea | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/whitehorton.html | White--Horton | True | Special to Tiu NEw YORK TJus. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/big-dealer-retiring-big-dealer-to-abandon-his-projects.html | 'BIG DEALER' RETIRING; 'BIG DEALER' TO ABANDON HIS 'PROJECTS' | True | By Myron McCormick | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/mrs-russell-stafford.html | MRS. RUSSELL STAFFORD | True | Special to T Nv Yo Tn. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/red-granges-father-dead.html | Red' Grange's Father Dead | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/vitalizing-display-the-metropolitan-rearranges-galleries-of.html | VITALIZING DISPLAY; The Metropolitan Rearranges Galleries Of European Paintings - Group Shows | True | By Howard Devree | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/truman-speech-on-feb-5-he-heads-noted-democrats-listed-for.html | TRUMAN SPEECH ON FEB. 5; He Heads Noted Democrats Listed for Roosevelt Tributes | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/joseph-e-gray-sr.html | JOSEPH E. GRAY SR. | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/chous-statement-assailing-u-n-stand-on-korea.html | Chou's Statement Assailing U. N. Stand on Korea | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/kapell-chair-at-brandeis.html | Kapell Chair at Brandeis | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/boom-scheduled-in-north-of-state-corsi-says-new-plattsburg-air.html | BOOM SCHEDULED IN NORTH OF STATE; Corsi Says New Plattsburg Air Base and St. Lawrence Project Mean Many Jobs | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/radiophone-order-relaxed-for-ships.html | RADIOPHONE ORDER RELAXED FOR SHIPS | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/does-not-withdraw-charge-peiping-demands-talks-be-resumed.html | Does Not Withdraw Charge; PEIPING DEMANDS TALKS BE RESUMED | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/ski-jumping-off-at-bear-mountain-two-events-carded-today-barber.html | SKI JUMPING OFF AT BEAR MOUNTAIN; Two Events Carded Today -- Barber Makes Known His Post-Retirement Plans SKI JUMPING OFF AT BEAR MOUNTAIN | True | By Michael Straussspecial To the New York Times. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/woman-in-jersey-is-shot-at-home-gunman-pours-4-bullets-into-living.html | WOMAN IN JERSEY IS SHOT AT HOME; Gunman Pours 4 Bullets Into Living Room -- Girl Fired On as She Sits in Car | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/japanese-volcano-active.html | Japanese Volcano Active | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/business-index-down-in-week.html | Business Index Down in Week | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/n-c-a-a-renames-television-group-hubbard-replaces-signer-in-only.html | N. C. A. A. RENAMES TELEVISION GROUP; Hubbard Replaces Signer in Only Shift -- Policy Change in 1954 Held Unlikely | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/first-community-college-active-in-jamestown-ny.html | First Community College Active in Jamestown, N.Y. | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/busy-poconos-winter-sport-variety-is-available-less-than-90-miles.html | BUSY POCONOS; Winter Sport Variety Is Available Less Than 90 Miles From Broadway. | True | By Frank Elkins | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/miss-riley-engaged-to-medical-student.html | MISS RILEY ENGAGED TO MEDICAL STUDENT | True | Special to Tax Nzw Yox. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/the-big-six-of-soviet-russia-oneman-rule-has-given-way-to-an.html | The Big Six Of Soviet Russia; One-man rule has given way to an oligarchy, with notable shifts in policy. The Big Six Of Soviet Russia | True | By Harry Schwartz | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/india-fights-the-pact.html | INDIA FIGHTS THE PACT | True | By Robert Trumbullspecial To the New York Times. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/wigginsco-in.html | Wiggins--Co. in | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/rocky-mountain-goat-white-mountaineer-by-rutherford-g-montgomery.html | Rocky Mountain Goat; WHITE MOUNTAINEER. By Rutherford G. Montgomery. Illustrated by Gardell Dano Christensen. 177 pp. Boston: Little, Brown & Co. $2.75. For Ages 10 to 14. | True | HENRY B. LENT. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/the-allround-pecan.html | The All-Round Pecan | True | By Ruth P. Casa-Emellos | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/ann-maple-schmidt-fiancee.html | Ann MaPle Schmidt Fiancee | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/joy-sifree___n_n-t__o-be-wed-connecticut-alumna-betrothedi.html | JOY S'IFREE___N_N T__O BE WED; Connecticut Alumna Betrothedl | True | Special to NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/canal-toll-issue-set-for-congress-question-of-special-fees-for-u-s.html | CANAL TOLL ISSUE SET FOR CONGRESS; Question of Special Fees for U. S. Coast-to-Coast Ships to Be Aired at Session | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/rynalskikmanser.html | Rynalski--Manser | True | Special to THE NEXV YORK Tmr. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/here-and-there.html | Here and There | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/business-notes.html | BUSINESS NOTES | True | | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/a-year-of-television-in-japan.html | A YEAR OF TELEVISION IN JAPAN | True | By Ray Falktokyo. | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/i-nancy-schatz-to-be-wed.html | i Nancy Schatz to Be Wed | True | | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/dickey-again-leads-eastern-tennis-body.html | DICKEY AGAIN LEADS EASTERN TENNIS BODY | True | | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/shippers-act-on-taft-law.html | Shippers Act on Taft Law | True | | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/missparson-wed-to-ilarqii5-jamesi-writer-for-magazines-bride-of.html | MISSPARSON WED TO IIARQ[II5 JAMESI; Writer for Magazines Bride of Pulitzer Prize-Winning Biographer in Bronxville | True | Special t | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/are-snakes-charmed-by-music.html | Are Snakes 'Charmed' by Music? | True | R. K. P. | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/c-b-s-units-get-more-autonomy-decentralization-set-as-efficient-way.html | C. B. S. Units Get More Autonomy; Decentralization Set As Efficient Way to Meet Competition C. B. S. UNITS GET MORE AUTONOMY | True | By Alfred R. Zipser Jr. | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/paris-wary-on-thai-move-proposed-alliance-with-laos-and-cambodia.html | PARIS WARY ON THAI MOVE; Proposed Alliance With Laos and Cambodia Gives Concern | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/program-to-win-knowland-feels-but-floor-leader-in-senate-expects.html | PROGRAM TO WIN, KNOWLAND FEELS; But Floor Leader in Senate Expects Democratic Help on Eisenhower Policies | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/pravda-assails-ministry.html | Pravda Assails Ministry | True | | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/stassen-stresses-trade-with-east-says-better-business-could-help.html | STASSEN STRESSES TRADE WITH EAST; Says Better Business Could Help Pierce Iron Curtain With Democratic Ideas | True | | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/knowhow-the-key-or-mechanics-of-making-a-fruit-arrangement.html | 'KNOW-HOW THE KEY; Or Mechanics of Making A Fruit Arrangement | True | By Hulda L. Tilton | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/the-world.html | THE WORLD | True | | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/catholic-institute-to-elect.html | Catholic Institute to Elect | True | | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/mrs-a-r-wheel-an.html | MRS. A. R. WHEEL, AN | True | | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/jack-names-woman-aide-harlem-ministers-wife-gets-community.html | JACK NAMES WOMAN AIDE; Harlem Minister's Wife Gets Community Relations Post | True | | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/florida-league-releases-havana-class-b-circuit-agrees-to-let.html | FLORIDA LEAGUE RELEASES HAVANA; Class B Circuit Agrees to Let Baseball Club Go to International Loop | True | | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/hamburg-allows-schacht-to-enter-banking-trade.html | Hamburg Allows Schacht To Enter Banking Trade | True | | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/fund-for-neediest-climbs-to-369312-analysis-shows-9140-gave.html | FUND FOR NEEDIEST CLIMBS TO $369,312; Analysis Shows 9,140 Gave Directly to The Times and 972 to the 7 Agencies | True | | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/lohrsweeney.html | Lohr--Sweeney | True | | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/the-oldest-profession-the-little-stockade-by-natalie-anderson-scott.html | The Oldest Profession; THE LITTLE STOCKADE. By Natalie Anderson Scott. 254 pp. New York: E. P. Dutton & Co. $3.50. | True | CHARLES LEE. | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/russell-h-bowen.html | RUSSELL H. BOWEN | True | Special to Ts NEW YORK Twrs. | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/plastarasbrady.html | Plastaras--Brady | True | Oceal to N"W YOui TIIr.S. | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/doriseve-karch-fiancee.html | Doriseve Karch Fiancee | True | Special to Tiin= Nz'w Yo 'i"nz. | 1982-02-25 | RE000121366 | B00000451515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/yanks-mail-out-1954-contracts-gomez-first-to-sign-for-giants-yanks.html | Yanks Mail Out 1954 Contracts; Gomez First to Sign for Giants; YANKS' CONTRACTS FOR 1954 IN MAILS | True | By John Drebinger | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/fairleigh-dickinson-wins.html | Fairleigh Dickinson Wins | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/highways-taxes-issues-in-virginia-assembly-opens-its-biennial.html | HIGHWAYS, TAXES ISSUES IN VIRGINIA; Assembly Opens Its Biennial Session on Wednesday With Increased Revenue Slated | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/cio-maps-safety-conference.html | C.I.O. Maps Safety Conference | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/queens-symphony-will-bow-jan-22-community-project-begun-on.html | QUEENS SYMPHONY WILL BOW JAN. 22; Community Project, Begun on Shoestring, to Consist of 70 Musicians at Debut | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/atomic-victims-to-sue-japanese-plan-to-name-truman-in-plea-for.html | ATOMIC VICTIMS TO SUE; Japanese Plan to Name Truman in Plea for Indemnity | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/miss-odonnell-engaged-t-she-becomes-the-fiancee-of-i-ensign-jantes.html | MISS O'DONNELL ENGAGED; t She Becomes the Fiancee of I Ensign Jantes A. Smith | True | Special to Tin= Nw YORK TLES. J | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/austrian-skiers-excel.html | Austrian Skiers Excel | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/as-the-water-receded-the-little-ark-by-jan-de-hartog-illustrated-by.html | As the Water Receded; THE LITTLE ARK. By Jan de Hartog. Illustrated by Joseph Low. 224 pp. New York: Harper & Bros. $2.75. | True | By Burke Wilkinson | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/family-courts.html | FAMILY COURTS | True | ROBERT H. SEARLE, | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/musio-collection-donated.html | Musio Collection Donated | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/fee-on-jersey-parkway-section-of-the-garden-state-to-be-opened.html | FEE ON JERSEY PARKWAY; Section of the Garden State to Be Opened Tomorrow | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/patricia-george-is-betrothed.html | Patricia George Is Betrothed | True | SFecial to TE Nw No: TrMzs. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/laveledoyle.html | Lavel!e--Doyle | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/o-r-t-to-teach-17000-education-program-for-youths-overseas-to-cost.html | O. R. T. TO TEACH 17,000; Education Program for Youths Overseas to Cost $3,250,000 | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/wood-field-and-stream-103-muzzleloading-hunters-report-enjoyable.html | Wood, Field and Stream; 103 Muzzle-Loading Hunters Report Enjoyable and Successful Seasons | True | By Raymond E. Camp | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/matson-line-official-retires.html | Matson Line Official Retires | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/g-o-p-lawmakers-turn-down-mayor-2-leaders-in-albany-support-dewey.html | G. O. P. LAWMAKERS TURN DOWN MAYOR; 2 Leaders in Albany Support Dewey, Call Plea for More Fiscal Aid 'Distorted' | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/new-role-for-mcarthy-set-by-administation-plan-is-for-president-to.html | NEW ROLE FOR M'CARTHY SET BY ADMINISTATION; Plan Is for President to Take Lead On Communist Issue in Campaign | True | By W. H. Lawrencespecial To the New York Times. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/wellbred-phlox-plants-of-new-strain-are-more-true-to-color.html | WELL-BRED PHLOX; Plants of New Strain Are More True to Color | True | By Richard Leon Spain | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/miss-louise-hill-married-ilq-home-bride-of-belden-paulson-u-of.html | MISS LOUISE HILL MARRIED Ilq HOME; Bride of Belden Paulson, U. of= Chicago Graduate Student, at Schen_ectady Ce___remony | True | I Special to Ngw Yo TMr.s. { | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/leafs-early-drive-wins.html | Leafs' Early Drive Wins | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/120-mark-date-tresca-died.html | 120 Mark Date Tresca Died | True | | 1982-02-25 | RE0000121366 | B00000451515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/hamannggins.html | Hamann/ggins | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/trading-bloc-aim-denied-at-sydney-commonwealth-aides-disavow-plan.html | TRADING BLOC AIM DENIED AT SYDNEY; Commonwealth Aides Disavow Plan Against Rest of World -- U. S. Setback Minimized | True | By Roy L Curthoysspecial To the New York Times. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/levinsonleopold.html | Levinson--Leopold | True | Special to Tar Nmv Yo TL-. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/demand-is-rising-for-auto-extras-windshield-washers-and-air.html | DEMAND IS RISING FOR AUTO EXTRAS; Windshield Washers and Air Conditioners Are Latest in Deluxe Equipment | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/seizures-of-land-stir-guatemala-government-investigates-new.html | SEIZURES OF LAND STIR GUATEMALA; Government Investigates New Violence as Reports Say Reds Incite Peasants | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/uslta-to-make-changes-in-code-controversial-rule-that-bars-amateurs.html | U.S.L.T.A. TO MAKE CHANGES IN CODE; Controversial Rule That Bars Amateurs From Sports Jobs Will Be Tossed Out U.S.L.T.A. TO MAKE CHANGES IN CODE | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/son-to-mrs-vincent-omahoney.html | [Son to Mrs. Vincent O'Mahoney | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/paris-quarterly-picks-us-aide.html | Paris Quarterly Picks U.S. Aide | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/antarctic-riches-spur-exploration-australians-plan-new-base-for.html | ANTARCTIC RICHES SPUR EXPLORATION; Australians Plan New Base for Research, Including Mineral Prospecting | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/mulloy-victor-in-tennis-beats-shea-in-5-sets-at-tampa-vincent-also.html | MULLOY VICTOR IN TENNIS; Beats Shea in 5 Sets at Tampa -- Vincent Also Gains Final | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/missk-b-robifison-wed-to-physici-st-peters-in-morristown-is-setting.html | MISSK. B. ROBIFISON WED TO PHYSICI; St. Peter's in MorristoWn Is Setting for Marriage to Dr. Robert E, McCabe Jr, | True | Special to TS NEW YOltK TnES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/faster-writeoff-is-winning-favor-stimulus-to-provision-of-new.html | FASTER WRITE-OFF IS WINNING FAVOR; Stimulus to Provision of New Capital Stressed -- Official Attitude Found Easing FASTER WRITE-OFF IS WINNING FAVOR | True | By Godfrey N. Nelson | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/mary-montgomery-engaged.html | Mary Montgomery Engaged | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/newmarkpullman.html | Newmark--Pullman | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/opera-club-plans-fete-met-group-will-give-its-55th-annual-dinner.html | OPERA CLUB PLANS FETE; 'Met' Group Will Give Its 55th Annual Dinner Wednesday | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/if-it-isnt-just-noise.html | 'IF IT ISN'T JUST NOISE' | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/bee-buys-bullet-five-purchases-partners-share-of-club-to-get-full.html | BEE BUYS BULLET FIVE; Purchases Partner's Share of Club to Get Full Ownership | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/high-wages-asked-by-german-labor-research-group-recommends-new-deal.html | HIGH WAGES ASKED BY GERMAN LABOR; Research Group Recommends New Deal Policies as Way to Maintain Prosperity | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/israel-bond-sale-41237100-in-1953-161000000-raised-in-cash-and.html | ISRAEL BOND SALE $41,237,100 IN 1953; $161,000,000 Raised in Cash and Unpaid Subscriptions Since Flotation in May, '51 | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/columbia-college-raises-standards-ending-of-old-option-requires.html | COLUMBIA COLLEGE RAISES STANDARDS; Ending of Old Option Requires Full 4 Years -- System of Major Studies Set Up | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/art-exhibit-at-adelphi-college.html | Art Exhibit at Adelphi College | True | | 1982-02-25 | RE0000121366 | B00000451515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/a-literary-letter-from-london.html | A Literary Letter From London | True | By Stephen Spenderlondon. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/penn-beats-yale-8348.html | Penn Beats Yale, 83-48 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/senate-testimony-puzzles-hawaii-territory-is-disappointed-by.html | SENATE TESTIMONY PUZZLES HAWAII; Territory Is Disappointed by Ex-Governor's Espousal of Commonwealth Status | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/auto-kills-pedestrian-80.html | Auto Kills Pedestrian, 80 | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/miss-ltty-lbck-i-prospe__-ctive-bride.html | MISS LTTY LBCK I PROSPE__CTIVE BRIDE | True | Special to T3 NJL'W 1rOar T[IUL J | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/south-on-u-s-17-scenic-stretch-along-georgias-coast-undergoes.html | SOUTH ON U. S. 17; Scenic Stretch Along Georgia's Coast Undergoes Extensive Improvements | True | By E. John Long | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/i-brooklyn-college-graduate-toi-be-wed-to-bernard-schwartz-i.html | I Brooklyn; College Graduate toI Be Wed to Bernard Schwartz I | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/three-years-more-urged-for-trade-agreements.html | Three Years More Urged For Trade Agreements | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/american-explorer-pike-of-pikes-peak-by-nina-brown-baker.html | American Explorer; PIKE OF PIKE'S PEAK. By Nina Brown Baker. Illustrated by Richard Powers. 140 pp. New York: Harcourt, Brace & Co. $2.50. For Ages 9 to 12 | True | ELIZABETH HODGES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/shoe-show-in-boston-set.html | Shoe Show in Boston Set | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/the-pilgrimage-of-a-thinking-man-the-rebel-by-albert-camus-foreword.html | THE PILGRIMAGE OF A THINKING MAN; THE REBEL. By Albert Camus. Foreword by Sir Herbert Read. Translated from the French by Anthony Bower. 273 pp. New York: Alfred A. Knopf. $4. A Thinking Man's Search | True | By Manes Sperber | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/2-in-oneplatypus-show-penelope-and-cecil-alternate-in-bronx-zoo.html | 2 IN ONE-PLATYPUS SHOW; Penelope and Cecil Alternate in Bronx Zoo Presentation | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/news-and-notes-along-camera-row.html | NEWS AND NOTES ALONG CAMERA ROW | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/german-excaptives-flee-reds.html | German Ex-Captives Flee Reds | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/autos-engineers-shortage-of-technicians-in-pennsylvania.html | AUTOS: ENGINEERS; Shortage of Technicians in Pennsylvania | True | By Bert Pierce | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/truman-avoids-rain-and-herring-topic.html | TRUMAN AVOIDS RAIN AND 'HERRING' TOPIC | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/iclarep-pennock-tobespnxne-baltimore-junior-leagum-is-engaged-to.html | ICLAREP. PENNOCK TOBESPnXNnE; Baltimore Junior Leagum Is Engaged to Andrew H. Hilgartner Jr., Veteran | True | Spee.]a.I. f | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/westchester-set-for-big-program-gerlach-republican-leader-due-to.html | WESTCHESTER SET FOR BIG PROGRAM; Gerlach, Republican Leader, Due to Have Free Hand in County's Affairs | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/r-k-o-chief-orders-french-line-close.html | R. K. O. CHIEF ORDERS 'FRENCH LINE' CLOSE | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/korea-pact-near-action-mutual-defense-treaty-goes-to-the-senate.html | KOREA PACT NEAR ACTION; Mutual Defense Treaty Goes to the Senate This Week | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/penny-s-shapiro-becomes-fiancee.html | PENNY S. SHAPIRO BECOMES FIANCEE | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/myrna-horowitz-to-be-wed-i.html | Myrna Horowitz to Be Wed i | True | Special to Tilt N' YoP. x TIM | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/joan-mitchell-engaged-u-of-p-alumna-is-the-fiancee-of-dr-warren-p.html | JOAN MITCHELL ENGAGED; U. of P. Alumna Is the Fiancee of Dr. Warren P. Goiclburgh | True | :Special to NEw YORK Tnzs. | 1982-02-25 | RE0000121366 | B00000451515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/graduate-studies-hit-hard-by-draft-educators-warn-of-peril-to.html | GRADUATE STUDIES HIT HARD BY DRAFT; Educators Warn of Peril to Defense -- U. S. Aide Says No Bona Fide Students Taken | True | By Benjamin Fine | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/marcial-nance-of-smith-is-betrothed.html | Marcial.. Nance of Smith Is Betrothed | True | SPecial to Tm NEw YORK TIMgS. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/joann-petersen-engaged-to-wed-junior-at-new-hampshire-is-fiancee-of.html | JOANN PETERSEN ENGAGED TO WED; Junior at New Hampshire Is Fiancee of Barry Simpson, Who Is a Senior There | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/rumanian-prelate-dies-archbishop-alexander-cisar-73-seized-early-by.html | RUMANIAN PRELATE DIES; Archbishop Alexander Cisar, 73, Seized Early by Reds | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/sampler-show-gallery-presents-work-of-new-photographers.html | 'SAMPLER' SHOW; Gallery Presents Work Of New Photographers | True | By Jacob Deschin | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/field-of-travel-selfservice-dining-on-the-pennsylvania-snow-arrives.html | FIELD OF TRAVEL; Self-Service Dining on the Pennsylvania -- Snow Arrives at the Ski Resorts | True | By Diana Rice | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/on-the-dover-road-travelers-three-by-john-symonds-illustrated-by.html | On the Dover Road; TRAVELERS THREE. By John Symonds. Illustrated by Andre Francis. 47 pp. Philadelphia: J. B. Lippincott Company. $2.75. For Ages 6 to 10. | True | ELLEN LEWIS BUELL | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/peiping-recognition-is-opposed-by-nixon.html | PEIPING RECOGNITION IS OPPOSED BY NIXON | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/dr-agnew-leader-in-standardization.html | DR. AGNEW, LEADER IN STANDARDIZATION | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/spellman-returning-tonight.html | Spellman Returning Tonight | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/nancy-scala-betrothed-skidmore-sophomore-will-be-the-bride-of-louis.html | NANCY SCALA BETROTHED; Skidmore Sophomore Will 'Be the Bride of Louis DeJoie t | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/rare-gluck-opera-paris-and-helen-in-u-s-premiere-will-begin-series.html | RARE GLUCK OPERA; 'Paris and Helen,' in U. S. Premiere, Will Begin Series by Native Chamber Group | True | By Olin Downes | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/cohengulef.html | Cohen---Gulef | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/old-cemetery-sought-in-malaya.html | Old Cemetery Sought in Malaya | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/blast-by-rocket-has-repercussion-richard-canadiens-ordered-silenced.html | BLAST BY ROCKET HAS REPERCUSSION; Richard, Canadiens, Ordered Silenced -- Adams, Detroit, Denounces Montreal Ace | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/news-of-interest-in-shipping-field-coast-guard-school-entrance.html | NEWS OF INTEREST IN SHIPPING FIELD; Coast Guard School Entrance Tests Set for Next Month -- Storage Rates Are Revised | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/st-johns-dayton-victors-in-garden-redmen-subdue-st-josephs-by-6966.html | ST. JOHN'S, DAYTON VICTORS IN GARDEN; Redmen Subdue St. Joseph's by 69-66 and Flyers Win From Iona, 68 to 64 ST. JOHN'S, DAYTON VICTORS IN GARDEN | True | By Louis Effrat | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/students-art-on-view-scholarship-winner-exhibits-work-done-on.html | STUDENT'S ART ON VIEW; Scholarship Winner Exhibits Work Done on Travels | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/w-b-strin6br-jr-mrries-miss-hill-princeton-eestudent-finch-alumna-w.html | W. B. STRIN6BR JR. MÁRRIES MISS HILL; Princeton Ex-Student, Finch Alumna Wed in Church of St. Ignatius Loyola | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/records-tristan-wagner-opera-recorded-with-kirsten-flagstad.html | RECORDS: 'TRISTAN'; Wagner Opera Recorded With Kirsten Flagstad | True | By John Briggs | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/four-seeded-men-gain-tully-van-raalte-are-among-squash-racquets.html | FOUR SEEDED MEN GAIN; Tully, Van Raalte Are Among Squash Racquets Victors | True | | 1982-02-25 | RE0000121366 | B00000451515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/transit-advisers-cost-city-150000-authority-commitments-in-1st-year.html | TRANSIT ADVISERS COST CITY $150,000; Authority Commitments in 1st Year Include Big Contract Unreported to Public | True | By Leonard Ingalls | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/wanderers-bow-in-soccer-upset-wolverhampton-is-eliminated-by.html | WANDERERS BOW IN SOCCER UPSET; Wolverhampton Is Eliminated by Birmingham City, 2-1, in Cup Competition | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/cut-in-smuggling-is-reported-here-customs-data-for-this-port-in.html | CUT IN SMUGGLING IS REPORTED HERE; Customs Data for This Port in 1953 Show Drop of 969 in All Types of Seizures | True | By Joseph J. Ryan | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/lucille-handwerk-affianced.html | Lucille Handwerk Affianced | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/rev-martin-j-hayden.html | REV. MARTIN J. HAYDEN | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/alaska-shows-no-interest.html | Alaska Shows No Interest | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/students-radio-script-wins-395-scholarship.html | Student's Radio Script Wins $395 Scholarship | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/huntington-makes-shift.html | Huntington Makes Shift | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/men-make-up-bulk-of-sick-absentees-economic-research-council.html | MEN MAKE UP BULK OF SICK ABSENTEES; Economic Research Council Preliminary Report Says They Account for 70% MEN MAKE UP BULK OF SICK ABSENTEES | True | By William M. Freeman | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/no-decision-says-capital.html | No Decision, Says Capital | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/ice-revue-to-aid-the-carroll-club-friday-night-performance-will.html | ICE REVUE TO AID THE CARROLL CLUB; Friday Night Performance Will Assist Home Here for Business Girls | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/cash-circulation-at-new-u-s-peak-31156000000-in-nations-pockets.html | CASH CIRCULATION AT NEW U. S. PEAK; $31,156,000,000 in Nation's Pockets, Vaults and Tills in Pre-Holiday Week | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/india-names-air-chief-vice-marshal-mukerjee-will-replace-briton.html | INDIA NAMES AIR CHIEF; Vice Marshal Mukerjee Will Replace Briton April 1 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/washington-sharpens-antidepression-tools-administration-economists.html | WASHINGTON SHARPENS ANTI-DEPRESSION TOOLS; Administration Economists Watch Trends, Prepared for Action | True | By Joseph A. Loftusspecial To the New York Times. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/wherry-gorman.html | Wherry--Gorman | True | Special to Ta Nmv Yome TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/gains-first-league-victory.html | Gains First League Victory | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/sandra-pitzer-betrothed.html | Sandra 'Spitzer Betrothed | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/bowles-maintains-political-silence-bars-talk-of-his-candidacy-for.html | BOWLES MAINTAINS POLITICAL SILENCE; Bars Talk of His Candidacy for Connecticut Governor, Blocking Other Contenders | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/i1i5-jli-l-wield-bio-fiee-veilesley-senior-betrothed-to-shepard.html | !i1i5 Jli L. WIELD BIO FIEE; /Veilesley Senior Betrothed to Shepard Brown, Descendant pf Commodore Vanderbilt | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/icorrespondent-at-u-n-shiftedl.html | ICorrespondent at U. N. Shiftedl | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/rail-firemen-get-5cent-wage-rise-operating-union-is-second-to.html | RAIL FIREMEN GET 5-CENT WAGE RISE; Operating Union Is Second to Settle on That Basis -- 'Escalator' Pay Is Added | True | | 1982-02-25 | RE0000121366 | B00000451515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/to-head-mats-wing-in-japan.html | To Head M.A.T.S. Wing in Japan | True | | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/jersey-nuptials-for-miss-hopkins-she-is-wed-to-robert-brown-former.html | JERSEY NUPTIALS FOR MISS HOPKINS; She Is Wed to Robert Brown, Former M, !. T. Student, I in Upper Mont___clair | True | Special to Ts NEW Yor Tr,xlF. s.. { | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/mrs-jay-eliasberg-has-child.html | Mrs. Jay Eliasberg Has Child | True | | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/the-presidential-leadership.html | THE PRESIDENTIAL LEADERSHIP | True | | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/ground-broken-for-chapel.html | Ground Broken for Chapel | True | | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/o-franklin-guiney-t-funeral-directori.html | o. FRANKLIN GUINEY, t FUNERAL DIRECTORI | True | Special to THE NEW YORK TTME. [ | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/briton-80-tours-us-as-a-goodwill-aide.html | BRITON, 80, TOURS U.S. AS A GOODWILL AIDE | True | | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/slow-route-to-big-time-end-as-a-man-had-to-be-tailored-to-fit-on.html | SLOW ROUTE TO BIG TIME; 'End As a Man' Had to Be Tailored to Fit On Broadway | True | By Melton Bracker | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/harry-wise-r-rite-today-i-.html | '.Harry Wise Sr. Rite.= Today I ! | True | Special to Ts= z Yox TMX.. | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/supply-and-demand-for-coffee-table-plants.html | SUPPLY AND DEMAND FOR COFFEE TABLE PLANTS | True | By Mary Noble | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/venezuela-iron-ore-being-sent-to-u-s.html | VENEZUELA IRON ORE BEING SENT TO U. S. | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/n-gion-giiich-bride-1951-debutante-eestudent-at-vassar-wed-to-john.html | n. GION GIIICH BRIDE; .1951 Debutante, Ex-Student at Vassar, Wed to John D. Gibbons, Harvard '48 | True | Special to NEW YORK TIMES. | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/miss-horsfall-betrothed.html | Miss Horsfall Betrothed | True | Special to THZ NEW YORK TIMF | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/auto-racing-attendance-at-23000000-for-1953.html | Auto Racing Attendance At 23,000,000 for 1953 | True | | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/jean-bartsch-betrothed.html | Jean Bartsch Betrothed | True | Specie! to T lv Yo T. | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/soviet-gold-sales-bolster-dollar-buying-of-consumer-goods-and-food.html | SOVIET GOLD SALES BOLSTER DOLLAR; Buying of Consumer Goods and Food Strengthens the Free World's Reserves | True | By C. L. Sulzbergerspecial To the New York Times. | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/maranville-is-bured-i-baseball-figures-at-service-for-shortstop-of.html | MARANVILLE IS BUR)ED; i Baseball Figures at Service for) Shortstop of Old Braves | True | I I Special to Trlz NV Nord | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/miss-jill-tishman-to-marry-in-march.html | MISS JILL TISHMAN TO MARRY IN MARCH | True | Special to Wz IqL'W Nomc 'S. | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/frank-r-fauver.html | FRANK R. FAUVER | True | Spedaj to TH Nmv No= ah.Es. | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/dinner-to-honor-kogel-wagner-and-impellitteri-to-be-among-speakers.html | DINNER TO HONOR KOGEL; Wagner and Impellitteri to Be Among Speakers Jan. 18 | True | | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/forum-supports-genocide-accord-majority-of-youth-panel-asks-senate.html | FORUM SUPPORTS GENOCIDE ACCORD; Majority of Youth Panel Asks Senate Ratification for 1948 U. N. Convention | True | | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/realty-owners-sue-on-jersey-rent-law.html | REALTY OWNERS SUE ON JERSEY RENT LAW | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/seaveyfeitner.html | Seavey--Feitner | True | Special to THu NEW YO'.K Titus. | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/old-stocks-rule-most-active-list-new-favorites-outdistanced.html | OLD STOCKS RULE MOST ACTIVE LIST; New Favorites Outdistanced Regularly -- Central Again Is Leader on Volume | True | By J. E. McMahon | 1982-02-25 | RE000121366 | B00000451515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/danny-warm-mrs-charles-edwin-wahl-i-bishop-gardner-of-the-new.html | Danny Warm Mrs. Charles Edwin Wahl; i Bishop Gardner of the New Jersey Diocese Performs' Ceremony in Far Hills | True | Bpeeln..!. to Trot NEW Yo TrmL | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/shift-is-indicated-in-u-s-aid-policy-presidents-message-implied-end.html | SHIFT IS INDICATED IN U. S. AID POLICY; President's Message Implied End of Foreign Operations Agency, Officials Say. | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/mary-j-hubbard-becomes-fiancee.html | MARY J. HUBBARD BECOMES FIANCEE | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/the-woods-are-full-of-em.html | 'THE WOODS ARE FULL OF 'EM' | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/1954-dip-forecast-in-lumber-output.html | 1954 Dip Forecast In Lumber Output | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/rialto-gossip-aldrich-and-myers-buy-a-new-play-historical-footnote.html | RIALTO GOSSIP; Aldrich and Myers Buy a New Play -- Historical Footnote -- Other Items | True | By Lewis Funke | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/about-coffee-and-some-factors-pushing-its-price-up.html | About Coffee; And some factors pushing its price up. | True | By Tad Szulc | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/where-it-belongs.html | WHERE IT BELONGS | True | HANS THENEN. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/goddard-center-to-gain-by-dinner-settlement-house-will-be.html | GODDARD CENTER TO GAIN BY DINNER; Settlement House Will Be Beneficiary of Buffet Fete on Jan. 20 at the Plaza | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/those-20-bills-eluded-tight-security-network-bureau-of-engraving.html | THOSE $20 BILLS ELUDED TIGHT SECURITY NETWORK; Bureau of Engraving Has Many Safeguards Against Thefts by Its Employes | True | By Nora Brownspecial To the New York Times. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/50000-pakistanis-cheer-opposition-dacca-rally-confirms-fears-for.html | 50,000 PAKISTANIS CHEER OPPOSITION; Dacca Rally Confirms Fears for Continued Control of Nation by Moslem League | True | By John P. Callahanspecial To the New York Times. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/plan-hospital-study-new-brunswick-group-forms-to-expand-scarce.html | PLAN HOSPITAL STUDY; New Brunswick Group Forms to Expand Scarce Facilities | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/on-russias-farms.html | ON RUSSIA'S FARMS | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/dr-henry-s-curtis-recreation-expert.html | DR. HENRY S. CURTIS, RECREATION EXPERT | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/ariaypedraza-bride-of-neteran-colombian-girl-married-here-to-thomas.html | ARIA'YPEDRAZA BRIDE OF NETERAN; Colombian Girl Married Here to Thomas. Leland Huhes,, Wartime Navy Man | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/bronstein-downs-teschner-in-chess-ties-alexander-for-first-in.html | BRONSTEIN DOWNS TESCHNER IN CHESS; Ties Alexander for First in Hasting Tourney by Taking Game From Final Round | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/presidents-bid-for-a-rise-in-aid-to-disabled-is-hailed-his-general.html | President's Bid for a Rise In Aid to Disabled Is Hailed; His General Objective Is Termed Both Economically and Socially Sound | True | By Howard A. Rusk, M. D.washington. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/yardsticks-vary-widely-on-stocks-fact-emphasizes-necessity-of.html | YARDSTICKS VARY WIDELY ON STOCKS; Fact Emphasizes Necessity of Understanding Their Function and Nature YARDSTICKS VARY WIDELY ON STOCKS | True | By Burton Crane | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/restoration-dilemmas-rebel-hieress-by-robert-neill-314-pp-new-york.html | Restoration Dilemmas; REBEL HIERESS. By Robert Neill. 314 pp. New York: Doubleday & Co. $3.95. | True | RICHARD MATCH. | 1982-02-25 | RE0000121366 | B00000451515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/saud-bids-arabs-destroy-israel-new-ruler-would-sacrifice-10000000.html | SAUD BID'S ARABS DESTROY ISRAEL; New Ruler Would Sacrifice 10,000,000 if Necessary to 'Liberate' Palestine | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/regis-takes-tourney-downs-st-peters-5745-for-jesuit-school-honors.html | REGIS TAKES TOURNEY; Downs St. Peter's, 57-45, for Jesuit School Honors | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/traveling-musicians-their-goodwill-value-abroad-not-exploited.html | TRAVELING MUSICIANS; Their Good-Will Value Abroad Not Exploited | True | By Howard Taubman | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/program-for-54-eisenhower-to-congress.html | Program for '54; Eisenhower to Congress | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/ballets-de-paris.html | Ballets de Paris | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/miss-salisbury-engaged-research-technologist-to-be-married-to-r-d.html | MISS SALISBURY ENGAGED; Research Technologist to Be Married to R. D, Breer | True | spedal to N | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/military-policy-review-set.html | Military Policy Review Set | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/ensign-cohen-fiance-of-barbara-lackey.html | ENSIGN COHEN FIANCE OF BARBARA LACKEY | True | SPecial to Nsw y on nvrms. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/miss-hayes-fianuee-of-a-seniorit-iona.html | MISS HAYES FIANuEE OF A SENIOR)IT IONA | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/miss-m-b-heusch-will-be-married-daughter-of-industrialist-is.html | MISS M. B. HEUSCH WILL BE MARRIED; Daughter of Industrialist Is Engaged to A. I. Scott-2d, a ,Syracuse Graduate' | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/troth-announged-of-esther-grosby-pine-manor-alumna-engaged-to.html | TROTH ANNOUNGED OF ESTHER GROSBY; Pine Manor Alumna Engaged to Daniel DeBra, Yale '52 --Wedding in Spring | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/rs-charles-hartson.html | '.RS. CHARLE,S HART,SON | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/william-t-cobb.html | WILLIAM T. COBB | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/french-engineering-talk-set.html | French Engineering Talk Set | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/james-l-collins.html | JAMES L. COLLINS | True | Slelal to NL'W y or T-zs. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/lieutenant-to-wed-miss-ann-m-pollard.html | LIEUTENANT TO WED MISS ANN M. POLLARD | True | Spedal to Tsu Nw YORK Tz,rs. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/citys-five-beats-rutgers-by-6056-dissipates-246-firstquarter.html | CITY'S FIVE BEATS RUTGERS BY 60-56; Dissipates 24-6 First-Quarter Advantage Then Rallies in Last Period for Victory | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/livkinaronson.html | livkin--Aronson | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/osborneeatsep.html | Osborne---Eatsep | True | Special to Tltg NEw No1 TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/eleahor-ortoh-author-64-dead-novelist-essayistbiographer-was-wife.html | ELEAHOR ORTOH, AUTHOR, 64, DEAD; Novelist, Essayist,Biographer Was Wife of Leon Stern-- Philadelphia Civic Leader | True | ect to Tml Nw YoJ TtMZS. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/the-world-of-music-lining-up-the-festivals-berkshire-fete-expanded.html | THE WORLD OF MUSIC: LINING UP THE FESTIVALS; Berkshire Fete Expanded and Enlarged -- Plans Made for European Events | True | By Ross Parmenter | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/park-tree-stages-fire-maybe-squirrels-smoking-in-bed-started.html | PARK TREE STAGES FIRE; Maybe Squirrels Smoking in Bed Started Mystery Blaze | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/resident-offices-report-on-trade-arrival-of-buyers-is-heavy-with.html | RESIDENT OFFICES REPORT ON TRADE; Arrival of Buyers Is Heavy, With Peak to Be Reached in the Coming Weeks | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/news-of-the-world-of-stamps-worlds-output-of-new-items-in-1953.html | NEWS OF THE WORLD OF STAMPS; World's Output of New Items in 1953 Totals At Least 2,779 | True | By Kent B. Stiles | 1982-02-25 | RE0000121366 | B00000451515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/labor-m-p-urges-worker-pay-rise-wyatt-champions-the-unions-demands.html | LABOR M. P. URGES WORKER PAY RISE; Wyatt Champions the Unions' Demands -- Red Group Calls Series of Stoppages | True | By Drew Middletonspecial To the New York Times. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/stratojet-crashes-2-die.html | Stratojet Crashes, 2 Die | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/secret-talks-on-atom-raise-hope-at-the-u-n-diplomats-feel-new.html | SECRET TALKS ON ATOM RAISE HOPE AT THE U. N.; Diplomats Feel New Approach May Work Where Public Debate Failed | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/miss-k-p-giering-is-wed-to-ensign-she-is-escorted-by-father-at.html | MISS K. P. GIERING IS WED TO ENSIGN; She Is Escorted by Father at Marriage in Troy to Frederick S. Bush | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/begtlgercrenler.html | Begtlger--Crenler | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/pow-progressives-may-face-u-s-trials.html | P.O.W. 'PROGRESSIVES' MAY FACE U. S. TRIALS | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/they-know-it.html | THEY KNOW IT | True | MARY MORRISON. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/martin-j-hunt.html | MARTIN J. HUNT | True | Special to Tz Ngw Yop;Jc TiM[S. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/miss-peirce-fiancee-of-compton-allyn.html | ]Miss Peirce Fiancee of Compton Allyn; | True | Specla! to c NzW YoP. K TLfr. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/summit-lauds-twombly-lawyer-91-resigns-health-board-after-24-years.html | SUMMIT LAUDS TWOMBLY; Lawyer, 91, Resigns Health Board After 24 Years | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/sudans-cabinet-named-first-ministers-are-approved-by-governor.html | SUDAN'S CABINET NAMED; First Ministers Are Approved by Governor General | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/menaughermrsh.html | MeNaugherMrsh | True | Special to NV Noz Tnr.s. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/eisenhowers-tv-speeches-are-major-productions-immense-work-of.html | EISENHOWER'S TV SPEECHES ARE MAJOR PRODUCTIONS; Immense Work of Preparation Followed by Expert Advice on Presentation | True | By Anthony Levierospecial To the New York Times. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/joan-thellusson-to-be-wed-fbb-6-drama-editor-of-the-catholic-news.html | JOAN THELLUSSON TO BE WED FBB. 6; Drama Editor of The Catholic News Prospective Bride of Philip Edward Nourse | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/miss-janenickhm-wed-infaiiifield-has-sister-a-only-attendant-at.html | MISS JAN'ENICKHM WED INFAIIIFIELD; S;, ,. Has Sister a. Only. Attendant at Marriage io Ge6rge Y. Eastman of Summit | True | SPEcial to Is Nsw Yom{ TXM. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/james-session-wins-san-vicente-stakes-james-session-61-winner-on.html | James Session Wins San Vicente Stakes; JAMES SESSION, 6-1, WINNER ON COAST | True | By the United Press. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/erskine-e-forgy-1-becomes-fiancee-greenbrier-collegeteache-to-be.html | ERSKINE E. FORGY 1 BECOMES FIANCEE; Greenbrier College-'Teache to Be Bride in June of John E. Feldmann | True | STclal to Nmv YoR: Tius. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/science-in-review-tobacco-industry-acts-to-determine-whether.html | SCIENCE IN REVIEW; Tobacco Industry Acts to Determine Whether Cigarettes and Lung Cancer Are Related | True | By Robert K. Plumb | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/welfare-talks-slated-psychiatric-needs-of-the-bronx-to-be-discussed.html | WELFARE TALKS SLATED; Psychiatric Needs of the Bronx to Be Discussed Tomorrow | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/fordhams-rally-trips-army-7361-on-maroon-court-rams-get-26-points.html | FORDHAM'S RALLY TRIPS ARMY, 73-61, ON MAROON COURT; Rams Get 26 Points in Third Quarter in Scoring Ninth Triumph of Campaign CONLIN STAR FOR VICTORS Leads Drive With 24 Tallies -- Hannon Shows Way for Cadet Five With 20 FORDHAM'S RALLY TRIPS ARMY, 73-61 | True | By William J. Briordy | 1982-02-25 | RE0000121366 | B00000451515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/liberties-series-is-set-celler-and-keating-to-address-jewish.html | LIBERTIES SERIES IS SET; Celler and Keating to Address Jewish Institute Thursday | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/fairleigh-dickinson-to-build.html | Fairleigh Dickinson to Build | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/adelphi-outscores-queens-special-to-the-new-york-times.html | Adelphi Outscores Queens; Special to THE NEW YORK TIMES. | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/arms-aid-to-pakistan-three-capitals-report-washington-is-forced-to.html | ARMS AID TO PAKISTAN: THREE CAPITALS REPORT; Washington Is Forced to Pause While Asian Rivals Voice Dissatisfaction WASHINGTON'S DOUBTS | True | By Dana Adams Schmidtspecial To The New York Times. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/barbara-ann-white-prospective-bride.html | BARBARA ANN WHITE PROSPECTIVE BRIDE | True | Special to '/.Bz rEw NOP, E TIMF. S. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/serum-flown-by-u-s-to-boy-to-save-life.html | SERUM FLOWN BY U. S. TO BOY TO SAVE LIFE | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/mckennabuechly.html | McKenna--Buechly | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/turnto-and-porterhouse-draw-top-weight-for-the-experimental.html | Turn-To and Porterhouse Draw Top Weight for the Experimental; PORTERHOUSE TOPS LIST WITH TURN-TO | True | By James Roach | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/dr-oskar-imelis.html | DR. OSKAR IMELIS | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/diverse-moderns-in-nonobjective-veins-a-memorial-baizerman.html | DIVERSE MODERNS; In Nonobjective Veins -- A Memorial -- Baizerman | True | By Stuart Preston | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/eisenhowers-punishment-for-subversives-debated-proposal-to-deprive.html | EISENHOWER'S PUNISHMENT FOR SUBVERSIVES DEBATED; Proposal to Deprive Native-Born Citizens Of Citizenship Raises Many Questions | True | By Cabell Phillipsspecial To The New York Times. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/the-weeks-events-city-ballet-opens-season-tuesday-at-city-center.html | THE WEEK'S EVENTS; City Ballet Opens Season Tuesday at City Center | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/katherine-idels-engaged.html | Katherine Ide.ls Engaged | True | Special to THZ NEW YOIK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/catherine-morrissey-engagedi.html | Catherine Morrissey EngagedI | True | Special to TH= NEW YORK TIMr. S. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/bricker-plan-defies-efforts-at-compromise-split-over-curbs-on.html | BRICKER PLAN DEFIES EFFORTS AT COMPROMISE; Split Over Curbs on Treaty-Making Power Is So Sharp That Major Concessions Are Difficult ARGUMENTS FOR AND AGAINST | True | By Arthur Krock | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/lugworm-diggers-on-strike.html | Lugworm Diggers on Strike | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/tombas-house-stickinthemud-a-tale-of-a-village-a-custom-and-a.html | Tomba's House; STICK-IN-THE-MUD. A Tale of a Village, a Custom and a Little Boy. By Jean Ketchum. Illustrated by Fred Ketchum. 40 pp. New York: William R. Scott. $1.50. For Ages 5 to 9. | True | LOIS PALMER. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/dartmouth-outscored-from-floor-downs-columbia-in-league-basketball.html | Dartmouth, Outscored From Floor, Downs Columbia in League Basketball; FOUL SHOTS HELP TRIP LIONS, 63-54 Dartmouth's Wisdom Sinks 17 Points Against Columbia -- Penn, Harvard Win | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/j-j-dauenhauer-monsignor-dead-vicar-general-of-paterson-diocese-was.html | J. J. DAUENHAUER, MONSIGNOR, DEAD; Vicar General of Paterson Diocese Was' Pastor of St. Vincent's in Madison, N. J. | True | .pecia} to Ttl Nf,V YORK TImuS. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/troth-of-marcia-e-splaver.html | Troth of Marcia E. Splaver | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/6lg-6arbisgh-bebories-a-brid-granddaughter-of-latew-p-chrysler-is.html | 6lg 6ARBISGH BEBOrIES A BRID; Granddaughter of Late'W. P. Chrysler Is Married Here to Frank B. Rhodes | True | | 1982-02-25 | RE0000121366 | B00000451515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/veteran-court-aide-on-the-job-40-years.html | VETERAN COURT AIDE ON THE JOB 40 YEARS | True | | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/janet-adams-fiancee-antioch-student-to-be-wed-to-clark-pierson.html | JANET ADAMS FIANCEE; Antioch Student to Be Wed to Clark Pierson Turner | True | Special to Tuz Nv N6x Tu. I | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/loree-billiards-victor.html | Loree Billiards Victor | True | | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/text-of-findings-and-proposals-by-presidents-committee-on-manpower.html | Text of Findings and Proposals by President's Committee on Manpower Resources | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/florence-u-names-delegate.html | Florence U. Names Delegate | True | | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/5639-pow-deaths-are-laid-to-reds-senates-inquiry-asserts-us.html | 5,639 P.O.W. DEATHS ARE LAID TO REDS; Senate's Inquiry Asserts U.S. Captives Were Victims of Deliberate Program | True | By C. P. Trussellspecial To the New York Times. | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/smith-college-club-plans-theatre-fete.html | SMITH COLLEGE CLUB PLANS THEATRE FETE | True | | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/decoding-the-code-being-some-observations-on-the-old-instrument-for.html | DECODING THE CODE; Being Some Observations on the Old Instrument for Purifying the Screen | True | By Bosley Crowther | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/tug-pact-parleys-to-open-on-friday.html | TUG PACT PARLEYS TO OPEN ON FRIDAY | True | | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/w-b-maholqy-dies-industrialist-76-north-american-review.html | W. B. MAHOlqY DIES; INDUSTRIALIST, 76; North American Review | True | | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/gop-to-mark-founding-state-party-to-observe-100th-anniversary-twice.html | G.O.P. TO MARK FOUNDING; State Party to Observe 100th Anniversary Twice in '54 | True | | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/eisenhower-views-criticized-in-india.html | EISENHOWER VIEWS CRITICIZED IN INDIA | True | | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/hiccup-regatta-victor-enos-pilots-craft-to-first-and-second-at.html | HICCUP REGATTA VICTOR; Enos Pilots Craft to First and Second at Indian Harbor | True | Special to The New York Times. | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/missing-plane-thief-gives-up.html | Missing Plane Thief Gives Up | True | | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/elizabeth-geis-engaged.html | Elizabeth Geis Engaged | True | | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/the-ghouls.html | THE GHOULS | True | | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/samuel-wasserman.html | SAMUEL WASSERMAN | True | | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/landy-sets-home-mark-at-8582-for-2-miles.html | Landy Sets Home Mark At 8.58.2 for 2 Miles | True | | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/a-scroll-for-goldstein-reception-to-mark-25-years-as-conciliation.html | A SCROLL FOR GOLDSTEIN; Reception to Mark 25 Years as Conciliation Board Head | True | | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B.F. | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/the-moonshines-bright-in-old-kentucky-prohibition-didnt-dry-up-corn.html | The Moonshine's Bright in Old Kentucky; Prohibition didn't dry up corn likker, Repeal did. Now, with excise taxes high, there's a fortune in them that stills. | True | By Weldon Jameslouisville, Ky. | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/early-hearings-set.html | Early Hearings Set | True | | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/notes-on-science-a-meeting-devoted-to-sugar-doctors-confer-at-sea.html | NOTES ON SCIENCE; A Meeting Devoted to Sugar -- Doctors Confer at Sea | True | R. K. P. | 1982-02-25 | RE000121366 | B00000451515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/german-film-scene-hitlers-reich-shown-in-documentaries-thomas-mann.html | GERMAN FILM SCENE; Hitler's Reich Shown in Documentaries -- Thomas Mann Feature -- Addenda | True | By Manfred George | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/u-s-prestige-held-in-danger.html | U. S. Prestige Held in Danger | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/reversal-in-pakistan.html | REVERSAL IN PAKISTAN | True | By John P. Callahanspecial To the New York Times. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/steel-output-is-cut-in-buffalo-region.html | STEEL OUTPUT IS CUT IN BUFFALO REGION | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/ambitious-projects-recent-examples-of-zeal-for-betterment.html | Ambitious Projects; Recent examples of zeal for betterment. | True | W.E.FARBSTEIN | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/unfinished-masterpiece-blakes-illustrations-to-the-divine-comedy-by.html | Unfinished Masterpiece; BLAKE'S ILLUSTRATIONS TO THE DIVINE COMEDY. By Albert S. Roe. 219 pp. 112 illustrations. Princeton: Princeton University Press. $20. | True | By Ruthven Todd | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/fanfani-favored-as-rome-premier-einaudi-ending-talks-due-to-name.html | FANFANI FAVORED AS ROME PREMIER; Einaudi, Ending Talks, Due to Name Left-Wing Member of Christian Democrats FANFANI FAVORED AS ROME PREMIER | True | By Arnaldo Cortesispecial To the New York Times. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/new-director-appointed-by-child-mental-group.html | New Director Appointed By Child Mental Group | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/exsoviet-soldier-happy-to-be-here-he-and-25-others-from-iron.html | EX-SOVIET SOLDIER HAPPY TO BE HERE; He and 25 Others From Iron Curtain Find Us Strange, 'but We Like It' | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/miss-berthod-of-switzerland-captures-downhill-as-ski-tournament.html | Miss Berthod of Switzerland Captures Downhill as Ski Tournament Ends; FRENCH GIRL FIRST IN ALPINE EVENTS Miss Schmidt - Couttet Fifth Behind Miss Berthod in Swiss Bownhill Race | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/berias-fate-seen-for-perons-heir-argentinas-no-2-strong-man.html | BERIA'S FATE SEEN FOR PERON'S 'HEIR'; Argentina's No. 2 Strong Man, Borlenghi, Is Under Fire of Supernationalists | True | By Edward A. Morrowspecial To the New York Times. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/dr-s-s-gitlow-internist-dead-metabolic-disease-specialist-headed.html | DR. S. S. GITLOW, INTERNIST, DEAD; Metabolic Disease Specialist Headed Clinic at Lebanon, Bronx Medical Society | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/its-necessary-to-release-the-ballast.html | 'IT'S NECESSARY TO RELEASE THE BALLAST' | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/a-torment-of-testing-the-greek-passion-by-nikos-kazantzakis.html | A Torment Of Testing; THE GREEK PASSION. By Nikos Kazantzakis. Translated from the Greek by Jonathan Griffin. 432 pp. New York: Simon & Schuster. $4. A Torment Of Testing | True | By Edmund Fuller | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/wilkinson-to-remain-as-oklahomas-coach.html | Wilkinson to Remain As Oklahoma's Coach | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/biblical-exhibit-opens-in-capital-jawbone-of-an-ass-part-of-show.html | BIBLICAL EXHIBIT OPENS IN CAPITAL; Jawbone of an Ass Part of Show Starting Today at Smithsonian | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/hiram-walker-enlarges-plant.html | Hiram Walker Enlarges Plant | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/stores-in-orange-in-1000000-fire-42-firemen-are-injured-in-a-night.html | STORES IN ORANGE IN $1,000,000 FIRE; 42 Firemen Are Injured in a Night Fight on Leading Block of Main Street | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/miss-alice-e-amy-bride-in-larchmont.html | MISS ALICE E. AMY BRIDE IN LARCHMONT | True | Splal to Tsm w No zs. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/record-space-let-for-show.html | Record Space Let for Show | True | | 1982-02-25 | RE0000121366 | B00000451515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/named-aide-of-interfaith-unit.html | Named Aide of Interfaith Unit | True | | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/proreds-pick-europe-four-south-korean-prisoners-ask-satellite-homes.html | PRO-REDS PICK EUROPE; Four South Korean Prisoners Ask Satellite Homes | True | | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/rather-explosive.html | 'RATHER EXPLOSIVE' | True | | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/milk-jelly-homer-sees-the-queen-by-margaret-j-baker-illustrated-by.html | 'Milk Jelly'; HOMER SEES THE QUEEN. By Margaret J. Baker. Illustrated by Garry MacKenzie. 153 pp. New York: Whittlesey House. $2.50. For Ages 8 to 12. | True | MARJORIE FISCHER. | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/french-attacking-vietmihh-in-laos-fight-rags-in-central-area-near.html | FRENCH ATTACKING VIETMIHH IN LAOS; Fight Rags in Central Area Near Seno -- Casualties on Both Sides Reported High | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/iraq-wants-arab-league-states-to-merge-their-key-ministries-iraq.html | Iraq Wants Arab League States To Merge Their Key Ministries; IRAQ URGES ARABS MERGE MINISTRIES | True | By Robert C. Dotyspecial To the New York Times. | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/missni-pennic-greenwich-bride-wears-antique-ivory-satin-atl.html | MISSNI.t PENNIC GREENWICH BRIDE; Wears Antique Ivory Satin atl Wedding to Newton Cattell in Christ Episcopal | True | SpeCial to NEW Yoal TIlzS. | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/italian-confusion-is-aid-to-leftists-failure-of-the-center-parties.html | ITALIAN CONFUSION IS AID TO LEFTISTS; Failure of the Center Parties to Agree on a Government Means a Shift of Power | True | By Arnaldo Cortesispecial To the New York Times. | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/library-offering-talk-on-drawing-jacques-zucker-to-lecture-on.html | LIBRARY OFFERING TALK ON DRAWING; Jacques Zucker to Lecture on Tuesday at Main Building -- Other Events of Week | True | | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/habeeb-paces-victors.html | Habeeb Paces Victors | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/aviation-fares-up-changes-in-both-standard-and-tourist-rates-to.html | AVIATION: FARES UP; Changes in Both Standard and Tourist Rates to Europe Are Set for April | True | By Bliss K. Thorne | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/harbor-site-unsighted-us-anxious-to-sell-norwalk-property-it.html | HARBOR SITE UNSIGHTED; U. S. Anxious to Sell Norwalk Property It Cannot Locate | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/mr-low-on-the-economic-situation.html | MR. LOW ON THE ECONOMIC SITUATION | True | | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/florida-improves-highways-increased-tourist-traffic-brings-need-for.html | FLORIDA IMPROVES HIGHWAYS; Increased Tourist Traffic Brings Need for More And Better Roads | True | By C. E. Wright | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/hall-of-fame-plan-set.html | Hall of Fame Plan Set | True | | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/otto-a-langf.html | OTTO A. LANGF-. | True | Special to TxE Nzw YORK TI,du. | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/balloon-is-flown-to-honor-pioneer-young-piccard-and-3-others-go-65.html | BALLOON IS FLOWN TO HONOR PIONEER; Young Piccard and 3 Others Go 65 Miles in 75 Minutes on 161st Anniversary | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/decision-up-to-clubs.html | Decision Up to Clubs | True | | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/kassonmarcus.html | KassonMarcus | True | pecial to Tm NEw YOR T. | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/labor-board-kills-i-l-a-complaint-on-dewey-policies-wont.html | LABOR BOARD KILLS I. L. A. COMPLAINT ON DEWEY POLICIES; Won't Investigate Governor but Asks Data on Meany and A. F. L. Pier Union CHECK ON VOTES SPEEDED Personnel Is Sent Here From Other Cities -- Douds Expects Contest Report Tomorrow U. S. BOARD KILLS CHARGE ON DEWEY | True | By Stanley Levey | 1982-02-25 | RE000121366 | B00000451515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/eisenhowers-state-of-the-union-message-six-cartoonists-views.html | EISENHOWER'S STATE OF THE UNION MESSAGE -- SIX CARTOONISTS VIEWS | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/peiping-demands-u-n-renew-talks-for-korea-peace-chou-calls-walkout.html | PEIPING DEMANDS U. N. RENEW TALKS FOR KOREA PEACE; Chou Calls Walkout by Dean a 'Fraudulent Pretext' to Postpone Conference SCORES PRISONER PLAN Says Aim Is to Retain Those Who Reject Reds -- Charges Discounted in Washington | True | By the United Press. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/u-s-rugby-team-routed.html | U. S. Rugby Team Routed | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/the-genocide-treaty.html | THE GENOCIDE TREATY | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/nationalism-too.html | NATIONALISM, TOO | True | GEORGE MARQUISEE. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/national-motor-boat-show-to-drop-anchor-in-bronx-friday-night-dry.html | National Motor Boat Show to Drop Anchor in Bronx Friday Night; DRY LAND CRUISING TO LAST NINE DAYS Kingsbridge Armory Port for Golden Jubilee Boat Show Starting This Friday | True | By Clarence E. Lovejoy | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/betty-jane-heed-to-be-wed-feb-13.html | BETTY JANE HEED TO BE WED FEB. 13 | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/squadron-as-trio-tops-ramapo-158-schwartz-stars-with-8-goals-n-y-a.html | SQUADRON A'S TRIO TOPS RAMAPO, 15-8; Schwartz Stars With 8 Goals -- N. Y. A. C. Riders Whip Farmington by 6-5 | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/the-word-they-brought-back-from-the-middle-east-from-the-middle.html | The Word They Brought Back From the Middle East; From the Middle East | True | By Robert Payne | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/frances-role-in-european-affairsas-cartoonists-of-three-countries.html | FRANCE'S ROLE IN EUROPEAN AFFAIRS--AS CARTOONISTS OF THREE COUNTRIES 'SEE' IT | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/rangers-to-play-leaf-six-tonight-new-yorkers-to-seek-fourth-victory.html | RANGERS TO PLAY LEAF SIX TONIGHT; New Yorkers to Seek Fourth Victory in Row and First Triumph Over Toronto | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/top-flight-wins-in-poodle-trial-black-miniature-takes-dale-trophy.html | TOP FLIGHT WINS IN POODLE TRIAL; Black Miniature Takes Dale Trophy -- Happy Felix Posts Highest Class Score | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/braced-against-winters-blasts.html | BRACED AGAINST WINTER'S BLASTS | True | By F. A. Bartlett | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/sports-of-the-times-a-plea-for-justice.html | Sports of The Times; A Plea for Justice | True | By Arthur Daley | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/jablow-gains-semifinal-ousts-2-rivals-in-met-class-c-squash.html | JABLOW GAINS SEMI-FINAL; Ousts 2 Rivals in Met Class C Squash Racquets Tourney | True | special to the new york times | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/writers-remember-deeds-of-late-mr-shubert.html | Writers Remember Deeds Of Late Mr. Shubert | True | NORMA WINSLOW. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/the-range-and-form-are-intriguing-new-world-writing-fourth-mentor.html | 'The Range and Form Are Intriguing'; NEW WORLD WRITING: Fourth Mentor Selection. 316 pp. New York: The New American Library. 50 cents. | True | By Pearl Kazin | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/mmitchell-joins-staff-as-dodgers-camp-head.html | M'Mitchell Joins Staff As Dodgers' Camp Head | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/building-together.html | Building Together | True | By Betty Pepis | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/big-tubes-birthday-rail-tunnel-in-cascades-in-service-25-years.html | BIG TUBE'S BIRTHDAY; Rail Tunnel in Cascades In Service 25 Years | True | By Richard L. Neuberger | 1982-02-25 | RE0000121366 | B00000451515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/archives/dealers-demand-cut-in-car-output-threat-to-reject-deliveries-is.html | DEALERS DEMAND CUT IN CAR OUTPUT; Threat to Reject Deliveries Is Indicated as Convention Opens at Miami Beach | True | By Bert Piercespecial To the New York Times. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/report-urges-april-1-tax-drop-if-spending-is-cut-by-5-billion.html | Report Urges April 1 Tax Drop If Spending Is Cut by 5 Billion; ECONOMIST FIND TAX CUT JUSTIFIED | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/the-anomalous-sir-thomas-malory.html | THE ANOMALOUS SIR THOMAS MALORY | True | By Howard Dietz | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/tvradio-volume-put-at-5-billion-manufacturers-of-receivers-thrived.html | TV-RADIO VOLUME PUT AT $5 BILLION; Manufacturers of Receivers Thrived in '53, but Dealers Were Not So Fortunate | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/mrs-a-alfus-has-daughter.html | Mrs. A. Alfus Has Daughter | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/tax-evader-found-guilty.html | Tax Evader Found Guilty | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/hospital-head-to-be-feted.html | Hospital Head to Be Feted | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/welty-country.html | Welty Country | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/tragedy-in-sepia-the-third-generation-by-chester-himes-350-pp.html | Tragedy In Sepia; THE THIRD GENERATION. By Chester Himes. 350 pp. Cleveland: World Publishing Company. $3.95. | True | JOHN BROOKS. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/7th-fleet-maneuver-witnessed-by-chiang.html | 7TH FLEET MANEUVER WITNESSED BY CHIANG | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/and-now-supercolossal-headaches-hollywood-today-is-beset-by-more.html | And Now Super-Colossal Headaches; Hollywood today is beset by more perils than Pauline -- and yet, with enough aspirin, you can still make money. Super-Colossal Headaches | True | By Barbara Berch Jamisonhollywood. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/tallu-gabler-miss-bankhead-portrays-ibsens-heroine-the-face-of.html | 'TALLU GABLER'; Miss Bankhead Portrays Ibsen's Heroine -- 'The Face of Paris' -- News on TV | True | By Jack Gould | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/browne-keeps-laurels-leaps-25-feet-11-inches-over-14-barrels-in.html | BROWNE KEEPS LAURELS; Leaps 25 Feet 11 Inches Over 14 Barrels in World Meet | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/miscellany-of-bach.html | MISCELLANY OF BACH | True | R. P. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/a-suggested-asian-bloc.html | A SUGGESTED ASIAN BLOC | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/charles-m-spencer.html | CHARLES M. SPENCER | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/first-brief-snow-of-54-dusts-city-freezing-rain-follows-fall-in.html | FIRST BRIEF SNOW OF '54 DUSTS CITY; Freezing Rain Follows Fall in North, Creating Ice Hazards on Many Highways | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/a-profile-of-congress-neither-as-obtuse-as-cartoonists-portray-it.html | A Profile of Congress; Neither as obtuse as cartoonists portray it, nor as noble as it portrays itself, its 531 members constitute 'a slice of America.' A Profile of Congress | True | By Cabell Phillipswashington. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Horace Reynolds | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/the-dance-tv-ballet-mutations-of-an-old-art-in-a-new-medium.html | THE DANCE: TV BALLET; Mutations of an Old Art in a New Medium | True | By John Martin | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/george-a-deane.html | GEORGE A. DEANE | True | Special to Tltz 'NEW YOK Tlrr. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/the-nation.html | THE NATION | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/quick-watson-a-cake-sherlock-holmes-is-100.html | Quick, Watson, a Cake! Sherlock Holmes Is 100 | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/total-eclipse-will-veil-moon-tomorrow-night.html | Total Eclipse Will Veil Moon Tomorrow Night | True | | 1982-02-25 | RE0000121366 | B00000451515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/pasadena-schools-drop-pioneer-plan-return-to-the-old-alignment-of.html | PASADENA SCHOOLS DROP PIONEER PLAN; Return to the Old Alignment of Grades After 25 Years Is Spurred by Tax Problem | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/miss-woolsto__-n-troth-barnard-exstudent-to-be-thei-bridesmfo.html | MISS WOOLSTO.__ N TROTH; Barnard Ex-Student to Be theI Bridesmfo Giz=rdnB ri ntn I | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/roads-into-arizonas-verde-valley.html | ROADS INTO ARIZONA'S VERDE VALLEY | True | By Thomas B. Lesure | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/dutch-colonial-talks-to-open.html | Dutch Colonial Talks to Open | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/elsie-kerr-bride-of-horace-mills-escorted-by-brother-at-herl.html | ELSIE KERR BRIDE OF HORACE MILLS; Escorted by Brother at Herl Marriage Here to Former U. of Houston Student | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/big-4-still-split-on-parleys-site-eighthour-conference-fails-to.html | BIG 4 STILL SPLIT ON PARLEY'S SITE; Eight-Hour Conference Fails to Alter West's Reluctance to Meet in East Berlin | True | By Walter Sullivanspecial To the New York Times. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/charles-r-detrick.html | CHARLES R. DETRICK | True | St=ectt to E N Yo Es. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/cotfshugg.html | Scof-Shugg | True | Soecial to TFnK NEw YORK TI,lIZ. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/trotit-announced-of-1viisscretella-vassar-alumha-isengagec-to-army.html | TROTIt ANNOUNCED OF 1VIISSCRETELLA Vassar Alumha Is.Engagec to. Army - Pvt.; F...orrest Mars Jr., Gradda; {c of Yale | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/missouri-u-president-quits-after-18-years.html | Missouri U. President Quits After 18 Years | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/school-in-old-hospitals-9-brooklyn-buildings-will-be-used-by.html | SCHOOL IN OLD HOSPITALS; 9 Brooklyn Buildings Will Be Used by Religious Group | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/space-men-star-rangers-by-andre-norton-280-pp-new-york-harcourt.html | Space Men; STAR RANGERS. By Andre Norton. 280 pp. New York: Harcourt, Brace & Co. $2.95. For Ages 12 to 16. | True | CREIGHTON PEET. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/camera-notes-contest-for-high-school-students-announced.html | CAMERA NOTES; Contest for High School Students Announced | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/wagner-at-j-a-bennett-ritesi.html | [Wagner at J. A. Bennett RitesI | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/latzfriedman.html | ?,latz--Friedman | True | special to THE NL'V YOR TIMES, | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/60-dead-in-europes-storm.html | 60 Dead in Europe's Storm | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/animal-home-plan-stirs-l-i-protests.html | ANIMAL HOME PLAN STIRS L. I. PROTESTS | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/miss-mary-brown-a-bride-in-jersey-msgr-mchntyre-officiates-at.html | MISS MARY BROWN A BRIDE IN JERSEY; Msgr. McIntyre Officiates at Haddonfield Wedding to Tilomas John Auchter | True | Special to TaB Nzw YORK T{sEs., | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/jean-molyneux-westport-bride-has-three-attendants-at-her-marriage.html | JEAN MOLYNEUX WESTPORT BRIDE; Has Three Attendants at Her Marriage to Albert E. Jeffcoat, a Newsman | True | pemal to 3'n Nxv YORK ?l-_ | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/history-repeats-itself-the-lady-for-ransom-by-alfred-duggan-274-pp.html | History Repeats Itself; THE LADY FOR RANSOM. By Alfred Duggan. 274 pp. New York. Coward-McCann. $3.50. | True | THOMAS CALDECOT CHUBB. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/the-money-side-of-family-affairs.html | The Money Side of Family Affairs | True | By Dorothy Barclay | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/gas-over-comes-12-in-a-turkish-bath-coal-fumes-filter-into-room.html | GAS OVER COMES 12 IN A TURKISH BATH; Coal Fumes Filter Into Room Housing 30 Elderly Men on Lower East Side | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/katzmiller.html | Katz---Miller | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/miss-salhoff-a-fiancee-fredonia-n-y-girl-will-be-wed-to-stephen-s.html | MISS SALHOFF A FIANCEE; Fredonia (N. Y.) Girl Will Be Wed to Stephen S. Kingsley | True | Special to T:4, NEW YORK TI,IES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/flowers-in-print.html | Flowers in Print | True | BY Virginia Pope | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/infringement-suit.html | INFRINGEMENT SUIT? | True | MORTON GOWDY. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/washington-cool-to-chinese-offer-broadcast-on-resuming-talks-is.html | WASHINGTON COOL TO CHINESE OFFER; Broadcast on Resuming Talks Is Viewed as Propaganda -- State Department Scans It | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/tito-denies-soviet-tie-denounces-charge-by-exaide-of-secret-moscow.html | TITO DENIES SOVIET TIE; Denounces Charge by Ex-Aide of Secret Moscow Backing | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/the-why-and-how-of-art-museums-to-delight-and-to-inform-on-these.html | The Why and How of Art Museums; 'To delight and to inform' -- on these basic tenets, the Metropolitan this week offers its new look to the public for the first time. NEW TREASURES AT THE MET The Why and How of Art Museums | True | By Aline B. Louchheim | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/mrs-martin-comart-has-son.html | Mrs. Martin Comart Has Son | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/miss-bodine-wed-to-h-f-myers-3-wears-white-satin-gown-at-marriage.html | MISS BODINE WED TO H. F. MYERS 3]); Wears White Satin Gown at' Marriage in Williamsport to Princeton Alumnus | True | Splal to Tng NEw YOK Tzus. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/helene-simon-engaged-fiancee-of-michael-f-wolff-both-seniors-at.html | HELENE SIMON ENGAGED; Fiancee of Michael F. Wolff -- Both Seniors at Michigan | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/california-cleans-up-special-program-to-rid-the-landscape-of.html | CALIFORNIA CLEANS UP; Special Program to Rid the Landscape Of Highway Litter Is a Success | True | By Gladwin Hill | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/clune-sets-mark-as-navy-five-wins-tallies-35-points-in-65to59.html | CLUNE SETS MARK AS NAVY FIVE WINS; Tallies 35 Points in 65-to-59 Victory Over Temple Five -- La Salle Scores, 85-65 | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/radioisotopes-promise-cost-reductions-savings-in-oil-subsoil.html | Radioisotopes Promise Cost Reductions; Savings in Oil, Subsoil Testing Described | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/president-orders-reserve-shakeup-u-m-t-action-off-training-project.html | PRESIDENT ORDERS RESERVE SHAKEUP; U. M. T. ACTION OFF; Training Project in Abeyance Till April 1 -- Flemming Asks 2 New Manpower Pools PRESIDENT ORDERS RESERVE SHAKEUP | True | By Charles E. Eganspecial To the New York Times. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/what-are-you-worth-atomically-speaking-your-value-has-risen.html | What Are You Worth?; Atomically speaking, your value has risen. | True | By John Parke | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/world-bank-to-float-new-loan-here-to-seek-100000000-tuesday-in.html | World Bank to Float New Loan Here; To Seek $100,000,000 Tuesday in Ninth Dollar Bond Issue WORLD BANK ISSUE SET FOR TUESDAY | True | By Paul Heffernan | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/gaslit-romance-the-naked-risk-by-phyllis-gordon-demarest-377-pp-new.html | Gaslit Romance; THE NAKED RISK. By Phyllis Gordon Demarest. 377 pp. New York: Doubleday & Co. $3.95. | True | JUDITH QUEHL | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/oy-franks-ncaci-to-frank-catapanoi.html | oy FRANKS NCACI TO FRANK CATAPANOI | True | | 1982-02-25 | RE0000121366 | B00000451515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/investment-units-reach-new-status-mutual-funds-closedend-concerns.html | INVESTMENT UNITS REACH NEW STATUS; Mutual Funds, Closed-End Concerns Now Have Assets of $5,000,000,000 | True | By Thomas P. Swift | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/new-philanthropic-fund-444267-gift-is-established-in-community.html | NEW PHILANTHROPIC FUND; $444,267 Gift Is Established in Community Trust Here | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/coast-democrats-for-warren-man-chiefs-press-richard-graves-returned.html | COAST DEMOCRATS FOR 'WARREN MAN'; Chiefs Press Richard Graves, Returned From the G. O. P., to Enter Governor Race | | By Lawrence E. Daviesspecial To the New York Times. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/knicks-nip-royals-on-shot-by-braun-new-york-ace-connects-with-12.html | KNICKS NIP ROYALS ON SHOT BY BRAUN; New York Ace Connects With 12 Seconds Left to Decide 88-87 Test in Rochester | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/i-patricia-hand-to-wed-i-i-colorado-college.html | I PATRICIA HAND TO WED; I I Colorado College | True | Senior Is theI | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/research-conference-called.html | Research Conference Called | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/owl-visits-garden-club-jersey-women-shoo-it-out-lest-they-incur.html | OWL VISITS GARDEN CLUB; Jersey Women Shoo It Out Lest They Incur Penalty | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/louisiana-route-reconstruction-and-expansion-project-to-create.html | LOUISIANA ROUTE; Reconstruction and Expansion Project To Create 124-Mile Express Road | True | By Harvey Laing | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/ssoan-roseson-i-caco-roacari.html | SSOAN ROSe;SON I CACO roAcArI | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/trade-questions-wool-stock-call-preferred-redemption-cost-would.html | TRADE QUESTIONS WOOL STOCK CALL; Preferred Redemption Cost Would Hamper American Co., Observers Say THEY CITE CASH POSITION Big Outlay on Modernization Anticipated After Sale of New England Mills TRADE QUESTIONS WOOL STOCK CALL | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/treasure-chest.html | Treasure Chest | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/guardsmen-quit-illinois-divisions-resignations-come-in-protest.html | GUARDSMEN QUIT ILLINOIS DIVISIONS; Resignations Come in Protest Against Governor's Order Merging Two Units | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/brown-outs-yale-six-scores-82-victory-in-league-opener-for-each.html | BROWN OUTS YALE SIX; Scores 8-2 Victory in League Opener for Each Team | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/montagu-held-on-new-charge.html | Montagu Held on New Charge | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/jerry-anastasia-on-serious-list.html | Jerry Anastasia on Serious List | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/kings-point-wins-9070.html | Kings Point Wins, 90-70 | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/can-these-be-men-at-all-primitive-heritage-an-anthropological.html | 'Can These Be Men at All?'; PRIMITIVE HERITAGE. An Anthropological Anthology. Edited with introductions by Margaret Mead and Nicolas Calas. 592 pp. New York: Random House. $5. | True | By Marston Bates | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/taboos-and-friends-greener-fields-by-alice-marriott-274-pp-new-york.html | Taboos And Friends; GREENER FIELDS. By Alice Marriott. 274 pp. New York: Thomas Y. Crowell Company. $3.50. | True | By Angie Debo | 1982-02-25 | RE0000121366 | B00000451515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/on-the-floor-of-the-ocean-westward-ho-with-the-albatross-by-hans.html | On the Floor of the Ocean; WESTWARD HO WITH THE ALBATROSS. By Hans Pettersson. Illustrated. 218 pp. New York: E. P. Dutton & Co. $4. The Ocean Floor | True | By E. B. Garside | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/mary-sargen_____ttt0-wed-i-student-at-duke-is-engagedl.html | MARY SARGEN____TTT0 WED I; Student at Duke Is Engagedl | True | Special to NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/1-child-to-mrs-w-rothschild-jr.html | 1 -Child to Mrs. W. Rothschild Jr./ | True | Special to THZ NEW YO- TrMZ.S. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/new-york.html | New York | True |  | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/new-york-83315621.html | NEW YORK | True |  | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/miss-m-whitaker-wed-to-an-ensign-bride-of-edward-m-brown-uscg-at.html | MISS M. WHITAKER WED TO AN ENSIGN; Bride of Edward M. Brown, U.S.C.G., at Ceremony in Providence Church | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/belgian-doubles-stars-defeated-in-philippines.html | Belgian Doubles Stars Defeated in Philippines | True |  | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/bridge-u-s-team-seeks-world-title-group-plays-europeans-at-monte.html | BRIDGE: U. S. TEAM SEEKS WORLD TITLE; Group Plays Europeans At Monte Carlo -- Sample Hands | True | By Albert H. Morehead | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/ice-revue-thursday-will-aid-hospitals.html | ICE REVUE THURSDAY WILL AID HOSPITALS | True |  | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/scientific-knowledge-and-singing.html | SCIENTIFIC KNOWLEDGE AND SINGING | True | FRIEDRICH S. BRODNITZ, M. D. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/jean-littlefield-troth-jackson-college-alumna-to-be-bride-of-bruce.html | JEAN LITTLEFIELD TROTH; Jackson College Alumna to Be Bride of Bruce Gilchrist | True | Special to Tz NEW YOP TiMZS. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/state-gets-plan-for-thruway-link-westchester-crossing-to-new.html | STATE GETS PLAN FOR THRUWAY LINK; Westchester Crossing to New England Route Is Called 'Miracle' by Proponents | True | By Merrill FolsomSpecial To the New York Times. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/college-editors-named-two-weekly-newspapers-at-queens-hold-staff.html | COLLEGE EDITORS NAMED; Two Weekly Newspapers at Queens Hold Staff Elections | True |  | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/cassady-reports-nato-fleet-ready-vows-prompt-action-against-attack.html | CASSADY REPORTS NATO FLEET READY; Vows Prompt Action Against Attack in Mediterranean -- -- U. S. Ships Visit Spain | True | By Camille M. Cianfarraspecial To the New York Times. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/musicals-on-disks-kismet-kiss-me-kate-issued-pop-singers.html | MUSICALS ON DISKS; 'Kismet,' 'Kiss Me Kate' Issued -- Pop Singers | True | By John S. Wilson | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/pakistani-warns-india-says-attitude-will-stiffen-if-nehru-persists.html | PAKISTANI WARNS INDIA; Says Attitude Will 'Stiffen' if Nehru Persists in Aid Stand | True |  | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/plane-wreckage-seen-coast-guard-searches-areas-of-sound-indicated.html | PLANE WRECKAGE SEEN; Coast Guard Searches Areas of Sound Indicated by Airmen | True |  | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/ardsley-no-5-rink-beats-st-andrews.html | ARDSLEY NO. 5 RINK BEATS ST. ANDREWS | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/baltimore-shipping-is-off-2205194-tons.html | BALTIMORE SHIPPING IS OFF 2,205,194 TONS | True |  | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/somoza-opens-economic-unit.html | Somoza Opens Economic Unit/- | True | S@e@!al to T@/ | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/health-insurance-study-columbia-survey-scans-types-of-prepayment.html | HEALTH INSURANCE STUDY; Columbia Survey Scans Types of Prepayment Plans | True |  | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/navy-tops-columbia-in-swimming-4638.html | NAVY TOPS COLUMBIA IN SWIMMING, 46-38 | True |  | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/moscow-sets-a-line-for-berlin-meeting-chief-aim-of-propaganda-seems.html | MOSCOW SETS A 'LINE' FOR BERLIN MEETING; Chief Aim of Propaganda Seems to Be To Separate France and Britain From Close Alliance With U. S. PRIZE IS EUROPEAN MASTERY | True | By C. L. Sulzberger | 1982-02-25 | RE0000121366 | B00000451515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/g-i-who-quit-reds-explains-change-batchelor-says-propaganda-left.html | G. I. WHO QUIT REDS EXPLAINS CHANGE; Batchelor Says Propaganda Left Him Confused -- He Hopes for Forgiveness | True | | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/eleanor-turtle-is-affianced-i-i.html | Eleanor Turtle Is Affianced I I | True | S,)ecia! to THE IE, YO.K s. | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/ellen-wadsworth-wed-becomes-bride-in-new-canaan-of-harald.html | ELLEN WADSWORTH WED; Becomes Bride in New Canaan of Harald Vestergaard | True | | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/marie-tierney-engaged1-troth-of-brooktyn-girt-to-robert-dutter.html | MARIE TIERNEY ENGAGED1; Troth of Brooktyn Girt to] Robert Dutter Announced 1 | True | | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/the-financial-week-stocks-opened-year-firmer-then-turned-down.html | THE FINANCIAL WEEK; Stocks Opened Year Firmer, Then Turned Down -- Congressional Message Has Few Surprises | True | By John G. Forrestfinancial and Business Editor | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/fourth-man-in-the-ring-he-is-dr-vincent-a-nardiello-whose-long.html | 'Fourth Man' in the Ring He is Dr. Vincent A. Nardiello, whose long service to boxing is rewarded with the Walker Plaque. | True | By Charles Friedman | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/romulo-sought-as-envoy.html | Romulo Sought as Envoy | True | | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/miss-schumacher-troth-bethany-alumna-engaged-tol-lieut-john-c.html | 'MISS SCHUMACHER TROTH; Bethany Alumna Engaged toL Lieut. John C. Crawford | True | special to Ta's Nzw Yoax TrMts. | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/insurance-gain-hinted-casualty-executive-sees-rise-in-business-this.html | INSURANCE GAIN HINTED; Casualty Executive Sees Rise in Business This Year | True | | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/education-bills-ready-at-albany-governor-says-they-further-proposal.html | EDUCATION BILLS READY AT ALBANY; Governor Says They Further Proposal for Re-Examination of Aid and Other Problems | True | By Douglas Dalesspecial To the New York Times. | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/mrs-albert-rivers.html | MRS. ALBERT RIVERS | True | | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/n-y-u-to-play-sing-sing-school-of-commerce-quintet-to-visit-inmates.html | N. Y. U. TO PLAY SING SING; School of Commerce Quintet to Visit Inmates Court Today | True | | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/mrs-benes-alive-czechs-say.html | Mrs. Benes Alive, Czechs Say | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/boy-saves-girl-skater-12.html | Boy Saves Girl Skater, 12 | True | | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/princeton-routs-army-sextet-71-tigers-score-four-goals-in-final.html | PRINCETON ROUTS ARMY SEXTET, 7-1; Tigers Score Four Goals in Final Period in Display of Power on Home Rink | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/shipyards-get-7-contracts.html | Shipyards Get 7 Contracts | True | | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/the-heat-spluttered-on-the-tiles-the-horseman-on-the-roof-by-jean.html | The Heat Spluttered on the Tiles; THE HORSEMAN ON THE ROOF. By Jean Giono. Translated from the French by Jonathan Griffin. 348 pp. New York: Alfred A. Knopf. $4. | True | By Frances Keene | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/religious-objects-to-go-at-auction-jewish-ritual-pieces-among.html | RELIGIOUS OBJECTS TO GO AT AUCTION; Jewish Ritual Pieces Among Paintings, French Furniture, Other Items in Galleries | True | | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/news-and-notes-gathered-from-the-studios-a-place-in-the-sun-on.html | NEWS AND NOTES GATHERED FROM THE STUDIOS; 'A Place in the Sun' on Television -- More Color Plans -- Other Items | True | By Sidney Lohman | 1982-02-25 | RE000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/up-from-the-south-the-camellia-is-fast-making-big-name-for-itself.html | UP FROM THE SOUTH; The Camellia Is Fast Making Big Name For Itself in the Colder Climes | True | By Albert J. Irving | 1982-02-25 | RE000121366 | B00000451515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/exgovernors-son-is-found.html | Ex-Governor's Son Is Found | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/pioneers-retain-team-track-title-on-a-a-u-program-h-ashenfelter.html | PIONEERS RETAIN TEAM TRACK TITLE ON A. A. U. PROGRAM; H. Ashenfelter Takes 3-Mile Run in Record 14:02.9 at Metropolitan Games PIONEERS RETIAN HONORS IN TRACK | True | By Joseph M. Sheehan | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/leafs-trade-3-for-catcher.html | Leafs Trade 3 for Catcher | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/the-summer-house-miss-anderson-and-miss-dunnock-act-in-a-comic-play.html | 'THE SUMMER HOUSE'; Miss Anderson and Miss Dunnock Act In a Comic Play by a New Author | True | By Brooks Atkinson | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/pragerraynor.html | Prager--Raynor | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/eisenhower-program-cuts-congress-two-ways-both-republicans-and.html | EISENHOWER PROGRAM CUTS CONGRESS TWO WAYS; Both Republicans and Democrats Split on Many Administration Bills | True | By William S. Whitespecial To the New York Times. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/booklet-lists-officials-voters-league-issues-its-1954-they.html | BOOKLET LISTS OFFICIALS; Voters League Issues Its 1954 'They Represent You' | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/yale-gets-drama-items-r-h-barlow-donates-collection-of-u-s-theatre.html | YALE GETS DRAMA ITEMS; R. H. Barlow Donates Collection of U. S. Theatre Memorabilia | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/three-in-a-plane-die-in-l-i-crash-engineer-wife-sister-fall-in.html | THREE IN A PLANE DIE IN L. I. CRASH; Engineer, Wife, Sister Fall in Burning Craft Soon After Massapequa Take-Off | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/cornell-turns-back-brown-quintet-7254-cornell-crushes-brown-five.html | Cornell Turns Back Brown Quintet, 72-54; CORNELL CRUSHES BROWN FIVE, 72-54 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/son-to-a-martin-stuchiners.html | Son to A. Martin Stuchiners | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/food-bill-of-u-s-near-67-billions-distributors-say-they-are.html | FOOD BILL OF U. S. NEAR 67 BILLIONS; Distributors Say They Are Producing Better Quality at Low Profit Margin | True | | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-10 | 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/hollywood-cheer-eric-johnston-predicts-good-year-for-industry.html | HOLLYWOOD CHEER; Eric Johnston Predicts Good Year for Industry -- Producer's Point of View | True | By Thomas M. Pryorhollywood. | 1982-02-25 | RE0000121366 | B00000451515 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/special-issue-of-the-spectator.html | Special Issue of The Spectator | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/financial-times-index.html | Financial Times Index | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/hungarian-reds-meet-april-18.html | Hungarian Reds Meet April 18 | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/mme-pandit-bids-un-assembly-act-on-korea-feb-9-president-of-body.html | MME. PANDIT BIDS U.N. ASSEMBLY ACT ON KOREA FEB. 9; President of Body Requests Poll of Its Membership on Resuming Session TWO ISSUES ARE POSED India Is Said to Want Airing of the Prisoner and Peace Conference Questions MME. PANDIT BIDS U. N. ACT ON KOREA | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/synthetic-foods-held-inevitable-population-data-find-world-gain-of.html | SYNTHETIC FOODS HELD INEVITABLE; Population Data Find World Gain of 70,000 a Day -- Total Is Put at 2,500,000,000 | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/eisenhower-hoover-to-head-g-o-p-fete.html | EISENHOWER, HOOVER TO HEAD G. O. P. FETE | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/dutch-report-drop-in-cotton-exports.html | DUTCH REPORT DROP IN COTTON EXPORTS | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/arrivals-of-buyers-set-record-for-a-monday.html | Arrivals of Buyers Set Record for a Monday | True | | 1982-02-25 | RE0000121367 | B00000451516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/swiss-fashion-show-set-here.html | Swiss Fashion Show Set Here | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/wampler-scores-a-66-for-206-total-to-pace-los-angeles-open-golf.html | Wampler Scores a 66 for 206 Total to Pace Los Angeles Open Golf Field; EX-COLLEGE STAR HAS 5-STROKE LEAD Wampler Needs Only 26 Putts as He Shoots 5-Under-Par 66 -- Three Tied for 2d | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/books-authors.html | Books -- Authors | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/british-here-cautioned-consul-general-stresses-need-for-spirit-of.html | BRITISH HERE CAUTIONED; Consul General Stresses Need for Spirit of Brotherhood | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/wheat-is-firmer-as-offerings-dip-technical-scarcity-foreseen.html | WHEAT IS FIRMER AS OFFERINGS DIP; Technical Scarcity Foreseen Despite Enormous Supply, Because of Impounding | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/monmouth-security-woes-antedate-mccarthy-visits-monmouths-woes.html | Monmouth Security Woes Antedate McCarthy Visits; MONMOUTH'S WOES ANTEDATE INQUIRY Fort Monmouth: Army 'Signal Corps' 2,000-Acre Installation in Jersey | True | By Peter Kihss | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/wllrvla-shaffer-abridei-married-to-donald-holden-art-museum-school.html | WlLrvlA SHAFFER A-BRIDEl; Married to Donald Holden, Art Museum School Aide | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/red-hosts-to-sing-greeting-to-big-4-prepare-opera-and-theatre.html | RED HOSTS TO SING GREETING TO BIG 4; Prepare Opera and Theatre Program in East Berlin for Foreign Ministers' Talks | True | By Walter SullivanspecialTo the New York Times. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/korean-red-asks-session.html | Korean Red Asks Session | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/concerns-named-as-best-managed-procter-gamble-heads-list-of-348.html | CONCERNS NAMED AS BEST MANAGED; Procter & Gamble Heads List of 348 Chosen by Institute for Emulation of Others | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/tokle-leader-at-beloit-beating-200-feet-twice.html | Tokle Leader at Beloit, Beating 200 Feet Twice | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/segovias-recital-jams-town-hall-guitarist-well-received-in-first-of.html | SEGOVIA'S RECITAL JAMS TOWN HALL; Guitarist Well Received in First of His 3 Appearances Here This Winter | True | R. P. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/the-korean-impasse.html | THE KOREAN IMPASSE | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/mrs-william-s-pyle.html | MRS. WILLIAM S. PYLE | True | Special to NEW'O]K TIMES. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/r-b-hudson-gets-new-post.html | R. B. Hudson Gets New Post | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/prices-of-cotton-move-up-in-week-substantial-improvement-in-outlook.html | PRICES OF COTTON MOVE UP IN WEEK; Substantial Improvement in Outlook for Exports Is Big Bullish Factor in Futures | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/increase-in-slums-found-by-survey-study-in-west-side-area-notes.html | INCREASE IN SLUMS FOUND BY SURVEY; Study in West Side Area Notes That New Housing Fails to Match Rising Population VIOLATIONS WIDESPREAD Subdividing of Older Buildings, Overcrowding Held Factors in Deterioration Pattern | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/charles-d-williams-magazine-artist-78.html | CHARLES D. WILLIAMS, MAGAZINE ARTIST, 78 | True | Special to Trm Ngw YorK Tnzs. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/snowtrapped-jet-lands-on-li-farm-pilot-safe-after-refusing-to-come.html | SNOW-TRAPPED JET LANDS ON L.I. FARM; Pilot Safe After Refusing to Come Down Near Populous Area or to Abandon Ship | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/turnpikes-to-be-linked-new-jersey-and-pennsylvania-span-starts-soon.html | TURNPIKES TO BE LINKED; New Jersey and Pennsylvania Span Starts Soon | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121367 | B00000451516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/egypt-seeks-east-german-pact.html | Egypt Seeks East German Pact | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/soft-coal-output-sags.html | Soft Coal Output Sags | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/nikolai-i-dorokhin.html | NIKOLAI I. DOROKHIN | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/ceylon-elephants-on-the-wane.html | Ceylon Elephants on the Wane | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/conversion-issue-studied-in-europe.html | CONVERSION ISSUE STUDIED IN EUROPE | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/mrs-robert-w-cutler-first-to-die-of-wel-known-cryder-triplet.html | MRS. ROBERT W. CUTLER; First to Die of Well Known Cryder Triplet Daughters | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/jet-crash-off-italy-kills-35-chester-wilmot-among-29-passengers-on.html | Jet Crash Off Italy Kills 35;; Chester Wilmot Among 29 Passengers on B. O. A. C. Comet Going to London COMET JET FALLS WITH 35 OFF ITALY | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/southerner-favors-presbyterian-unity.html | SOUTHERNER FAVORS PRESBYTERIAN UNITY | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/ruth-slenczynska-in-piano-program.html | RUTH SLENCZYNSKA IN PIANO PROGRAM | True | H. C. S. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/tax-cut-is-doubted-reed-says-social-security-rate-will-stay-at-2.html | TAX CUT IS DOUBTED; Reed Says Social Security Rate Will Stay at 2% | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/mateerglidden-win-with-rally-they-beat-remsenrussell-for-lockett.html | MATEER-GLIDDEN WIN WITH RALLY; They Beat Remsen-Russell for Lockett Trophy in Squash Racquets Final | True | By William J. Briordy | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/new-financing-this-week.html | New Financing This Week | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/bonn-in-plea-on-jailed-nazis.html | Bonn in Plea on Jailed Nazis | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/world-fund-aims-at-convertibility-institution-to-make-its-funds.html | WORLD FUND AIMS AT CONVERTIBILITY; Institution to Make Its Funds More Readily Available to Soft Currency Nations | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/sylvania-cuts-tv-prices.html | Sylvania Cuts TV Prices | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/postmens-appeal-raises-3342950-head-of-muscular-dystrophy-group.html | POSTMEN'S APPEAL RAISES $3,342,950; Head of Muscular Dystrophy Group Lauds Canvass to Cut Disease's Ravages | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/europes-toll-rising-as-blizzards-spread.html | EUROPE'S TOLL RISING AS BLIZZARDS SPREAD | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/abram-pianist-plays-soloist-in-brahms-concerto-with-the.html | ABRAM, PIANIST, PLAYS; Soloist in Brahms Concerto With the Philharmonic | True | H. C. S. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/concurrence-is-expected.html | Concurrence Is Expected | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/president-to-send-labor-farm-plans-to-capitol-today-extremists.html | PRESIDENT TO SEND LABOR, FARM PLANS TO CAPITOL TODAY; Extremists Expected to Fight Details of Taft Act Changes and Flexible Crop Aid 4 MORE REPORTS FOLLOW Senate Braces for Busy Week -- Talks Being Resumed to Soften Treaty Curb CONGRESS AWAITS UNION, FARM PLANS | True | By Clayton Knowlesspecial To the New York Times. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/is-military-air-mail-property-c-a-b-orders-staff-to-find-out.html | Is Military Air Mail 'Property'? C. A. B. Orders Staff to Find Out; Negative Ruling May Affect Low Bids by 2 Non-Scheduled Overseas Lines, Which Are Limited to Hauling Cargo | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/gershwin-music-offered-at-fete-zeller-conducts-wide-variety-of.html | GERSHWIN MUSIC OFFERED AT FETE; Zeller Conducts Wide Variety of Early and Late Works in Concert at Hunter | True | By Olin Downes | 1982-02-25 | RE0000121367 | B00000451516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/plane-not-found-in-search.html | Plane Not Found in Search | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/medical-study-aided-fund-reports-2412582-in-gifts-for-last-year.html | MEDICAL STUDY AIDED; Fund Reports $2,412,582 in Gifts for Last Year | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/mary-p-smythe-bride-in-jersey-essex-fells-church-scene-of-marriage.html | MARY P. SMYTHE BRIDE IN JERSEY; Essex Fells Church Scene of Marriage to Dr. G. M. Coley, Alumnus of Yale | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/argentina-upsets-foreign-industry-farm-machine-makers-irked-by.html | ARGENTINA UPSETS FOREIGN INDUSTRY; Farm Machine Makers Irked by Withdrawal of Bids for Tractors, Other Items | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/dr-winsor-m-tyler.html | DR. WINSOR M. TYLER | True | Special to TE N-W NOK Trr. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/sweden-proposes-freeing-of-pows-delegate-bids-neutral-unit-act.html | SWEDEN PROPOSES FREEING OF P.O.W.'S; Delegate Bids Neutral Unit Act Quickly on Release of Captives Jan. 23 SWEDEN PROPOSES FREEING OF P.O.W.'S | True | By William J. Jordenspecial To the New York Times. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/prof-a-vincent-osmun.html | PROF. A. VINCENT OSMUN | True | Soecia] to TRI: h'v YORT TIMES. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/investors-active-on-the-west-side-multifamily-houses-on-riverside.html | INVESTORS ACTIVE ON THE WEST SIDE; Multi-Family Houses on Riverside Drive and 94th Street Figure in Deals | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/mcarthy-to-hear-libraries-chief-streibert-of-the-information-agency.html | M'CARTHY TO HEAR LIBRARIES CHIEF; Streibert of the Information Agency to Tell Next Month of Anti-Red Reforms | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/reuther-witness-is-still-at-large-ritchie-fleeing-west-across.html | REUTHER WITNESS IS STILL AT LARGE; Ritchie Fleeing West Across Canada -- Warrant for His Arrest Awaited Today | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/president-not-at-church.html | President Not at Church | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/hazards-facing-arab-federation-iraqi-premier-places-project-only.html | HAZARDS FACING ARAB FEDERATION; Iraqi Premier Places Project Only Tentatively Before League States' Council | True | By Robert C. Dotyspecial To the New York Times. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/navys-swords-to-return-for-officers-prestige.html | Navy's Swords to Return For Officers' 'Prestige' | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/columbia-group-doing-farce.html | Columbia Group Doing Farce | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/2-prize-winners-named-dalgleish-and-gaburo-to-share-gershwin.html | 2 PRIZE WINNERS NAMED; Dalgleish and Gaburo to Share Gershwin Composing Award | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/gable-to-discuss-role-in-the-lion-f-p-rosenberg-independent.html | GABLE TO DISCUSS ROLE IN 'THE LION'; F. P. Rosenberg, Independent Producer, Would Like Star for First Film Project | True | By Thomas M. Pryorspecial To the New York Times. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/national-life-sales-soap.html | National Life Sales Soap | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/abroad-the-race-is-between-time-and-reason.html | Abroad; The Race Is Between Time and Reason | True | By Anne O'Hare McCormick | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/chicago-grain-trading.html | CHICAGO GRAIN TRADING | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/12-picked-to-write-state-ethics-code-dewey-appoints-4-of-panel.html | 12 PICKED TO WRITE STATE ETHICS CODE; Dewey Appoints 4 of Panel -- Democrats to Seek New Harness Track Inquiry 12 PICKED TO MAP STATE ETHICS CODE | True | By Warren Weaver Jr.special To the New York Times. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/pleas-for-tickets-beset-meyners-inauguration.html | Pleas for Tickets Beset Meyner's Inauguration | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121367 | B00000451516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/communist-drop-in-england-cited-sir-hartley-shawcross-holds-problem.html | COMMUNIST DROP IN ENGLAND CITED; Sir Hartley Shawcross Holds Problem Has Ended -- He Is to Get Columbia Degree | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/eisenhower-posed-2-issues-for-state-dewey-and-g-o-p-must-weigh.html | EISENHOWER POSED 2 ISSUES FOR STATE; Dewey and G. O. P. Must Weigh Plans to Cut Voting Age, Extend Jobless Aid | True | By Leo Eganspecial To the New York Times. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/defense-on-the-tennessee.html | DEFENSE ON THE TENNESSEE | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/andrews-to-fight-klein.html | Andrews to Fight Klein | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/antelopes-moved-to-dakota.html | Antelopes Moved to Dakota | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/conservation-group-to-meet.html | Conservation Group to Meet | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/miss-gloria-moskin-d-n-ravitch-marry.html | !MISS GLORIA MOSKIN, D. N. RAVITCH MARRY | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/arthur-c-spalding.html | ʻARTHUR C. SPALDING | True | Special to ʻlz Nzw Yoz T-r,.s. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/francesg-lanis-isengaged-to-wed-debutante-of-1951-fiancee-of.html | FRANCES-G. I)ANIS ISENGAGED TO WED; Debutante of 1951 Fiancee / of Michael John Glucl, Alumnus of Lehigh | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/industries-get-bronx-buildings-commercial-properties-figure-in.html | INDUSTRIES GET BRONX BUILDINGS; Commercial Properties Figure in Realty Deals -- Block Is Sold Near St. Mary's Park | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/un-accepts-tribute-of-surplus-dealers.html | U.N. ACCEPTS TRIBUTE OF SURPLUS DEALERS | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/messagp-stand-hailed-rosenwald-lauds-eisenhower-statement-on-middle.html | MESSAGE STAND HAILED; Rosenwald Lauds Eisenhower Statement on Middle East | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/columbia-to-give-44-degrees-today-one-woman-to-be-honored-at-first.html | COLUMBIA TO GIVE 44 DEGREES TODAY; One Woman to Be Honored at First of 3 Convocations of Bicentennial Year | True | By Milton Bracker | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/sports-of-the-times-youth-must-be-served.html | Sports of The Times; Youth Must Be Served | True | By Arthur Daley | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/key-pier-report-is-due-today-delay-in-final-vote-tally-likely-key.html | Key Pier Report Is Due Today; Delay in Final Vote Tally Likely; KEY DECISION DUE IN DOCK DISPUTE | True | By A. H. Raskin | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/economics-and-finance-economic-forecasting-as-an-institution.html | ECONOMICS AND FINANCE; Economic Forecasting as an Institution | True | By Edward H. Collins | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/french-assembly-due-for-new-fight-herriot-retirement-opening-way.html | FRENCH ASSEMBLY DUE FOR NEW FIGHT; Herriot Retirement Opening Way for Sharp Struggle Over Speaker's Post | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/sing-sing-five-wins-6956.html | Sing Sing Five Wins, 69-56 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/article-4-no-title-lamont-acreage-to-be-sanctuary-land-from.html | Article 4 -- No Title; LAMONT ACREAGE TO BE SANCTUARY Land From Palisades Estate Given to Audubon Society for a Nature Shelter | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/belgians-tennis-victors-defeat-filipino-team-41-in-matches-at.html | BELGIANS TENNIS VICTORS; Defeat Filipino Team, 4-1, in Matches at Manila | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/chemical-workers-end-7week-strike.html | CHEMICAL WORKERS END 7-WEEK STRIKE | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121367 | B00000451516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/mencken-at-73-the-storm-abates-a-baltimore-fireside-mellows-him-but.html | MENCKEN AT 73 -- THE STORM ABATES; A Baltimore Fireside Mellows Him, but Now He Rebels at Forced Retirement GOES EASY ON PRESIDENT In Echo of Less Gentle Years, He Grants Eisenhower Does Well 'for a General' | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/dr-george-g-yarrow.html | DR. GEORGE G. YARROW | True | Special to Txz NW Yox TXMLS. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/mulloy-downs-vincent-miami-tennis-player-captures-dixie-final-119.html | MULLOY DOWNS VINCENT; Miami Tennis Player Captures Dixie Final, 11-9, 8-6, 6-4 | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/stokowski-to-offer-norwegian-concert.html | STOKOWSKI TO OFFER NORWEGIAN CONCERT | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/shields-is-first-in-dinghy-sailing-pilots-dainty-to-victory-in.html | SHIELDS IS FIRST IN DINGHY SAILING; Pilots Dainty to Victory in Larchmont Regatta -- Webb Triumphs at Riverside | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/colleano-british-actor-weds.html | Colleano, British Actor, Weds | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/knicks-register-fifth-straight-victory-over-rochester-in-pro.html | Knicks Register Fifth Straight Victory Over Rochester in Pro Basketball; GALLATIN EXCELS IN 81-69 TRIUMPH Counts 21 Points as Knicks Defeat Royals, Second Time in 24 Hours, at Garden | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/henry-berlinghoff.html | HENRY BERLINGHOFF | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/atomic-crossroads.html | ATOMIC CROSSROADS | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/f-b-i-agent-is-found-dead.html | F. B. I. Agent Is Found Dead | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/edward-l-sweedler.html | EDWARD L. SWEEDLER | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/sales-advertising-head-of-willard-battery-co.html | Sales, Advertising Head Of Willard Battery Co. | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/of-local-origin.html | Of Local Origin | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/foreign-exchange-rates-week-ended-jan-8-1954.html | FOREIGN EXCHANGE RATES; Week Ended Jan. 8, 1954 | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/the-pajama-game-due-here-may-12-cast-of-musical-may-include-van.html | 'THE PAJAMA GAME' DUE HERE MAY 12; Cast of Musical May Include Van Johnson, Eddie Foy Jr. -- Hardwicke in Drama | True | By Sam Zolotow | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/fred-s-arnott.html | FRED. S.-ARNOTT | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/mrs-black-affianced-former-emily-burchell-to-be-wed-to-arthur-l.html | MRS. BLACK AFFIANCED; Former Emily Burchell to Be Wed to Arthur L. Fisk Jr. | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/snead-scores-with-a-68-west-virginia-pro-triumphs-in-miami-beach.html | SNEAD SCORES WITH A 68; West Virginia Pro Triumphs in Miami Beach Links Tourney | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/6-gas-victims-still-ill-3-from-turkish-bath-remain-on-bellevue.html | 6 GAS VICTIMS STILL ILL; 3 From Turkish Bath Remain on Bellevue Critical List | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/18year-voting-age-opposed-by-russell.html | 18-YEAR VOTING AGE OPPOSED BY RUSSELL | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/high-import-levels-foreseen-in-rayon.html | HIGH IMPORT LEVELS FORESEEN IN RAYON | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/7004-watch-test-in-hub.html | 7,004 Watch Test in Hub | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/henri-danjou.html | HENRI DANJOU | True | | 1982-02-25 | RE0000121367 | B00000451516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/changing-copyright-law-ratification-of-convention-urged-to-further.html | Changing Copyright Law; Ratification of Convention Urged to Further Cultural Knowledge | True | OTTO T. MALLERY | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/collins-chess-victor-clinches-marshall-club-title-bisguier.html | COLLINS CHESS VICTOR; Clinches Marshall Club Title -- Bisguier Manhattan Leader | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/pappy-gault-beaten-u-s-bantamweight-outpointed-by-chamrern-in.html | PAPPY GAULT BEATEN; U. S. Bantamweight Outpointed by Chamrern in Bangkok | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/federalstate-labor-arena.html | FEDERAL-STATE LABOR ARENA | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/to-clear-housing-site-wrecking-crew-starts-today-in-morningside.html | TO CLEAR HOUSING SITE; Wrecking Crew Starts Today in Morningside Gardens Area | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/mccarthy-curb-doubted.html | McCarthy Curb Doubted | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/2-chancel-screens-dedicated-at-st-bartholomews.html | 2 Chancel Screens Dedicated at St. Bartholomew's | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/ship-hiring-trade-continues-in-calm-cargo-volume-stays-steadily-low.html | SHIP HIRING TRADE CONTINUES IN CALM; Cargo Volume Stays Steadily Low as Rates Weaken a Bit -- Owners Holding Out | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/child-o-mrs-theodore-waller1.html | Child o Mrs. Theodore Waller1 | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/mitchell-guttenburg.html | MITCHELL GUTTENBURG | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/concert-society-resumes-series-martinu-quartet-and-quintets-by.html | CONCERT SOCIETY RESUMES SERIES; Martinu Quartet and Quintets by Francaix and Mozart Played in Town Hall | True | R. P. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/dewey-to-give-farm-awards.html | Dewey to Give Farm Awards | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/clement-b-webster.html | CLEMENT B. WEBSTER | True | Sclal .to Nh-w Yo TLNZS. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/red-wings-check-canadiens-2-to-1-detroit-regains-league-lead-in.html | RED WINGS CHECK CANADIENS, 2 TO 1; Detroit Regains League Lead in Hockey Race -- Bruins Beat Hawks by 5-3 | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/no-survivors-expected.html | No Survivors Expected | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/john-f-anderson.html | JOHN F. ANDERSON | True | Special to T NEW YORX TmZS. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/an-honor-for-zhuk0v.html | AN HONOR FOR ZHUK0V | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/hilton-hotel-managers-named.html | Hilton Hotel Managers Named | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/snow-pelts-city-and-more-is-on-way-4inch-fall-and-low-temperatures.html | Snow Pelts City and More Is on Way; 4-Inch Fall and Low Temperatures Due Here Today SNOW PELTS CITY, MORE IS ON WAY | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/long-island-home-robbed-of-48700.html | LONG ISLAND HOME ROBBED OF $48,700 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/12-die-in-plane-in-louisiana-braniff-airline-president-and-9.html | 12 Die in Plane in Louisiana; Braniff, Airline President, and 9 Business Leaders Killed in Storm in South 12 KILLED IN PLANE AT LOUISIANA LAKE | True | By the United Press. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/castellani-is-named-contender-for-olsons-middleweight-title-ohio.html | Castellani Is Named Contender For Olson's Middleweight Title; Ohio Fighter Advances From Sixth Place in Rankings of National Boxing Body | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/deanheiviy-p-rusk-agriculture-extert.html | 'DEAN;'HElviY P. RUSK, AGRICULTURE EXtERT | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/to-direct-inner-circles-show.html | To Direct Inner Circle's Show | True | | 1982-02-25 | RE0000121367 | B00000451516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/600-school-folk-at-vespers.html | 600 School Folk at Vespers | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/on-tv-mission-to-far-east.html | On TV Mission to Far East | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/mrs-john-ohara.html | MRS. JOHN O'HARA | True | Specta! to T Blw YO Tt.ss. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/television-in-review-ted-macks-amateur-hour-in-full-color-is.html | Television in Review; Ted Mack's 'Amateur Hour' in Full Color Is Awesome Spectacle to Viewer | True | By Jack Gould | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/inland-steel-building-burns.html | Inland Steel Building Burns | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/e-iselin-is-dead-industrialist-77-officer-of-many-companies-was.html | E. ISELIN IS DEAD; INDUSTRIALIST, 77; -Officer of Many Companies Was Active in Charitable Organizations in City | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/ardsley-no-1-keeps-utica-cup-in-curling.html | ARDSLEY NO. 1 KEEPS UTICA CUP IN CURLING | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/heads-6-hearns-departments.html | Heads 6 Hearns Departments | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/book-ban-in-rome-criticized-by-pike-dean-at-st-johns-decries-any.html | BOOK BAN IN ROME CRITICIZED BY PIKE; Dean at St. John's Decries Any 'Authoritarian' Suppression of Papini's 'The Devil' | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/relic-barred-to-queen-ceylonese-buddhists-will-not-let-her-see.html | RELIC BARRED TO QUEEN; Ceylonese Buddhists Will Not Let Her See Tooth in Temple | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/carroll-club-meeting-resurgence-of-religion-urged-by-mayor-in.html | CARROLL CLUB MEETING; Resurgence of Religion Urged by Mayor in Breakfast Talk | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/warren-will-sing-at-metropolitan-after-la-scala-engagement-he-will.html | WARREN WILL SING AT METROPOLITAN; After La Scala Engagement, He Will Take Title Role in 'Rigoletto' Next Week | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/mineola-to-see-country-girl.html | Mineola to See 'Country Girl' | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/collins-wins-giant-slalom.html | Collins Wins Giant Slalom | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/congress-gets-plan-for-potato-buying.html | CONGRESS GETS PLAN FOR POTATO BUYING | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/development-cuts-loom.html | Development Cuts Loom | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/malenkov-limits-power-of-police-premier-is-reported-shifting.html | MALENKOV LIMITS POWER OF POLICE; Premier Is Reported Shifting Sections to Other Ministries to Protect His Position | True | By C. L. Sulzbergerspecial To the New York Times. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/209-at-wise-funeral-chattanooga-leader-hailed-as-masterbuilder-of.html | 209 AT WISE FUNERAL; Chattanooga Leader Hailed as 'Master-Builder of Judaism' | True | Special to TI4z NEW Yox TiMZS. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/man-goes-berserk-slays-3.html | Man Goes Berserk, Slays 3 | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/why-did-heifetz-fluff-just-forgot-he-admits.html | Why Did Heifetz Fluff? 'Just Forgot,' He Admits | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/africas-scourge-defies-new-drugs-pneumonia-still-no-1-killer-of.html | AFRICA'S SCOURGE DEFIES NEW DRUGS; Pneumonia Still No. 1 Killer of Native Gold Miners, With Tuberculosis Second | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/quigley-peke-best-in-specialty-show-ch-bonray-yu-toi-of-orchard.html | QUIGLEY PEKE BEST IN SPECIALTY SHOW; Ch. Bonray Yu Toi of Orchard Hill Takes Top Honors at Winter Event Here | True | By John Rendel | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/iciiarles-e-harrington.html | ICIIARLES E. HARRINGTON | True | -c | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/package-service-listed-in-publicity-and-drives.html | 'Package' Service Listed In Publicity and Drives | True | | 1982-02-25 | RE0000121367 | B00000451516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/liberties-unit-backs-3-on-1st-amendment.html | LIBERTIES UNIT BACKS 3 ON 1ST AMENDMENT | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/huge-state-loss-laid-to-roads-lag-auto-dealer-officials-decry.html | HUGE STATE LOSS LAID TO ROADS LAG; Auto Dealer Officials Decry 'Traffic Strangulation' -- Say City Loses Industries | True | By Bert Piercespecial To the New York Times. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/ore-importing-concern-elects-a-new-president.html | Ore Importing Concern Elects a New President | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/childs-wear-due-to-pace-economy-trade-will-hold-at-53-level-dun.html | CHILD'S WEAR DUE TO PACE ECONOMY; Trade Will Hold at '53 Level, Dun & Bradstreet Aide Says, as Other Lines Decline | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/stewardess-a-substitute.html | Stewardess a Substitute | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/patterns-of-the-times-midseason-refreshers-bright-gay-casual.html | Patterns of The Times: Midseason Refreshers; Bright, Gay, 'Casual' Clothes Are Easy to Sew in Few Hours | True | By Virginia Pope | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/legislative-procedure-revision-is-considered-essential-for-orderly.html | Legislative Procedure; Revision Is Considered Essential for Orderly and Efficient Process | True | ARTHUR SCHUTZER | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/family-unit-held-mainstay-of-faith-father-mcmanus-calls-for-show-of.html | FAMILY UNIT HELD MAINSTAY OF FAITH; Father McManus Calls for Show of Harmony and Love in St. Patrick's Sermon | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/5-minimum-is-set-for-traffic-fines-effective-a-week-from-today-it.html | $5 MINIMUM IS SET FOR TRAFFIC FINES; Effective a Week From Today, It Will Add $500,000 a Year to City's Revenue $5 MINIMUM IS SET FOR TRAFFIC FINES | True | By Joseph C. Ingraham | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/lehman-corp-reports-net-asset-value-as-of-dec-31-put-at-142775029.html | LEHMAN CORP. REPORTS; Net Asset Value as of Dec. 31 Put at $142,775,029 | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/german-generals-repatriated.html | German Generals Repatriated | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/french-foreign-policy.html | FRENCH FOREIGN POLICY | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/joseph-j-havey-special-to-t-nlw-yo-tes.html | JOSEPH 'J. HAVEY Special to T NL'W yo-tes. | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/wilmot-stirred-dispute-his-book-on-war-in-europe-was-criticized-in.html | WILMOT STIRRED DISPUTE; His Book on War in Europe Was Criticized in the U. S. | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/new-earth-slide-feared-as-rains-undermine-hillside-at-astoria-ore.html | New Earth Slide Feared as Rains Undermine Hillside at Astoria, Ore. | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/ohio-truck-tieup-looms-drivers-vote-strike-in-dispute-over-new.html | OHIO TRUCK TIE-UP LOOMS; Drivers Vote Strike in Dispute Over New State Tax | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/senators-to-scan-global-financing-capehart-group-to-evaluate-the.html | SENATORS TO SCAN GLOBAL FINANCING; Capehart Group to Evaluate the Merits of World Bank and Export-Import Unit LENGTH OF LOANS ISSUE Overlapping of Institutions Involves Use of Funds for Long or Short Terms | True | By Charles E. Eganspecial To the New York Times. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/miss-loftus-betrotheoi-iu-of-p-senior-is-fiancee-ofi-b-geoy.html | MISS LOFTUS BETROTHEOI; IU. of P, Senior Is Fiancee ofI b' Geo.,y M_Langdon' I | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/wife-of-tito-aide-said-to-cause-rift-djilas-under-fire-because-he.html | WIFE OF TITO AIDE SAID TO CAUSE RIFT; Djilas Under Fire Because He Upheld Actress Snubbed by Official Belgrade Society | True | | 1982-02-25 | RE0000121367 | B00000451516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/rangers-turn-back-maple-leafs-at-garden-for-fourth-straight-triumph.html | Rangers Turn Back Maple Leafs at Garden for Fourth Straight Triumph; EARLY GOALS HELP BLUES WIN, 4 TO 1 Hergesheimer Nets Twice for Rangers in First -- Smith Registers for Toronto | True | By Joseph C. Nichols. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/dr-h-logan-geary.html | DR. H. LOGAN GEARY | True | Special to L/ YORK TIZF.S. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/east-west-germany-in-accord-on-track.html | EAST, WEST GERMANY IN ACCORD ON TRACK | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/piano-sales-best-since-1920s.html | Piano Sales Best Since 1920's | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/suggestion-offered-soviets.html | Suggestion Offered Soviets | True | W. G. ASTRIDGE | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/episcopal-groups-plan-dinner.html | Episcopal Groups Plan Dinner | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/john-m-pierce.html | JOHN M. PIERCE | True | Special to THE NE,V YORK TIMES. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/spiritual-pitfall-seen-in-u-s-pride-dr-penner-warns-of-conflict.html | SPIRITUAL PITFALL SEEN IN U. S. PRIDE; Dr. Penner Warns of Conflict Between Love of God and Economic Prosperity | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/arthur-m-cleveland.html | ARTHUR M. CLEVELAND | True | SpJ[l [0 *]*'E NgW YORK T[MF..S. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/fall-of-currency-is-worrying-peru-stirs-rumors-of-impending-import.html | FALL OF CURRENCY IS WORRYING PERU; Stirs Rumors of Impending Import Controls in One of the Freest Nations | True | By Sam Pope Brewerspecial To the New York Times. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/tito-attack-pressed-by-yugoslav-exaide.html | TITO ATTACK PRESSED BY YUGOSLAV EX-AIDE | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/louis-tim-partner-in-jrokerage-firm.html | LOUIS TIM, PARTNER -IN JROKERAGE FIRM | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/clergy-in-soviet-camps-protestants-and-catholics-are-reported-in.html | CLERGY IN SOVIET CAMPS; Protestants and Catholics Are Reported in Custody | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/jewish-chorus-heard-annual-midseason-concert-at-town-hall-attracts.html | JEWISH CHORUS HEARD; Annual Mid-Season Concert at Town Hall Attracts 1,500 | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/t-roosevelt-tribute-masons-visilsagamore-hill-to-hold-memorial.html | T. ROOSEVELT TRIBUTE; Masons Visil.Sagamore Hill to Hold Memorial Service | True | Special to THZ Nw YOK T[,rs. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/skates-finals-tonight-speed-title-events-and-race-of-champions-at.html | SKATES FINALS TONIGHT; Speed Title Events and 'Race of Champions' at Garden | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/capt-hershel-a-gay.html | CAPT. HERSHEL A. GAY | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/rare-art-works-on-view-tonight-masterpieces-from-louvre-clark.html | RARE ART WORKS ON VIEW TONIGHT; Masterpieces From Louvre, Clark Collection Shown at Galleries Here | True | By Aline B. Louchheim | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/pro-basketball-drops-molinas-excolumbia-star-for-wagering.html | Pro Basketball Drops Molinas, Ex-Columbia Star, for Wagering; BASKETBALL STAR OUSTED FOR BETS | True | By Louis Effrat | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/judith-pressmaii-wed-sister-is-honor-attendant-at-marriage-to-h-w.html | JUDITH PRESSMAii .WED; Sister Is Honor Attendant at Marriage to H. W, StarkN | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/reserve-bank-net-is-up-here-in-year-53s-96189355-compared-with-52s.html | RESERVE BANK NET IS UP HERE IN YEAR; '53's $96,189,355 Compared With '52's $82,218,971 -- Assets Off $13,945,433 | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/war-action-fluid-on-laotian-front-french-have-edge-in-arms-as-the.html | WAR ACTION FLUID ON LAOTIAN FRONT; French Have Edge in Arms as the Vietminh Relies on Long Supply Line | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121367 | B00000451516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/manfred-ehreh-lawyer-52-yearsi-foun-de-r-oii-rm-hete-dies-led-state.html | :M.ANFRED EHREH., LAWYER 52 YEARS; Foun de r o,"--ii rm HeTe Dies--', Led State Child Labor' Unit, Wrote' on' Corporate Law | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/lawmakers-turn-home-columnists-find-their-newsletters-from-capitol.html | LAWMAKERS TURN HOME COLUMNISTS; Find Their Newsletters From Capitol Get Wide Reading in Local Weekly Papers | True | By C. P. Trussellspecial To the New York Times. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/joseph-weisenfeld.html | JOSEPH WEISENFELD | True | Special to The NW YORK 'IIES. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/arab-threat-scored-justice-polier-says-it-poses-test-for-genocide.html | ARAB THREAT SCORED; Justice Polier Says it Poses Test for Genocide Ban | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/mexican-allstars-defeat-u-s-in-world-cup-soccer-trials-40.html | Mexican All-Stars Defeat U. S. In World Cup Soccer Trials, 4-0 | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/new-nickel-mine-shipping.html | New Nickel Mine Shipping | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/london-worried-by-labor-outlook-approaching-wage-dispute-takes-edge.html | LONDON WORRIED BY LABOR OUTLOOK; Approaching Wage Dispute Takes Edge Off Encouraging Dividend Statements LONDON WORRIED BY LABOR OUTLOOK | True | By Lewis L. Nettletonspecial To the New York Times. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/cantelli-conducts-paganiniana-work.html | CANTELLI CONDUCTS 'PAGANINIANA' WORK | True | H. C. S. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/i-ruth-barro____ww-married-bride-here-of-louis-resnicki-columbia.html | i RUTH BARRO____ WW MARRIED; Bride Here of Louis Resnick,I Columbia Law Graduate I | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/mayor-maps-study-of-offtrack-bets-but-warns-books-wagner-says.html | MAYOR MAPS STUDY OF OFF-TRACK BETS BUT WARNS 'BOOKS; Wagner Says Present Ban Will Be Strictly Enforced Until Law Is Changed MAYOR PLANS UNIT ON OFF-TRACK BETS | True | By Paul Crowell | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/rise-in-net-shown-by-general-mills-6month-figure-5399560-against.html | RISE IN NET SHOWN BY GENERAL MILLS; 6-Month Figure $5,399,560, Against $4,327,154 in '52, Despite Higher Taxes | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/sedgman-trims-budge-australian-also-beats-segura-in-pro-tennis-at.html | SEDGMAN TRIMS BUDGE; Australian Also Beats Segura in Pro Tennis at Richmond | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/rogkykansas-58-boxii60hampion-lightweight-titleholder-in-192526.html | ROGKYKANSAS, 58, BOXII60HAMPION; Lightweight Titleholder in 1925-26 Dies--Fought 161 Times in 15-Year Creer | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/letourneau-assk-stern-stand.html | Letourneau Assk Stern Stand | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/sullivans-70-best-on-links.html | Sullivan's 70 Best on Links | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/malenkov-making-tours-to-survey-soviet-domain.html | Malenkov Making Tours To Survey Soviet Domain | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/brazil-export-bonus-fails-to-move-crops.html | BRAZIL EXPORT BONUS FAILS TO MOVE CROPS | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/laos-officials-keep-close-watch-for-a-redled-thai-federation-goal.html | Laos Officials Keep Close Watch For a Red-Led Thai Federation; Goal of the Unity Movement Said to Be to Influence Opinion in Bangkok | True | By Tillman Durdinspecial To The New York Times. | 1982-02-25 | RE0000121367 | B00000451516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/buyers-market-arises-in-steel-sluggish-demand-on-holidays-is.html | BUYERS' MARKET ARISES IN STEEL; Sluggish Demand on Holidays Is Expected by Industry to Continue This Week SPRING OUTLOOK BRIGHT Higher Production Indicated During March and Most of Second Quarter | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/lehman-will-ask-alien-act-change-senator-scored-eisenhower-for.html | LEHMAN WILL ASK ALIEN ACT CHANGE; Senator Scored Eisenhower for Ignoring McCarran Law Revision in His Message | True | By Paul P. Kennedyspecial To the New York Times. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/spain-promises-inflation-curbs-people-are-assured-of-steps-to-check.html | SPAIN PROMISES INFLATION CURBS; People Are Assured of Steps to Check Any Further Rise in the Cost of Living | True | By Camille M. Cianfarraspecial to the New York Times. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/2-more-coach-flights-national-airlines-adds-them-to-new-yorkflorida.html | 2 MORE COACH FLIGHTS; National Airlines Adds Them to New York-Florida Run | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/b25-crashes-in-south-at-least-one-dead-in-carolina-plane-hits-coast.html | B-25 CRASHES IN SOUTH; At Least One Dead in Carolina -- Plane Hits Coast Homes | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/aid-to-pakistan-queried.html | Aid to Pakistan Queried | True | NORMAN THOMAS | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/children-change-video-favorites-survey-shows-shift-from-50-cowboys.html | CHILDREN CHANGE VIDEO FAVORITES; Survey Shows Shift From '50 Cowboys and Puppets to Situation Comedies | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/toronto-quintet-in-front.html | Toronto Quintet in Front | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/bonn-asks-pledge-on-soviets-intent-raises-questions-for-the-west-to.html | BONN ASKS PLEDGE ON SOVIET'S INTENT; Raises Questions for the West to Put to Moscow at Berlin on Security for Europe FAVORS 2-WAY ASSURANCE Feels Allies, With More Basis for Fear, Should Approach Russians Without Apology | True | By Clifton Danielspecial To the New York Times. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/system-on-tenant-complaints.html | System on Tenant Complaints | True | DAVID SHULMAN | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/kremlin-youth-parties-end.html | Kremlin Youth Parties End | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/auden-wins-the-bollingen-prize-his-lifetime-work-as-poet-is-cited.html | Auden Wins the Bollingen Prize; His Lifetime Work as Poet Is Cited; Awards Group of Yale Library Hails 'Tough Thinker,' Voices 'Delight' in Honoring Him | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/to-head-general-chemical-divisions.html | To Head General Chemical Divisions | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/dulles-to-begin-atom-talks-with-soviet-envoy-today-dulles-will-open.html | Dulles to Begin Atom Talks With Soviet Envoy Today; DULLES WILL OPEN ATOM DISCUSSIONS | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/london-sings-escamillo-role.html | London Sings Escamillo Role | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/television-used-for-accurate-blood-count-beam-linked-to-microscope.html | Television Used for Accurate Blood Count; Beam Linked to Microscope and Tabulator | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/wheelock-junior-to-be-wed.html | Wheelock Junior to Be Wed | True | Special to Tz NEW YORK TiMU. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/burma-and-soviet-plan-pact.html | Burma and Soviet Plan Pact | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/beer-leakage-stopped-bar-owner-captures-intruder-as-sixmonth.html | BEER LEAKAGE STOPPED; Bar Owner Captures Intruder as Six-Month Visitant | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/about-new-york-space-clock-will-retard-time-for-martians-at-waldorf.html | About New York; Space Clock Will Retard Time for Martians At Waldorf -- TV's Most Frustrating Role | True | By Meyer Berger | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/signs-of-ageend-seen-baptist-preacher-holds-they-herald-christs.html | SIGNS OF AGE-END SEEN; Baptist Preacher Holds They Herald Christ's Coming | True | | 1982-02-25 | RE0000121367 | B00000451516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/schieder-billiard-victor.html | Schieder Billiard Victor | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/mrs-harold-hahn-jr-has-son.html | Mrs. Harold Hahn Jr, Has Son | True | Special to TE NEW YORK TIllllS. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/53-big-year-in-minerals-value-of-output-14346000000-or-7-above.html | '53 BIG YEAR IN MINERALS; Value of Output $14,346,000,000, or 7% Above Previous Year | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/miss-tattersall-becomes-flzthcee-former-smith-student-to-be-wed-to.html | MISS TATTERSALL BECOMES FIZtHCEE; Former Smith Student to Be Wed to Hernlan Baumer, Graduate of Princeton | True | Sloec[al to Tltg NEW YORK Tllg.ql. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/britons-on-way-to-inquiry.html | Britons on Way to Inquiry | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/heads-passenger-agents.html | Heads Passenger Agents | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/trenton-beaten-by-brookhattan-soccer-team-loses-4-to-0-in-league.html | TRENTON BEATEN BY BROOKHATTAN; Soccer Team Loses, 4 to 0, in League Test as Newark Trips Hispanos, 4 to 3 | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/strike-at-g-e-deferred.html | Strike at G. E. Deferred | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/grosz-marin-art-to-be-shown-here-retrospective-displays-among.html | GROSZ, MARIN ART TO BE SHOWN HERE; Retrospective Displays Among Features of Busy Week -- Knaths Paintings on View | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/revised-tuitions-urged-on-schools-cooper-union-head-advocates-price.html | REVISED TUITIONS URGED ON SCHOOLS; Cooper Union Head Advocates Price Tags in Keeping With Courses' Varying Costs | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/truman-pictures-a-mme-president-asserts-woman-would-make-good-one.html | TRUMAN PICTURES A MME. PRESIDENT; Asserts Woman Would Make Good One -- Calls Churchill His 'Man of the Year' | True | By John C. Devlin | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/u-s-actor-wed-in-ireland.html | U. S. Actor Wed in Ireland | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/frank-bfeed-.html | FRANK B."FEED ' | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/federal-autos-to-be-cut-7055-by-middle-of-year.html | Federal Autos to Be Cut 7,055 by Middle of Year | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/storage-units-star-in-furniture-show.html | STORAGE UNITS STAR IN FURNITURE SHOW | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/diver-retrieves-cross-in-hellenic-rite-ceremony-he-takes-it-from.html | DIVER RETRIEVES CROSS; In Hellenic Rite Ceremony, He Takes It From North River | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/korean-orphan-baptized-here.html | Korean Orphan Baptized Here | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/wegeman-scores-ski-sweep-in-debut-on-bear-mountain-hill-colorado.html | Wegeman Scores Ski Sweep In Debut on Bear Mountain Hill; Colorado Competitor Takes Class A Test With Two 156-Foot Leaps, Then Wins Roosevelt Trophy in Extra Round | True | From a Staff Correspondent | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/mrs-amy-a-clark.html | MRS. AMY A. CLARK | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/first-ave-corner-sold-heirs-sell-realty-at-79th-street-held-since.html | FIRST AVE. CORNER SOLD; Heirs Sell Realty at 79th Street Held Since 1887 | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/salaun-tops-foster-in-final.html | Salaun Tops Foster in Final | True | | 1982-02-25 | RE0000121367 | B00000451516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/tarrytown-temple-started.html | Tarrytown Temple Started | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/prep-school-sports-mercersburg-track-card-74-takes-a-28mile-walk.html | Prep School Sports; Mercersburg Track Card, 74, Takes a 28-Mile Walk to Prove a Point | True | By Michael Strauss | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/2-services-stress-columbias-theme-mccracken-and-de-sola-pool-urge.html | 2 SERVICES STRESS COLUMBIA'S THEME; McCracken and de Sola Pool Urge Vigilance in Defense of Essential Freedoms | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/3-new-collections-will-be-seen-in-u-s.html | 3 NEW COLLECTIONS WILL BE SEEN IN U. S. | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/ghildrins-hoe-to-gainby-show-greer-community-takes-over.html | GHILDRIN'S HOE 'TO GAIN.BY' SHOW; Greer Community Takes Over 'Mademoiselle Colombe' at Longacre Tomorrow | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/lehigh-university-fund-up.html | Lehigh University Fund Up | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/news-of-food-root-vegetables-simple-to-cook-are-plentiful-and-low.html | News of Food; Root Vegetables, Simple to Cook, Are Plentiful and Low in Cost | True | By Sally Dixon Wiener | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/guatemala-union-bars-red-tie.html | Guatemala Union Bars Red Tie | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/farmingdale-site-taken-for-building.html | FARMINGDALE SITE TAKEN FOR BUILDING | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/eclipse-is-next-monday-refracted-light-will-tint-moon-copper-in.html | ECLIPSE IS NEXT MONDAY; Refracted Light Will Tint Moon Copper in Total Dimout | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/1year-maturities-are-88129915368.html | 1-YEAR MATURITIES ARE $88,129,915,368 | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/christian-task-cited.html | Christian Task Cited | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/vaulevilliangolf-pro-dies.html | Vaulevillian:Golf Pro Dies | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/vietnam-radio-asks-moscow-to-end-war.html | VIETNAM RADIO ASKS MOSCOW TO END WAR | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/haiti-arrests-more-politicians.html | Haiti Arrests More Politicians | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/bank-shows-rise-in-operating-net-14636023-or-581-share-reported-for.html | BANK SHOWS RISE IN OPERATING NET; $14,636,023, or $5.81 Share Reported for Last Year by Manufacturers Trust BANK SHOWS RISE IN OPERATING NET | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/waldensian-visits-here-deodato-of-rome-preaches-4-sermons-at.html | WALDENSIAN VISITS HERE; Deodato of Rome Preaches 4 Sermons at Churches in City | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/israel-to-offer-new-bond-issue-75000000-goal-set-here-for-this-year.html | ISRAEL TO OFFER NEW BOND ISSUE; $75,000,000 Goal Set Here for This Year -- Total of $350,000,000 Sought | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/us-team-leading-for-bridge-title-with-64-of-224-hands-ended.html | U.S. TEAM LEADING FOR BRIDGE TITLE; With 64 of 224 Hands Ended, European Contestants Trail by 37 Match Points | True | By George Rapeespecial To the New York Times. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/wider-british-tie-to-europe-sought-economists-and-politicians-to.html | WIDER BRITISH TIE TO EUROPE SOUGHT; Economists and Politicians to Hold 3-Day Meeting in London on Plan | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/t-e-rasmussen-sr.html | T. E. RASMUSSEN SR. | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/marines-chief-on-guam-dead.html | Marines Chief on Guam Dead | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/patino-daughter-on-honeymoon.html | Patino Daughter on Honeymoon | True | | 1982-02-25 | RE0000121367 | B00000451516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/newark-opposes-jets-civic-group-attacks-plan-for-such-training-at.html | NEWARK OPPOSES JETS; Civic Group Attacks Plan for Such Training at Airport | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/briton-gets-post-in-canada.html | Briton Gets Post in Canada | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/bonn-is-disturbed-by-steel-outlook-growing-competition-feared-from.html | BONN IS DISTURBED BY STEEL OUTLOOK; Growing Competition Feared From Iron Curtain Polish and Czech Mills | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/flame-thrower-expert-dead.html | Flame Thrower Expert Dead | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/health-plan-aid-up-to-congress-reinsurance-hearings-on-today.html | Health Plan Aid Up to Congress, Reinsurance Hearings on Today | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/broadcasting-chain-buys-empire-coil-co.html | BROADCASTING CHAIN BUYS EMPIRE COIL CO. | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/furniture-offers-more-for-money-new-items-may-cost-same-but-they.html | FURNITURE OFFERS 'MORE FOR MONEY'; New Items May Cost Same but They Will Be Larger and Have Added Trims | True | By Betty Pepis special To the New York Times. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/weddin6-in-sprih6-i-for-miss-andersi-paine-hall-alumna-engaged-to.html | WEDDIN6 IN SPRIH6 I FOR MISS SANDERSI; Paine Hall Alumna Engaged to Milo J, Berking, Former Lieutenant in Marines | True | Special to Tnz v YORK Tlas. | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-11 | 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/spellman-back-by-air-cardinal-returns-from-third-christmas-trip-to.html | SPELLMAN BACK BY AIR; Cardinal Returns From Third Christmas Trip to Korea | True | | 1982-02-25 | RE0000121367 | B00000451516 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/inquiries-cost-a-million-house-units-seek-more.html | Inquiries Cost a Million; House Units Seek More | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/third-st-music-school-fete.html | Third St. Music School Fete | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/mrs-george-k-ross-has-son.html | Mrs. George K. Ross Has Son | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/dark-stars-triumph-over-native-dancer-in-derby-was-no-fluke-trainer.html | Dark Star's Triumph Over Native Dancer In Derby 'Was No Fluke,' Trainer Says | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/guatemalan-cabinet-revised.html | Guatemalan Cabinet Revised | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/mcarthy-to-ask-no-fund-increase-hopes-to-avoid-floor-fight-by.html | M'CARTHY TO ASK NO FUND INCREASE; Hopes to Avoid Floor Fight by Asking for $200,000, Same Total as Last Year | True | By W. H. Lawrence | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/only-2-dead-spots-found-in-test-of-air-raid-sirens.html | Only 2 'Dead Spots' Found In Test of Air Raid Sirens | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/reform-in-courts-stalled-in-jersey-lameduck-legislature-fails-to.html | REFORM IN COURTS STALLED IN JERSEY; Lame-Duck Legislature Fails to Act Amid Scenes of Confusion in House | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/jersey-standard-seeks-to-buy-creole-oil-stock.html | Jersey Standard Seeks To Buy Creole Oil Stock | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/polish-farm-lag-implied.html | Polish Farm Lag Implied | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/citizens-to-press-for-new-alien-act-substantial-revision-sought.html | CITIZENS TO PRESS FOR NEW ALIEN ACT; Substantial Revision Sought, Lehman Says -- He Reminds President of Pledges | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/talk-site-still-unsettled.html | Talk Site Still Unsettled | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/godfrey-action-studied-caa-looking-into-near-miss-of-tower-at.html | GODFREY ACTION STUDIED; C.A.A. Looking Into Near Miss of Tower at Airport | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/city-ballet-returns-tonight.html | City Ballet Returns Tonight | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/andre-diethelm-is-dead-de-gaulle-associate-a-former-cabinet.html | ANDRE DIETHELM IS DEAD; De Gaulle Associate, a Former Cabinet Minister, Was 57 | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/miss-kathryn-king.html | MISS KATHRYN KING | True | Special to THS Nsw Yos: TIM,S. | 1982-02-25 | RE0000121368 | B00000451517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/appliance-sales-by-women-urged-official-of-borgwarner-says-they-are.html | APPLIANCE SALES BY WOMEN URGED; Official of Borg-Warner Says They Are Better Fitted Than Men for Such Retailing | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/korean-reds-urge-fast-parley-step-u-s-due-to-accept-foe-asks.html | KOREAN REDS URGE FAST PARLEY STEP; U. S. DUE TO ACCEPT; Foe Asks Meeting to Discuss a Date for Resumption, but Offers No Concessions | True | By Lindesay Parrott | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/negro-fund-at-record-1425000-is-raised-in-1953-for-31-colleges.html | NEGRO FUND AT RECORD; $1,425,000 Is Raised in 1953 for 31 Colleges, Universities | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/company-buys-30-oil-wells.html | Company Buys 30 Oil Wells | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/business-adjustment-predicted-for-1954-not-serious-recession-prof.html | Business Adjustment Predicted For 1954, Not Serious Recession; Prof. McNair Tells Retailers of a Setback Like '49's, but Affecting All Inventories | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/liquor-sentences-upheld.html | Liquor Sentences Upheld | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/eisenhower-criticized-biddle-calls-citizenship-plan-confused-not.html | EISENHOWER CRITICIZED; Biddle Calls Citizenship Plan 'Confused, Not Significant' | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/cotton-here-up-5-to-down-7-points-hedge-selling-and-liquidation.html | COTTON HERE UP 5 TO DOWN 7 POINTS; Hedge Selling and Liquidation Cancel Most Gains Made Following Initial Dips | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/the-labor-law-changes-urged-by-president.html | The Labor Law Changes Urged by President | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/a-good-buy-today.html | A Good Buy Today | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/trading-cleared-in-german-bonds-s-e-c-lifts-ban-on-6-dollar-issues.html | TRADING CLEARED IN GERMAN BONDS; S. E. C. Lifts Ban on 6 Dollar Issues of Dawes and Young Loans for $12,000,000 | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/tallamy-presses-for-better-roads-but-he-asserts-at-florida-meeting.html | TALLAMY PRESSES FOR BETTER ROADS; But He Asserts at Florida Meeting Gains Mean Uphill Battle Against Scorn | True | By Bert Pierce | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/barbara-warden-a-teacher-in-northport-engaged-to-robert-w.html | Barbara Warden, a Teacher in Northport, Engaged to Robert W. Hollingsworth | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/15-taft-act-changes-urged-labor-message-asks-us-poll-employes-in.html | 15 TAFT ACT CHANGES URGED; Labor Message Asks U. S. Poll Employes in Walkouts | True | By Joseph A. Loftus | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/germans-criticize-europes-economy-experts-say-other-countries-must.html | GERMANS CRITICIZE EUROPE'S ECONOMY; Experts Say Other Countries Must Put Finances in Order to Prevent Upheavals | True | By M. S. Handler | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/donation-of-old-pencils-asked.html | Donation of Old Pencils Asked | True | SALOM RIZK. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/un-atrocities-inquiry-asked.html | U.N. Atrocities Inquiry Asked | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/hugo-rogers-out-of-city-law-post-extammany-boss-loses-job-held.html | HUGO ROGERS OUT OF CITY LAW POST; Ex-Tammany Boss Loses Job Held Since 1950 -- Brickman Successor Appointed | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/rickey-plea-aids-defendant.html | Rickey Plea Aids Defendant | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/britons-abandon-trawler.html | Britons Abandon Trawler | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/two-cities-want-equestrian-test-dublin-berlin-offer-to-stage.html | TWO CITIES WANT EQUESTRIAN TEST; Dublin, Berlin Offer to Stage Olympic Event in 1956 -- I.O.C. Group to Decide | True | | 1982-02-25 | RE0000121368 | B00000451517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/mrs-luce-is-back-at-post-in-rome-envoy-shortens-her-vacation-to.html | MRS. LUCE IS BACK AT POST IN ROME; Envoy Shortens Her Vacation to Study Cabinet Crisis -- Eases Title for Italians | True | By Arnaldo Cortesi | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/attire-and-wall-get-designer-aid-two-exhibits-opening-today-show.html | ATTIRE AND WALL GET DESIGNER AID; Two Exhibits Opening Today Show Imprint of the Artist on Fabric and Paper | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/registration-revoked-s-e-c-says-broker-sought-to-mulct-two.html | REGISTRATION REVOKED; S. E. C. Says Broker Sought to Mulct Two Customers | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/israeli-coalition-agrees-on-regime-mapai-and-general-zionists.html | ISRAELI COALITION AGREES ON REGIME; Mapai and General Zionists Outline New Government to Be Led by Sharett | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/thai-policy-defended-spokesman-denies-aid-is-used-to-form-buddhist.html | THAI POLICY DEFENDED; Spokesman Denies Aid Is Used to Form Buddhist Bloc | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/kirk-reaffirms-educators-role-at-columbia-convocation-he-terms.html | KIRK REAFFIRMS EDUCATOR'S ROLE; At Columbia Convocation, He Terms Intellectual Freedom Basis of College Teaching | True | By Milton Bracker | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/printing-week-is-proclaimed.html | Printing Week Is Proclaimed | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/molinas-to-be-queried-bronx-prosecutor-checking-on-basketball-game.html | MOLINAS TO BE QUERIED; Bronx Prosecutor Checking on Basketball Game Betting | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/2-named-to-cancer-fund-labor-donations-to-be-sought-by-hollander.html | 2 NAMED TO CANCER FUND; Labor Donations to Be Sought by Hollander and Murray | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/bleecks-a-bit-drier-weekend-thieves-loot-bar-of-20-cases-of-liquor.html | BLEECK'S A BIT DRIER; Week-End Thieves Loot Bar of 20 Cases of Liquor | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/furniture-store-sold.html | Furniture Store Sold | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/u-s-acceptance-expected.html | U. S. Acceptance Expected | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/british-1-banknotes-issued-twice-as-twins.html | British 1 Banknotes Issued Twice as Twins | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/of-local-origin.html | Of Local Origin | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/elevated-by-nichols-wire.html | Elevated by Nichols Wire | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/dayton-sets-back-seton-hall-6765-uhls-basket-at-buzzer-for-flyers.html | DAYTON SETS BACK SETON HALL, 67-65; Uhl's Basket at Buzzer for Flyers Beats Pirate Five -- Brooks Losers' Star | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/rubinstein-upheld-in-high-court-44.html | RUBINSTEIN UPHELD IN HIGH COURT, 4-4 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/united-review-denied-corporations-revamping-plan-approved-by-sec.html | UNITED REVIEW DENIED; Corporation's Revamping Plan, Approved by S.E.C., Stands | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/manufacturing-net-off-5-in-3d-quarter-as-sales-fall-22-billion-to.html | Manufacturing Net Off 5% in 3d Quarter As Sales Fall $2.2 Billion to $66.5 Billion | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/kentucky-leader-3d-straight-week-duquesne-and-indiana-retain-next.html | KENTUCKY LEADER 3D STRAIGHT WEEK; Duquesne and Indiana Retain Next Two Places in Poll of Basketball Writers | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/cla-r-en-c-ebro-h-i_and.html | CLA R E-N C EB.'-RO H I_AN D | True | Special to THE Nzw Yol: TI4us. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/pearson-would-push-plan.html | Pearson Would Push Plan | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/joseph-zbranak.html | JOSEPH ZBRANAK | True | Sr.'ccia to THE N",V NOK TIIES. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/indiana-beats-purdue.html | Indiana Beats Purdue | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/greenhouse-plays-three-cello-works.html | GREENHOUSE PLAYS THREE 'CELLO WORKS | True | | 1982-02-25 | RE0000121368 | B00000451517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/norma-hahn-fiancee-of-henry-m-weiner.html | NORMA HAHN FIANCEE OF HENRY M. WEINER | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/grain-prices-rise-from-early-lows-weak-futures-markets-rally-after.html | GRAIN PRICES RISE FROM EARLY LOWS; Weak Futures Markets Rally After President Announces New Farm Program | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/luther-witness-t-u-a-w-5000-on-paid-missing-ritchie-for-solving.html | LUTHER WITNESS T U. A. W. $5,000; on Paid Missing Ritchie for Solving' Case -- Warrant Now Out for Hoodlum | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/settling-suez-canal-issue-american-position-approved-in-regard-to.html | Settling Suez Canal Issue; American Position Approved in Regard to Britain and Egypt | True | GALAL E. HAMAMSY, | 1982-02-25 | RE000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1982-02-25 | RE000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/iowa-wins-93-78.html | Iowa Wins 93 -- 78 | True | | 1982-02-25 | RE000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/utility-places-bonds-appalachian-electric-power-3-12s-go-at-102321.html | UTILITY PLACES BONDS; Appalachian Electric Power 3 1/2s Go at 102.321 Bid | True | | 1982-02-25 | RE000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/iran-and-soviet-discuss-disputes-resume-parley-on-frontier.html | IRAN AND SOVIET DISCUSS DISPUTES; Resume Parley on Frontier Differences and Teheran's Bid for Gold in Moscow | True | By Kennett Love | 1982-02-25 | RE000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/social-security-widened.html | Social Security Widened | True | | 1982-02-25 | RE000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/airline-omits-dividend-northwest-passes-preferred-payment-cites.html | AIRLINE OMITS DIVIDEND; Northwest Passes Preferred Payment, Cites Revenue Dip | True | | 1982-02-25 | RE000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/village-project-is-opposed-anew-community-planning-board-against.html | VILLAGE PROJECT IS OPPOSED ANEW; Community Planning Board Against Washington Square Clearance Program | True | | 1982-02-25 | RE000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/books-authors.html | Books -- Authors | True | | 1982-02-25 | RE000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/parking-set-for-show-space-for-3500-cars-arranged-by-motor-boat.html | PARKING SET FOR SHOW; Space for 3,500 Cars Arranged by Motor Boat Exhibition | True | | 1982-02-25 | RE000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/st-lawrence-seaway.html | ST. LAWRENCE SEAWAY | True | | 1982-02-25 | RE000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-02-25 | RE000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/party-politics-charged-in-filling-of-farm-jobs.html | Party 'Politics' Charged In Filling of Farm Jobs | True | | 1982-02-25 | RE000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/6-civic-groups-ask-parking-lot-speed-proposal-attacking-moses.html | 6 CIVIC GROUPS ASK PARKING LOT SPEED; Proposal, Attacking Moses' Authority Plan, Would Use City's Existing Power | True | | 1982-02-25 | RE000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/the-farm-program.html | THE FARM PROGRAM | True | | 1982-02-25 | RE000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/pirie-star-runner-to-pass-up-u-s-offers-and-stay-in-britain-london.html | Pirie, Star Runner, to Pass Up U. S. Offers And Stay in Britain, London Paper Says | True | | 1982-02-25 | RE000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/albany-gets-bills-for-city-fund-rise-democrats-measures-aim-to-end.html | ALBANY GETS BILLS FOR CITY FUND RISE; Democrats' Measures Aim to 'End Tradition of Picking New York Pockets' | True | By Warren Weaver Jr. | 1982-02-25 | RE000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/farm-question-stumps-agriculture-secretary.html | Farm Question Stumps Agriculture Secretary | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/eisenhower-asks-senate-to-speed-korean-treaty-u-skorean-pact-is.html | Eisenhower Asks Senate To Speed Korean Treaty; U. S.-KOREAN PACT IS SENT TO SENATE | True | By Anthony Leviero | 1982-02-25 | RE000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/new-railway-bond-issue.html | New Railway Bond Issue | True | | 1982-02-25 | RE000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/the-atomic-problemi-international-control-of-weapons-held-essential.html | The Atomic Problem-I; International Control of Weapons Held Essential to Future of Man | True | By Hanson W. Baldwin | 1982-02-25 | RE000121368 | B00000451517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/r-c-a-is-upheld-on-sublicensing-right-to-issue-patent-permits-under.html | R. C. A. IS UPHELD ON SUBLICENSING; Right to Issue Patent Permits Under '32 Decree Extends Beyond '54, Court Rules | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/moore-hasnt-violated-the-rules-cant-suspend-him-says-nba-national.html | Moore Hasn't Violated the Rules, Can't Suspend Him, Says N.B.A.; National Boxing Official Replies to Blast by Wiener of Pennsylvania in Case of Light Heavyweight Champion | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/u-n-unit-reports-drop-in-narcotics-but-opium-board-says-it-still-is.html | U. N. UNIT REPORTS DROP IN NARCOTICS; But Opium Board Says It Still Is Not Difficult Enough to Get Illegal Substances | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/banker-on-bag-makers-board.html | Banker on Bag Maker's Board | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/3-preteen-boys-get-an-icy-crusoe-night.html | 3 PRE-TEEN BOYS GET AN ICY CRUSOE NIGHT | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/original-boris-sung-at-the-met-score-as-mussorgsky-wrote-it-heard.html | ORIGINAL 'BORIS' SUNG AT THE MET; Score as Mussorgsky Wrote It Heard Here First Time -- Rossi-Lemini in Lead | True | By Olin Downes | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/radar-conviction-upheld.html | Radar Conviction Upheld | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/uhrlass-skates-winner-grand-street-boys-star-wins-senior-honors-in.html | UHRLASS SKATES WINNER; Grand Street Boys Star Wins Senior Honors in Garden | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/the-voting-age.html | THE VOTING AGE | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/u-s-mexico-parley-on-labor-bogs-down.html | U. S. MEXICO PARLEY ON LABOR BOGS DOWN | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/25-die-in-colombia-mishap.html | 25 Die in Colombia Mishap | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/rockefeller-donates-1000000-to-spur-harvard-divinity-study-1000000.html | Rockefeller Donates $1,000,000 To Spur Harvard Divinity Study; $1,000,000 IS GIVEN TO DIVINITY STUDY | True | By John H. Fenton | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/syndicate-obtains-polynesian.html | Syndicate Obtains Polynesian | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/teacher-resigns-in-inquiry-on-reds-was-accused-of-lying-about-party.html | TEACHER RESIGNS IN INQUIRY ON REDS; Was Accused of Lying About Party Membership and of Serving as a Courier | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/greece-shows-trade-surplus.html | Greece Shows Trade Surplus | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/hoover-names-unit-on-u-s-legal-work.html | HOOVER NAMES UNIT ON U. S. LEGAL WORK | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/3-sabre-jets-crash-two-pilots-safe-one-missing-in-mishap-in-germany.html | 3 SABRE JETS CRASH; Two Pilots Safe, One Missing in Mishap in Germany | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/scarlatti-lore-on-display.html | Scarlatti Lore on Display | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/r-f-c-sells-bonds-it-disposes-of-28885000-of-cleveland-transit.html | R. F. C. SELLS BONDS; It Disposes of $28,885,000 of Cleveland Transit Lines | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/georgetown-to-play-n-y-u-five-manhattan-to-face-na-salle-here.html | Georgetown to Play N. Y. U. Five, Manhattan to Face Na Salle Here; Yodsnukis to See Action With Explorers in Opening Game at the Garden Tonight | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/exheab-o__ff-bo___wie-dies-john-farrell-forced-track-intoi.html | EX-HEAB O__FF BO___WIE DIES; John Farrell Forced Track Intol Receivership After Ouster I | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/p-j-keeler-heads-stevedore-group-blanchard-now-board-head.html | P. J. KEELER HEADS STEVEDORE GROUP; Blanchard Now Board Head -- Philadelphia Port 'Czar' Describes Progress There | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/dr-francis-c-sumner.html | DR. FRANCIS C. SUMNER | True | Special to THZ I, IZW YORK TIMES. | 1982-02-25 | RE0000121368 | B00000451517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/hogan-award-set-by-stars-friends-trophy-honoring-golfer-will-go-to.html | HOGAN AWARD SET BY STAR'S FRIENDS; Trophy Honoring Golfer Will Go to Person Overcoming Handicap to Play | True | By Maureen Orcutt | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/eisenhower-seeks-wider-farm-sales.html | EISENHOWER SEEKS WIDER FARM SALES | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/kansas-city-mo-offering-bonds-bids-are-invited-for-jan-27-for-issue.html | KANSAS CITY, MO., OFFERING BONDS; Bids Are Invited for Jan. 27 for Issue of $4,100,000 -- Other Slated Activity | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/highway-opening-snowed-out.html | Highway Opening Snowed Out | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/text-of-eisenhowers-message-seeking-amendments-in-taft-labor-law.html | Text of Eisenhower's Message Seeking Amendments in Taft Labor Law | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/times-sq-cleanup-believed-assured-christenberry-expects-ban-on-new.html | TIMES SQ. CLEAN-UP BELIEVED ASSURED; Christenberry Expects Ban on New 'Honky-Tonks,' With Old Ones as Next Target | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/mrs-william-v-mcarthy.html | MRS. WILLIAM V. M'CARTHY | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/sports-of-the-times-another-scandal.html | Sports of The Times; Another Scandal? | True | By Arthur Daley | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/history-of-statue-of-liberty.html | History of Statue of Liberty | True | ANDRE GSCHAEDLER. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/sterling-area-urged-to-increase-exports.html | STERLING AREA URGED TO INCREASE EXPORTS | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/alliance-benefit-jan-23.html | Alliance Benefit Jan. 23 | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/h-j-heinz-co-sets-record-for-sales-6month-total-110322714-compares.html | H. J. HEINZ CO. SETS RECORD FOR SALES; 6-Month Total, $110,322,714, Compares With $109,491,747 -- Net Rises to $3,439,486 | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/british-attack-malaya-reds.html | British Attack Malaya Reds | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/snow-may-drain-removal-funds-costing-100000-an-inch-the-operation.html | SNOW MAY DRAIN REMOVAL FUNDS; Costing $100,000 an Inch, the Operation Will Take a Big Part of Available Money | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/jersey-shore-aide-cited-120000-tax-liens-filed-against-a-n-shahadi.html | JERSEY SHORE AIDE CITED; $120,000 Tax Liens Filed Against A. N. Shahadi of Atlantic County | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/9inch-snow-halts-75-of-cars-here-cold-front-is-due-city-goes-on.html | 9-INCH SNOW HALTS 75% OF CARS HERE; COLD FRONT IS DUE; City Goes on Fire Emergency Basis With Bulk of Force on Round-the-Clock Duty | True | By Charles Grutzner | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/babysitters-3-goes-to-neediest-young-donor-feels-fund-can-use-money.html | BABY-SITTER'S $3 GOES TO NEEDIEST; Young Donor Feels Fund Can Use Money Better Than She -- Total Reaches $369,717 | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/dartmouth-wins-75-59.html | Dartmouth Wins, 75 -- 59 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/lie-detector-tests-begun.html | Lie Detector Tests Begun | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/new-work-played-at-guild-concert-joseph-and-lillian-fuchs-offer-duo.html | NEW WORK PLAYED AT GUILD CONCERT; Joseph and Lillian Fuchs Offer Duo for Violin and Viola by Quincy Porter | True | J. B. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/japan-setting-pace-in-production-gains.html | JAPAN SETTING PACE IN PRODUCTION GAINS | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/james-p-marr.html | JAMES P. MARR | True | Special to TS NS',v YOaK TI.-,;sr, s. | 1982-02-25 | RE0000121368 | B00000451517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/subsidies-defend-at-farming-meeting.html | SUBSIDIES DEFEND AT FARMING MEETING | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/bank-statements.html | BANK STATEMENTS | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/gruenther-wants-an-atomic-shield.html | GRUENTHER WANTS AN ATOMIC 'SHIELD' | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/gaskin-end-in-lions-fold.html | Gaskin, End, in Lions' Fold | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/monmouth-expert-barred-in-key-job-engineers-case-shows-how-security.html | MONMOUTH EXPERT BARRED IN KEY JOB; Engineer's Case Shows How Security Policy and Value of Career Man May Conflict | True | By Peter Kihss | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/mercy-flight-aids-boy-serum-rushed-from-u-s-to-stop-austrians.html | MERCY FLIGHT AIDS BOY; Serum Rushed from U. S. to Stop Austrian's Bleeding | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/malay-reds-kill-planter.html | Malay Reds Kill Planter | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/bonn-closes-rift-on-german-arming.html | BONN CLOSES RIFT ON GERMAN ARMING | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/viscount-simon-dies-at-age-of-80-served-as-lord-clianceior-foreign.html | VISCOUNT SIMON DIES AT AGE OF 80; Served as Lord Clianceior Föreign Secretary and Chancellor of Exchequer | True | Special to T NEW Yu TiES. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/text-of-presidents-message-to-congress-urging-changes-in-nations.html | Text of President's Message to Congress Urging Changes in Nation's Farm Program | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/kentucky-downs-de-paul-81-to-63-undefeated-wildcat-quintet.html | KENTUCKY DOWNS DE PAUL, 81 TO 63; Undefeated Wildcat Quintet Registers Tenth Triumph -- Indiana in Front, 73-67 | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/endowing-the-spiritual.html | ENDOWING THE SPIRITUAL | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/mens-wear-buying-off-kirby-block-aide-anticipates-spurt-in-january.html | MEN'S WEAR BUYING OFF; Kirby, Block Aide Anticipates Spurt in January Sales | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/car-deliveries-drop.html | Car Deliveries Drop | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/new-chamber-greeted-mayor-presents-charter-to-west-side.html | NEW CHAMBER GREETED; Mayor Presents Charter to West Side Organization | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/imports-of-foreign-oil-figures-quoted-on-venezuelan-trade.html | Imports of Foreign Oil; Figures Quoted on Venezuelan Trade, Committee's Stand Given | True | TOM PICKETT, | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/at-the-theatre-the-simpleton-of-the-unexpected-isles-a-shaw-revival.html | AT THE THEATRE; The Simpleton of the Unexpected Isles,' a Shaw Revival, Is Playing at the Davenport | True | J. P. S. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/coast-concern-sells-assets.html | Coast Concern Sells Assets | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/1336-on-91day-bills-treasury-reports-average-up-from-1314-last-week.html | 1.336% ON 91-DAY BILLS; Treasury Reports Average Up From 1.314% Last Week | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/distaff-guardians-of-law-and-order.html | Distaff Guardians of Law and Order | True | A. W. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/argentina-and-poland-in-pact.html | Argentina and Poland in Pact | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/britons-resist-bid-to-redled-strike.html | BRITONS RESIST BID TO RED-LED STRIKE | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/james-french-87-lloyds-u-s-exaide.html | JAMES FRENCH, 87, LLOYD'S U. S. EX.AIDE | True | Special to T Nv Yor Trr. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/ensign-l-h-ahlfeld-to-wed-judith-esmay.html | ENSIGN L. H. AHLFELD TO WED JUDITH ESMAY | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121368 | B00000451517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/troth-announced-of-miss-brawley-exstudent-at-ohio-wesleyan-fiancee.html | TROTH ANNOUNCED OF MISS BRAWLEY; Ex-Student at Ohio Wesleyan Fiancee of Glenn Langer, Columbia Medical Senior | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/klein-calls-quill-wasteful-bully-charges-transit-force-could-be-cut.html | KLEIN CALLS QUILL WASTEFUL 'BULLY'; Charges Transit Force Could Be Cut 20% and Pay Raised but for Leader's Tactics | True | By Stanley Levey | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/named-by-army-to-head-arizona-proving-ground.html | Named by Army to Head Arizona Proving Ground | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/handley-to-manage-stockton.html | Handley to Manage Stockton | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/6th-army-chief-to-retire.html | 6th Army Chief to Retire | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/newman-davidson.html | Newman - -davidson | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/he-made-life-gayer.html | HE MADE LIFE GAYER | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/stage-folk-discuss-repertory-company.html | STAGE FOLK DISCUSS REPERTORY COMPANY | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/president-gives-farm-plan-cut-rigid-props-surpluses-flexible-crop.html | PRESIDENT GIVES FARM PLAN; CUT RIGID PROPS, SURPLUSES; FLEXIBLE CROP AID | True | By William M. Blair | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/w-shaffer-smith.html | W. SHAFFER SMITH | True | Special to THE N!r,v YORK T!MzS. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/deans-betrayer-to-die-second-korean-is-sentenced-to-life.html | DEAN'S BETRAYER TO DIE; Second Korean Is Sentenced to Life Imprisonment | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/the-tafthartley-message.html | THE TAFT-HARTLEY MESSAGE | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/bank-promotes-four.html | Bank Promotes Four | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/forced-insurance-on-cars-advances-bills-offered-in-legislature.html | FORCED INSURANCE ON CARS ADVANCES; Bills Offered in Legislature After G. O. P. Meeting -- Democrats Also Confer | True | By Leo Egan | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/mrs-burdette-left-million.html | Mrs. Burdette Left Million | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/utility-issue-price-set.html | Utility Issue Price Set | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/ceylon-names-un-aide-to-post.html | Ceylon Names U.N. Aide to Post | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/educator-gets-bronx-post.html | Educator Gets Bronx Post | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/wampler-takes-los-angeles-open-golf-with-3underpar-score-of-281.html | Wampler Takes Los Angeles Open Golf With 3-Under-Par Score of 281; INDIANAPOLIS PRO VICTOR BY STROKE | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/jewelry-concern-elects-aide.html | Jewelry Concern Elects Aide | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/airline-official-on-leave.html | Airline Official on Leave | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/institutional-investors-to-the-fore-as-buyers-of-world-bank-bonds.html | Institutional Investors to the Fore As Buyers of World Bank Bonds; Insurance and Savings Units and Pension Funds Apply for Much of New Issue | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/record-budget-asks-30000000-for-school-pay-rises-for-40000-54.html | Record Budget Asks $30,000,000 For School Pay Rises for 40,000; 54 SCHOOL BUDGET REACHES NEW HIGH | True | By Leonard Buder | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/prof-william-downey.html | PROF. WILLIAM DOWNEY | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/wood-field-and-stream-archery-clinic-set-up-here-as-interest-grows.html | Wood, Field and Stream; Archery 'Clinic' Set Up Here as Interest Grows in Bow and Arrow Hunting | True | By Raymond R. Camp | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/lowgrade-tobacco-gets-6-price-prop.html | LOW-GRADE TOBACCO GETS $6 PRICE PROP | True | | 1982-02-25 | RE0000121368 | B00000451517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/15cent-rise-ends-42day-can-strike-package-increase-accepted-by-c-i.html | 15-CENT RISE ENDS 42-DAY CAN STRIKE; Package Increase Accepted by C. I. O. Union -- Work May Resume Tonight | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/dental-society-meets-tonight.html | Dental Society Meets Tonight | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/hull-arrives-in-formosa.html | Hull Arrives in Formosa | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/compromise-asked-on-corporation-tax.html | COMPROMISE ASKED ON CORPORATION TAX | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/czechs-call-in-foreign-cash.html | Czechs Call in Foreign Cash | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/brannan-scores-plan-exsecretary-hits-presidents-program-on-farm-aid.html | BRANNAN SCORES PLAN; Ex-Secretary Hits President's Program on Farm Aid | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/harold-george-lesteri.html | HAROLD GEORGE LESTERI | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/red-china-adopts-5year-farm-plan.html | RED CHINA ADOPTS 5-YEAR FARM PLAN | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/furniture-buying-dips-shipments-declined-12-to-18-in-last-half.html | FURNITURE BUYING DIPS; Shipments Declined 12 to 18% in Last Half, Association Says | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/orange-estimate-up-2-122000000-boxes-is-forecast-15-above-crop.html | ORANGE ESTIMATE UP 2%; 122,000,000 Boxes Is Forecast, 15% Above Crop Average | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/in-the-nation-a-lasting-influence-on-the-supreme-court.html | In The Nation; A Lasting Influence on the Supreme Court | True | By Arthur Krock | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/fashion-clinic-slated.html | Fashion Clinic Slated | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/big-orders-for-general-bronze.html | Big Orders for General Bronze | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/named-by-nestle-to-head-ads-and-merchandising.html | Named by Nestle to Head Ads and Merchandising | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/eden-bars-a-shift-in-wests-defense-says-however-allies-will-weigh.html | EDEN BARS A SHIFT IN WEST'S DEFENSE; Says, However, Allies Will Weigh Giving Russians New Security Pledges | True | By Peter D. Whitney | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/3-proposed-rules-studied-by-ncaa-but-group-rejects-22-ideas-for.html | 3 PROPOSED RULES STUDIED BY N.C.A.A.; But Group Rejects 22 Ideas for Changing Football's One-Platoon System | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/paper-institute-adds-chemist.html | Paper Institute Adds Chemist | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/kay-stores-deal-closed-concerns-operating-67-units-accept-exchange.html | KAY STORES DEAL CLOSED; Concerns Operating 67 Units Accept Exchange of Stock | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/investment-publicists-named.html | Investment Publicists Named | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/indonesia-buys-ships-japanese-and-dutch-receive-contracts-for-34.html | INDONESIA BUYS SHIPS; Japanese and Dutch Receive Contracts for 34 Vessels | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/dulles-and-eden-to-confer.html | Dulles and Eden to Confer | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/fram-corporation-expands.html | Fram Corporation Expands | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/stock-dip-erases-last-of-54-gains-tobaccos-lead-downturn-in-which.html | STOCK DIP ERASES LAST OF '54 GAINS; Tobaccos Lead Downturn, in Which Motors, Aircrafts and Chemicals Join | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/dunn-and-webster-in-agency.html | Dunn and Webster in Agency | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/canada-redeems-big-victory-loan-to-retire-474355489-with-cash.html | CANADA REDEEMS BIG VICTORY LOAN; To Retire $474,355,489 With Cash Resources March 1 -- Railway to Repay Funds | True | | 1982-02-25 | RE0000121368 | B00000451517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/two-americans-victims.html | Two Americans Victims | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/trieste-moves-continue-yugoslavitalian-parley-held-gaining-wests.html | TRIESTE MOVES CONTINUE; Yugoslav-Italian Parley Held Gaining West's Support | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/stewards-ballot-set-for-the-west-n-l-r-b-directs-3-unions-to-agree.html | STEWARDS' BALLOT SET FOR THE WEST; N. L. R. B. Directs 3 Unions to Agree on Procedures for Bargaining Vote Feb. 10 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/naval-stores.html | NAVAL STORES | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/hogan-wins-10000-belt.html | Hogan Wins $10,000 Belt | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/snow-plows-really-busy-after-four-years-of-ease.html | Snow Plows Really Busy After Four Years of Ease | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/the-screen-in-review-ingrid-bergman-stars-in-the-greatest-love.html | THE SCREEN IN REVIEW; Ingrid Bergman Stars in 'The Greatest Love,' Which Opens at Neighborhood Theatres | True | By Bosley Crowther | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/child-to-mrs-j-a-farley-jr.html | Child to Mrs. J. A. Farley Jr. | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/merck-employes-return.html | Merck Employes Return | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/gas-group-to-fight-fires.html | Gas Group to Fight Fires | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/rose-heads-heart-fund-unit.html | Rose Heads Heart Fund Unit | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/howard-reaches-final-defeats-wyer-in-state-squash-racquets-title.html | HOWARD REACHES FINAL; Defeats Wyer in State Squash Racquets Title Tourney | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/elected-by-columbia-pictures.html | Elected by Columbia Pictures | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/u-s-will-expand-output-of-nickel-43000000-outlay-to-raise-cuban.html | U. S. WILL EXPAND OUTPUT OF NICKEL; $43,000,000 Outlay to Raise Cuban Plant Capacity 75% -- 1,000,000 for Studies | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/supermarkets-urged-group-says-they-would-help-lower-puerto-rican.html | SUPERMARKETS URGED; Group Says They Would Help Lower Puerto Rican Prices | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/canadians-to-keep-flying.html | Canadians to Keep Flying | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/tito-will-visit-turkey.html | Tito Will Visit Turkey | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/mis-adolph-dahlinger.html | MI:{S. ADOLPH DAHLINGER! | True | 6pecial to TH w YO!K TLIES. i | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/costa-rica-advancing-clocks.html | Costa Rica Advancing Clocks | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/eisenhower-is-host-he-invites-15-to-stag-dinner-at-the-white-house.html | EISENHOWER IS HOST; He Invites 15 to Stag Dinner at the White House | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/water-rate-rise-asked-jamaica-increase-is-sought-to-be-effective-on.html | WATER RATE RISE ASKED; Jamaica Increase Is Sought to Be Effective on Feb. 1 | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/labor-youth-league-is-described-as-red-fbi-man-says-only-the.html | Labor Youth League Is Described as Red; F.B.I. Man Says Only the Trusted Got In | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/a-p-pay-rise-awarded-250-to-450-increases-get-32-decision-in.html | A. P. PAY RISE AWARDED; $2.50 to $4.50 Increases Get 3-2 Decision in Arbitration | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/marking-taxis-for-hire.html | Marking Taxis for Hire | True | L. M. S. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/sally-peirce-betrothed-she-plans-wedding-in-april-to-dr-joseph-l.html | SALLY PEIRCE BETROTHED; She Plans Wedding in April to Dr. Joseph L, Gluck | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/site-of-old-fort-henry-discovered-by-canadian.html | Site of Old Fort Henry Discovered by Canadian | True | | 1982-02-25 | RE0000121368 | B00000451517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/un-states-polled-on-assembly-call-replies-by-jan-22-sought-on-mme.html | U.N. STATES POLLED ON ASSEMBLY CALL; Replies by Jan. 22 Sought on Mme. Pandit's Request for Session on Korea | True | By Thomas J. Hamilton | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/leo-j-reiss.html | LEO J. REISS | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/diamond-alkali-decentralizes.html | Diamond Alkali Decentralizes | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/5-in-track-inquiry-must-show-books-court-upholds-moreland-act.html | 5 IN TRACK INQUIRY MUST SHOW BOOKS; Court Upholds Moreland Act Subpoenas -- Ruling in Like Case in Queens Is Delayed | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/milliner-returns-to-romance-hats-pressed-flowers-abundant-in.html | MILLINER RETURNS TO 'ROMANCE HATS; Pressed Flowers Abundant in Florell Collection for Spring and Summer | True | By Virginia Pope | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/stock-market-notes.html | STOCK MARKET NOTES | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/truman-admits-he-enjoys-starring-on-tv-likes-to-watch-it-too-he.html | Truman Admits He Enjoys Starring on TV; Likes to Watch It, Too, He Tells Executives | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/g-o-p-picks-centennial-slogan.html | G. O. P. Picks Centennial Slogan | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/bernard-wragg-f_.html | BERNARD WRAGG F_.. | True | Special to TH IgEW Y01 TL,".IF.. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/admiral-blandy-suffers-stroke.html | Admiral Blandy Suffers Stroke | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/parity-formula-emerged-in-30s-term-developed-in-depression-congress.html | PARITY FORMULA EMERGED IN 30'S; Term Developed in Depression -- Congress Chose 1910-14 as 'Balance' Period | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/fish-and-wild-life-aide-named.html | Fish and Wild Life Aide Named | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/snow-bogs-cotton-bill-prompts-1day-senate-delay-in-debate-on.html | SNOW BOGS COTTON BILL; Prompts 1-Day Senate Delay in Debate on Acreage Rise | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/offer-for-warrants-rights-issued-in-1929-sought-by-merritt-chapman.html | OFFER FOR WARRANTS; Rights Issued in 1929 Sought by Merritt. Chapman & Scott | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/adviser-role-urged-for-expresidents.html | ADVISER ROLE URGED FOR EX-PRESIDENTS | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/hugh-j-lacey.html | HUGH J. LACEY | True | SDedal to TH NEW NO.K TZ,ES. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/u-n-jordan-dispute-to-reopen.html | U. N. Jordan Dispute to Reopen | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/scarlatti-exhibit-opens-today.html | Scarlatti Exhibit Opens Today | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/china-does-not-report.html | China Does Not Report | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/climb-continues-in-coffee-cocoa-128-to-157-point-advance-made-by.html | CLIMB CONTINUES IN COFFEE, COCOA; 128 to 157 Point Advance Made by Former, 100 Point Limit by the Latter | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/800-pay-tribute-to-braniff.html | 800 Pay Tribute to Braniff | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/tokyojakarta-talks-open.html | Tokyo-Jakarta Talks Open | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/ferguson-stresses-need-of-compromise.html | FERGUSON STRESSES NEED OF COMPROMISE | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121368 | B00000451517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/poor-exjanitor-leaves-140000-fatal-seizure-in-brooklyn-discloses.html | POOR' EX-JANITOR LEAVES $140,000; Fatal Seizure in Brooklyn Discloses Record of Riches in His Furnished Room | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/andrews-winner-in-10round-bout-wisconsin-boxer-beats-klein-easily.html | ANDREWS WINNER IN 10-ROUND BOUT; Wisconsin Boxer Beats Klein Easily in Parkway Ring -- Gains Unanimous Verdict | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/ryan-behan.html | Ryan - Behan | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/everything-sold-in-surplus-show-range-is-from-marine-sewing-kit-to.html | EVERYTHING' SOLD IN SURPLUS SHOW; Range Is From Marine Sewing Kit to Life-Size Elephant (Mechanical) at Wholesale | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/russians-vote-march-14-for-new-supreme-soviet.html | Russians Vote March 14 For New Supreme Soviet | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/kinckle-jones-68-of-urban-leaguei-retired-general-secretaryi.html | KINCKLE- JONES, 68,[ OF URBAN LEAGUEI; Retired General Secretary,I Officer 39 Years' Dies--Led Group's Expansion in U. S, i | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/traffic-accidents-drop-551-in-city-in-week-against-586-listed-a.html | TRAFFIC ACCIDDENTS DROP; 551 in City in Week, Against 586 Listed a Year Ago | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/nygen-used-in-car-tires-it-is-a-special-cord-converted-from-nylon.html | NYGEN USED IN CAR TIRES; It Is a Special Cord Converted From Nylon Fabric | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/trust-suit-names-air-and-ship-lines-u-s-accuses-pan-american-grace.html | TRUST SUIT NAMES AIR AND SHIP LINES; U. S. Accuses Pan American, Grace and Panagra of Latin Trade Conspiracy | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/loan-art-display-to-aid-foundation-some-masterpieces-and-some.html | LOAN ART DISPLAY TO AID FOUNDATION; Some Masterpieces and Some Forgeries to Be Shown in Menninger Benefit | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/oskar-straijs83-noted-composer-author-i-of-waltz-dream-andi.html | OSKAR STRAIJS,83, NOTED COMPOSER; Author I of ''Waltz Dream'' andI 'Chocolate Soldier' Dies ] I at Austrian Resort [ | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/dominion-hears-queen-elizabeth-ii-opens-new-zealand-parliament-amid.html | DOMINION HEARS QUEEN; Elizabeth II Opens New Zealand Parliament Amid Splendor | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/music-notes.html | MUSIC NOTES | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/giants-sign-capasso-18-infielder-going-to-kitty-loop-operation-for.html | GIANTS SIGN CAPASSO, 18; Infielder Going to Kitty Loop -- Operation for Campanella | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/arab-group-backs-egypts-suez-bid-league-cautiously-supports-move-to.html | ARAB GROUP BACKS EGYPT'S SUEZ BID; League Cautiously Supports Move to Oust Britain -- Unity Program Outlined | True | By Robert C. Doty | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/iron-lung-is-given-to-hospital.html | Iron Lung Is Given to Hospital | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/william-p-dwyer.html | WILLIAM P. DWYER | True | SpeCial to TXE NEW YOP. K TIMIr. S. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/brooklyn-fire-kills-2-children-die-as-stove-blast-kindles-rooming.html | BROOKLYN FIRE KILLS 2; Children Die as Stove Blast Kindles Rooming House | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/atomic-flight-envisaged-by-doolittle-in-25-years.html | Atomic Flight Envisaged By Doolittle in 25 Years | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/fabrics-and-colors-mark-shoe-display.html | FABRICS AND COLORS MARK SHOE DISPLAY | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/retailers-ignore-talk-of-downturn-merchants-of-nation-placing.html | RETAILERS IGNORE TALK OF DOWNTURN; Merchants of Nation Placing Sizable Orders Here for All Kinds of Soft Lines | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/search-law-backed-by-supreme-court.html | SEARCH LAW BACKED BY SUPREME COURT | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121368 | B00000451517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/26-snowstorm-here-aids-london-animals.html | 26 SNOWSTORM HERE AIDS LONDON ANIMALS | True | | 1982-02-25 | RE000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/import-action-scored-colombians-stand-on-value-of-license-is.html | IMPORT ACTION SCORED; Colombians' Stand on Value of License Is Criticized | True | | 1982-02-25 | RE000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/c-m-woolley-honored.html | C. M. Woolley Honored | True | | 1982-02-25 | RE000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/marine-corps-honors-five-eep-o-ws-who-defied-reds-in-the-face-of.html | Marine Corps Honors Five Ex-P. O. W.'s Who Defied Reds in the Face of Torture | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/senate-gop-gets-committees-rule-democrats-yield-on-formula-enabling.html | SENATE G.O.P. GETS COMMITTEES RULE; Democrats Yield on Formula Enabling Rivals to Control All of the 15 Groups | True | By Clayton Knowles | 1982-02-25 | RE000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/commodity-index-off-prices-drop-to-888-on-friday-from-891-on.html | COMMODITY INDEX OFF; Prices Drop to 88.8 on Friday From 89.1 on Thursday | True | | 1982-02-25 | RE000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/gain-is-reported-in-help-to-korea-head-of-program-calls-it-chance.html | GAIN IS REPORTED IN HELP TO KOREA; Head of Program Calls It Chance to Show Prowess of the Free World | True | | 1982-02-25 | RE000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/george-a-jeffrey.html | GEORGE A. JEFFREY | True | | 1982-02-25 | RE000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/neisner-to-expand-chain.html | Neisner to Expand Chain | True | | 1982-02-25 | RE000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-02-25 | RE000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/hanwar-victor-by-3-lengths-at-tropical-despirito-suspended-20-days.html | Hanwar Victor by 3 Lengths at Tropical; DeSpirito Suspended 20 Days; VINCENTE's RACER BEATS CABLE JACK | True | | 1982-02-25 | RE000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/europeans-weigh-production-rises-coalsteel-authority-urges.html | EUROPEANS WEIGH PRODUCTION RISES; Coal-Steel Authority Urges Increases -- Capital Needs Put at $1,750,000,000 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/textron-acquires-unit-gets-all-stock-of-dalmo-victor-maker-of-radar.html | TEXTRON ACQUIRES UNIT; Gets All Stock of Dalmo Victor, Maker of Radar Antenna | True | | 1982-02-25 | RE000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/vanadium-corp-mill-operating.html | Vanadium Corp. Mill Operating | True | | 1982-02-25 | RE000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/dues-health-plan-is-urged-by-kaiser.html | 'DUES HEALTH PLAN IS URGED BY KAISER | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/report-on-dam-assailed-idaho-power-co-disputes-hells-canyon-plan.html | REPORT ON DAM ASSAILED; Idaho Power Co. Disputes Hell's Canyon Plan | True | | 1982-02-25 | RE000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/joseph-elishewitz.html | Joseph -- Elishewitz | True | | 1982-02-25 | RE000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/president-offers-list-of-nominees-chief-justice-warren-heads-names.html | PRESIDENT OFFERS LIST OF NOMINEES; Chief Justice Warren Heads Names Sent to Senate -- McCarthy Friend Opposed | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/segura-beats-sedgman-scores-in-pro-tennis-match-at-chapel-hill-by.html | SEGURA BEATS SEDGMAN; Scores in Pro Tennis Match at Chapel Hill by 8-6 | True | | 1982-02-25 | RE000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/news-of-interest-in-aviation-field-air-france-pilot-guides-u-s.html | NEWS OF INTEREST IN AVIATION FIELD; Air France Pilot Guides U. S. Plane to Landing in Fog -- Institute Elects President | True | | 1982-02-25 | RE000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/2-queens-blood-drives-donations-to-be-taken-today-in-jamaica-and.html | 2 QUEENS BLOOD DRIVES; Donations to Be Taken Today in Jamaica and Flushing | True | | 1982-02-25 | RE000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/wreckers-attack-morningside-site-mrs-mcintosh-uses-crowbar-on.html | WRECKERS ATTACK MORNINGSIDE SITE; Mrs. McIntosh Uses Crowbar on LaSalle St. House to Start Clearance for 'Gardens' | True | | 1982-02-25 | RE000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/i-tommy-filmore-golf-pro-diesi.html | I Tommy Filmore, Golf Pro, Diesl | True | | 1982-02-25 | RE000121368 | B00000451517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/title-concerns-merge-two-companies-in-chicago-agree-on-exchange-of.html | TITLE CONCERNS MERGE; Two Companies in Chicago Agree on Exchange of Stock | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/country-girl-for-houston.html | Country Girl' for Houston | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/reds-driven-back-in-laos-fighting-french-appear-to-have-won-round.html | REDS DRIVEN BACK IN LAOS FIGHTING; French Appear to Have Won Round in Indo-China After Taking a Heavy Toll | True | By Tillman Durdin | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/walter-and-milhaud-honored.html | Walter and Milhaud Honored | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/t-v-a-opens-new-plant-generating-unit-near-paducah-to-serve-a-e-c.html | T. V. A. OPENS NEW PLANT; Generating Unit Near Paducah to Serve A. E. C. Needs | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/van-gelder-and-real-win.html | Van Gelder and Real Win | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/6th-ave-mural-in-bank-greenwich-savings-at-14th-st-gets-painting.html | 6TH AVE. MURAL IN BANK; Greenwich Savings at 14th St. Gets Painting 110 Feet Long | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/meany-scores-shift-of-plants-to-south.html | MEANY SCORES SHIFT OF PLANTS TO SOUTH | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/irene-william-hart-rltired-pastor-78-special-to-taz-nw-yoc.html | iREne. WILLIAM HART, RLTIRED PASTOR, 78; Special to Taz Nw Yoc | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/warm-tones-used-in-room-settings-simple-yet-rich-look-marks-various.html | WARM TONES USED IN ROOM SETTINGS; Simple Yet Rich Look Marks Various New Arrangements Shown at Bloomingdale's | True | By Cynthia Kellogg | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/turtle-signs-tiger-pact.html | Turtle Signs Tiger Pact | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/norway-seizes-soviet-trawler.html | Norway Seizes Soviet Trawler | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/drama-by-stevens-opening-tonight-bullfight-his-first-play-will-bow.html | DRAMA BY STEVENS OPENING TONIGHT; ' Bullfight,' His First Play, Will Bow at Theatre de Lys -- 24 Are Listed in Cast | True | By Louis Calta | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/guatemala-reds-ousted-workers-balk-confederation-in-defeating.html | GUATEMALA REDS OUSTED; Workers Balk Confederation in Defeating Communists | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/brooklyn-clarinetist-winner.html | Brooklyn Clarinetist Winner | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/method-proposed-to-assure-upturn-competition-modernization-says.html | METHOD PROPOSED TO ASSURE UPTURN; Competition, Modernization, Says Detroit Tool Maker, Are Keys to Prosperity | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/dulles-and-zarubin-open-preatomic-parley-talks-final-decisions-on.html | Dulles and Zarubin Open Pre-Atomic Parley Talks; Final Decisions on Site and Agenda Deferred -- Eden Will Get Data | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/pier-vote-charges-of-a-f-l-backed-violence-is-cited-douds-reports.html | PIER VOTE CHARGES OF A. F. L. BACKED; VIOLENCE IS CITED; Douds Reports to N. L. R. B. on Hoodlums at Polls, Asks Hearing on New Election | True | By A. H. Raskin | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/list-of-recipients-of-honorary-degrees-at-columbia.html | List of Recipients of Honorary Degrees at Columbia | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/avalanches-spread-over-west-europe.html | AVALANCHES SPREAD OVER WEST EUROPE | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/joseph-dembeck.html | JOSEPH DEMBECK | True | Special to NEW YO TzS. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/churchill-un-chief-felicitate-columbia.html | CHURCHILL, U.N. CHIEF FELICITATE COLUMBIA | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/us-envoy-sees-tokyo-officials.html | U.S. Envoy Sees Tokyo Officials | True | | 1982-02-25 | RE0000121368 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/british-suspend-comets-flights-for-study-of-crash-fatal-to-35.html | British Suspend Comets' Flights For Study of Crash Fatal to 35; British Suspend Comets' Flights For Study of Crash Fatal to 35 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/2-ships-officers-accused-in-crash-coast-guard-charges-junior-mates.html | 2 SHIPS OFFICERS ACCUSED IN CRASH; Coast Guard Charges Junior Mates With Negligence in Coast Collision | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/settlement-fund-to-gain-by-play-his-and-hers-on-friday-night-to.html | SETTLEMENT FUND TO GAIN BY PLAY; 'His and Hers' on Friday Night to Further Work of Union Association | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/henry-clay-herrick.html | HENRY CLAY HERRICK | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/seaway-opponent-disputes-president.html | SEAWAY OPPONENT DISPUTES PRESIDENT | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/weiss-miller.html | Weiss -- Miller | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/on-board-of-directors-of-benjamin-bruce-co.html | On Board of Directors Of Benjamin Bruce Co. | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/takes-arthritis-drive-post.html | Takes Arthritis Drive Post | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/yugoslavia-facing-fight-on-ideology-power-struggle-also-possible-in.html | YUGOSLAVIA FACING FIGHT ON IDEOLOGY; Power Struggle Also Possible in Dispute Over Djilas' Call for Increased Liberality | True | By Jack Raymond | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/london-stock-list-shows-hesitancy-labor-unrest-is-an-influence-in.html | LONDON STOCK LIST SHOWS HESITANCY; Labor Unrest Is an Influence in Mixed Price Changes -- German Bonds Strong | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/northern-offers-new-issue.html | Northern Offers New Issue | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/retailers-sales-up-4-last-year-to-171-billion.html | Retailers' Sales Up 4% Last Year to $171 Billion | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/news-of-food-pears-are-abundant-now-and-add-zest-to-heavy-meals-of.html | News of Food; Pears Are Abundant Now and Add Zest to Heavy Meals of the Winter | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/idea-wins-3959-for-woman.html | Idea Wins $3,959 for Woman | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/outlawing-red-party-urged.html | Outlawing Red Party Urged | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/hen-ry-dsi-nram.html | H-EN RY'- D--SI NRAM | True | Special to THZ Nnw YORK TIIES. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/giant-line-coach-signs.html | Giant Line Coach Signs | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/son-to-the-j-w-rumboughs-jr.html | Son to the J. W. Rumboughs Jr. | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/treasures-of-art-lost-in-the-storm-paintings-from-france-due-here.html | TREASURES OF ART LOST IN THE STORM; Paintings From France, Due Here for Showing, Are 'in or Near St. Louis' | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/u-s-bridge-team-leading-in-europe-champion-french-opponents-58.html | U. S. BRIDGE TEAM LEADING IN EUROPE; Champion French Opponents 58 Match Points Behind in World's Title Play | True | By George Rapee | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/strike-is-set-today-in-dress-industry.html | STRIKE IS SET TODAY IN DRESS INDUSTRY | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/van-heusen-in-ditta-maggi-tie.html | Van Heusen in Ditta Maggi Tie | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/3500-win-wage-rises-awards-of-250350-a-week-go-to-hotel-and-club.html | 3,500 WIN WAGE RISES; Awards of $2.50-$3.50 a Week Go to Hotel and Club Union | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/hemingway-book-may-go-to-mgm-studio-reported-completing-deal-for.html | HEMINGWAY BOOK MAY GO TO M-G-M; Studio Reported Completing Deal for 'Across the River' -- Republic Buys a Novel | True | By Thomas M. Pryor | 1982-02-25 | RE0000121368 | B00000451517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/glidden-company-sales-rise-6645218-profit-for-year-is-equal-to-310.html | Glidden Company Sales Rise $6,645,218; Profit for Year Is Equal to $3.10 a Share | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/monaco-elects-council-11-picked-for-fouryear-term-7-to-be-named.html | MONACO ELECTS COUNCIL; 11 Picked for Four-Year Term -- 7 to Be Named Next Week | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/drop-mr-cruise.html | DROP MR. CRUISE? | True | | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-12 | 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/mossadegh-case-sifted-army-appeals-court-studies-conviction-of.html | MOSSADEGH CASE SIFTED; Army Appeals Court Studies Conviction of Ex-Premier | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121368 | B00000451517 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/inhabitants-of-no-place-need-some-place-to-live.html | Inhabitants of No Place Need Some Place to Live | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/bard-has-a-field-day-in-assembly-debate.html | Bard Has a Field Day In Assembly Debate | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/patrick-coaches-rangers-tonight-takes-charge-with-local-six-seeking.html | PATRICK COACHES RANGERS TONIGHT; Takes Charge With Local Six Seeking Fifth Straight in Garden Test With Wings | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/j-p-morgan-co-shows-dip-in-net-years-operating-earnings-off-to-2058.html | J. P. MORGAN & CO. SHOWS DIP IN NET; Year's Operating Earnings Off to $20.58 From $20.72 a Share as Costs Rise J. P. MORGAN & CO. SHOWS DIP IN NET | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/2d-democrat-in-race-graves-seeks-party-backing-for-california.html | 2D DEMOCRAT IN RACE; Graves Seeks Party Backing for California Governorship | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/state-senate-to-release-text-of-debates-as-test.html | State Senate to Release Text of Debates as Test | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/harry-w-stephenson.html | HARRY W. STEPHENSON | True | Special to Tm Nv You( TLmS. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/son-to-mrs-john-granbery.html | Son to Mrs. John Granbery | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/bridgeport.html | BRIDGEPORT | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/sergeant-stops-corporal-with-romance-in-the-bag.html | Sergeant Stops Corporal With Romance in the Bag | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/trustee-plans-bid-to-revamp-mopac.html | TRUSTEE PLANS BID TO REVAMP MOPAC | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/la-salle-beats-manhattan-georgetown-tops-n-y-u-in-garden-basketball.html | La Salle Beats Manhattan, Georgetown Tops N. Y. U. in Garden Basketball; EXPLORERS RALLY FOR 69-61 VICTORY La Salle Captures Opener and Georgetown Wins by 75-67 -- Attendance Worries Irish | True | By Louis Effrat | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/publisher-denies-shift-chief-of-el-mundo-in-havana-replies-to.html | PUBLISHER DENIES SHIFT; Chief of El Mundo in Havana Replies to Ousted Editor | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/cement-issue-offered.html | Cement Issue Offered | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/larlrinlong.html | Larlrin--Long | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/postal-clerks-seek-pay-rise.html | Postal Clerks Seek Pay Rise | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/other-members-listed.html | Other Members Listed | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/bernard-samuel-dies-at-age-of-73-mayor-of-philadelphia-from-1944-to.html | BERNARD SAMUEL DIES AT AGE OF 73; Mayor of Philadelphia From 1944 to 1952 Had Stroke -- A Councilman 17 Years | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/labor-embattled-on-u-s-strike-poll-c-i-o-and-a-f-l-see-plan-as.html | LABOR EMBATTLED ON U. S. STRIKE POLL; C. I. O. and A. F. L. See Plan as Eisenhower Contradiction -- Ives Also Protests LABOR EMBATTLED ON U.S. STRIKE POLL | True | By Joseph A. Loftusspecial To The New York Times. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/westrum-town-constable.html | Westrum Town Constable | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/puerto-rico-for-u-s-tie-house-rejects-independence-votes.html | PUERTO RICO FOR U. S. TIE; House Rejects Independence, Votes Commonwealth Status | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/annie-fiughes.html | ANNIE FIUGHES | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/naval-stores.html | NAVAL STORES | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/seaway-bill-up-in-senate-no-sign-of-filibuster-evident-early-vote.html | SEAWAY BILL UP IN SENATE; No Sign of Filibuster Evident -- Early Vote Expected | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/senator-charges-felon-got-tax-aid-williams-republican-accuses.html | SENATOR CHARGES FELON GOT TAX AID; Williams, Republican, Accuses Truman Regime on Bills in Gangster's Favor | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/judge-dennis-j-ryan.html | JUDGE DENNIS J. RYAN | True | Special to T NEw Yom Tns. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/dulles-sets-goal-of-instant-rebuff-to-stop-aggressor-aims-at-prompt.html | DULLES SETS GOAL OF INSTANT REBUFF TO STOP AGGRESSOR; Aims at Prompt Retaliation at Sites of 'Own Choosing' Not Local Defense DEALS WITH REDS BARRED Secretary, Honored at Dinner Here, Explains Adaptation of Military, Foreign Policy DULLES SETS GOAL OF INSTANT ACTION | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/merchants-banks-net-up.html | Merchants Bank's Net Up | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/big-church-role-asked-bishop-donegan-sees-ominous-trend-to-secular.html | BIG CHURCH ROLE ASKED; Bishop Donegan Sees 'Ominous' Trend to Secular Society | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/u-s-would-delay-on-a-u-n-session-seeks-to-hold-up-decision-pending.html | U. S. WOULD DELAY ON A U. N. SESSION; Seeks to Hold Up Decision Pending Possible Reopening of Talks at Panmunjom | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/movie-due-on-life-of-agnes-demille-stanley-roberts-finishing-screen.html | MOVIE DUE ON LIFE OF AGNES DE-MILLE; Stanley Roberts Finishing Screen Play of Dancer's Rise in Ballet Field | True | By Thomas M. Pryorspecial To The New York Times. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/benefit-at-longacre-colombe-performance-to-aid-two-groups-tomorrow.html | BENEFIT AT LONGACRE; 'Colombe' Performance to Aid Two Groups Tomorrow | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/books-authors.html | Books -- Authors | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/gavilan-to-fight-olson-on-april-2-welterweight-champion-gets-bout.html | GAVILAN TO FIGHT OLSON ON APRIL 2; Welterweight Champion Gets Bout for 160-Pound Title in Chicago Stadium | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/stephen-foster.html | STEPHEN FOSTER | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/title-to-n-y-a-c-team-winged-footers-defeat-yale-club-in-squash.html | TITLE TO N. Y. A. C. TEAM; Winged Footers Defeat Yale Club in Squash Racquets | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/british-begin-check-of-comet-airliners.html | BRITISH BEGIN CHECK OF COMET AIRLINERS | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/phoenix-industries-croft-plan-merger.html | PHOENIX INDUSTRIES, CROFT PLAN MERGER | True | | 1982-02-25 | RE0000121369 | B00000451518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/mccarthy-team-gains-defeats-doyle-pros-as-open-squash-racquets.html | M'CARTHY TEAM GAINS; Defeats Doyle Pros as Open Squash Racquets Starts | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/gesmergolden.html | Gesmer--Golden | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/kings-point-gets-hope-of-survival-operation-of-the-maritime-academy.html | KINGS POINT GETS HOPE OF SURVIVAL; Operation of the Maritime Academy for at Least One More Year Is Proposed | True | By C. P. Trussellspecial To the New York Times. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/steel-output-off-8-in-december-but-years-111600445-tons-set-new.html | STEEL OUTPUT OFF 8% IN DECEMBER; But Year's 111,600,445 Tons Set New High -- U. S. Total Is 44% of World Product | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/new-program-for-palace.html | New Program for Palace | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/u-s-fleet-in-japan-ready-for-action-officers-believe-force-could-in.html | U. S. FLEET IN JAPAN READY FOR ACTION; Officers Believe Force Could Increase Scope and Repel Invasion if War Resumes | True | By Robert Aldenspecial To the New York Times. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/air-academy-hearings-open.html | Air Academy Hearings Open | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/brand-oppenheimer-names-vice-president.html | Brand & Oppenheimer Names Vice President | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/dewey-urges-rise-in-aid-to-workers-hurt-on-job-or-ill-message-to.html | DEWEY URGES RISE IN AID OR TO WORKERS HURT ON JOB OR ILL; Message to Legislature Asks Benefit Increases Ranging From $3 to $5 a Week SEEKS MORE FOR WIDOWS' Efforts to Make It Appear We Are in Depression' Scored -- Democratic Chiefs Reply Dewey Urges Increase in Benefits For Workers Hurt on Job or Sick | True | By Leo Eganspecial To the New York Times. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/ltaggertt,]ffarper.lccial tn-the-n.html | ltaggert,]ffarper .lccial tn THE N' | True | No Tl.Ir.S. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/precrash-scene-outlined-by-mate-tanker-officer-tells-of-his-actions.html | PRE-CRASH SCENE OUTLINED BY MATE; Tanker Officer Tells of His Actions Before 2 Freighters Met Off California Coast | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/pearl-river.html | PEARL RIVER | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/hunts-group-elects-3-mrs-g-h-bostwick-sullivan-and-stettinius-are.html | HUNTS GROUP ELECTS 3; Mrs. G. H. Bostwick, Sullivan and Stettinius Are Named | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/tokyo-names-formosa-envoy.html | Tokyo Names Formosa Envoy | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/wicks-bars-high-posts-former-state-senate-majority-leader-declines.html | WICKS BARS HIGH POSTS; Former State Senate Majority Leader Declines Chairmanship | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/guatemala-waits-on-parley.html | Guatemala Waits on Parley | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/seeks-to-surmount-crisis.html | Seeks to Surmount Crisis | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/french-lines-breached-but-vietminh-is-driven-offafter-inflicting.html | FRENCH LINES BREACHED; But Vietminh Is Driven Off-After Inflicting 'Heavy' Losses | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/transit-fact-unit-opens-its-sessions-warns-labor-it-might-need-more.html | TRANSIT FACT UNIT OPENS ITS SESSIONS; Warns Labor It Might Need More Than 30 Days -- Union Claims Exceed Check-Off | True | By Leonard Ingalls | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/democrats-score-gop-on-raceways-party-chiefs-have-used-albany-bills.html | DEMOCRATS SCORE G.O.P. ON RACEWAYS; Party Chiefs Have Used Albany Bills for Own Gain, Zaretski Charges, but They Deny It | True | By Douglas Dalesspecial To the New York Times. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/color-sets-due-in-march.html | Color Sets Due in March | True | | 1982-02-25 | RE0000121369 | B00000451518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/elman-performs-at-carnegie-hall-violinist-scores-in-franck-sonata.html | ELMAN PERFORMS AT CARNEGIE HALL; Violinist Scores in Franck Sonata and Bach Chaconne -- Seiger Is Accompanist | True | J. B. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/dukes-president-heads-methodist-college-group.html | Duke's President Heads Methodist College Group | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/gripsholm-sale-nears-swedes-set-to-take-gear-ashore-making-way-for.html | GRIPSHOLM SALE NEARS; Swedes Set to Take Gear Ashore Making Way for Germans | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/miss-m-m-jackman.html | MISS M. M. JACKMAN | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/u-s-to-bid-italy-curb-reds-washington-would-cut-off-defense-orders.html | U. S. to Bid Italy Curb Reds;; Washington Would Cut Off Defense Orders if Power of Communists Persists U. S. TO BID ITALY CURB REDS' POWER | | By James Restonspecial To the New York Times. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/hirohito-and-prince-offer-two-poems.html | HIROHITO AND PRINCE OFFER TWO POEMS | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/funds-for-roads-voted-at-albany-10122960-deficiency-bill-to-get.html | FUNDS FOR ROADS VOTED AT ALBANY; $10,122,960 'Deficiency' Bill to Get Spring Head Start Is Assailed by Democrats | True | By Warren Weaver Jr.special To the New York Times. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/claire-green-affianced.html | Claire Green Affianced | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/austria-assured-by-west.html | Austria Assured by West | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/russia-says-arms-outlay-is-pushing-us-into-crisis.html | Russia Says Arms Outlay Is Pushing U.S. Into Crisis | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/brady-quits-tropical-resigns-as-general-manager-of-track-after-13.html | BRADY QUITS TROPICAL; Resigns as General Manager of Track After 13 Years | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/supply-unit-to-hear-cavanaugh.html | Supply Unit to Hear Cavanaugh | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/u-s-butter-oil-sought-by-soviet-applications-filed-for-export-of.html | U. S. BUTTER, OIL SOUGHT BY SOVIET; Applications Filed for Export of Surplus Stocks Valued Up to $150,000,000 U. S. BUTTER, OIL SOUGHT BY SOVIET | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/benjamin-f-schmidt.html | BENJAMIN F. SCHMIDT | True | Special to THE NEW YORK TIIIRS. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/1954-packard-lines-go-on-display-in-city-friday.html | 1954 Packard Lines Go on Display in City Friday | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/new-haven.html | NEW HAVEN | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/about-new-york-ticket-agency-has-plan-for-theatre-tryouts-in-town.html | About New York; Ticket Agency Has Plan for Theatre Try-outs in Town -- City Awes Young Swiss Girl | True | By Meyer Berger | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/vietnam-cabinet-named-by-buu-loc-technicians-regime-selected-by.html | VIETNAM CABINET NAMED BY BUU LOC; Technicians' Regime Selected by Cousin of Bao Dai as Political Groups Bar Role | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/7-south-korea-guerrillas-slain.html | 7 South Korea Guerrillas Slain | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/joys-of-breakfasting-alone.html | Joys of Breakfasting Alone | True | RICHARD A. UNDERWOOD | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/pennsylvania.html | PENNSYLVANIA | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/tv-transition-held-painful-inevitable.html | TV TRANSITION HELD PAINFUL, INEVITABLE | True | | 1982-02-25 | RE0000121369 | B00000451518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/opposition-in-haiti-scored.html | Opposition in Haiti Scored | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/collision-kills-8-in-one-car.html | Collision Kills 8 in One Car | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/stocks-end-drop-in-mild-advance-four-days-of-price-declines.html | STOCKS END DROP IN 'MILD' ADVANCE; Four Days of Price Declines Terminated, With Average Up 1.29 Points -- Volume Low NARROWEST 1954 MARKET 581 Issues Rise, 229 Fall Off, 280 Close Unchanged -14 New 1953-54 Highs | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/legislative-role-is-asked-for-u-n-more-perfect-union-would-result.html | LEGISLATIVE ROLE IS ASKED FOR U. N.; ' More Perfect Union' Would Result, Harvard's Holcombe Tells Columbia Parley | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/sweden-adds-funds-to-build-air-force.html | SWEDEN ADDS FUNDS TO BUILD AIR FORCE | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/lionel-abel-to-speak.html | Lionel Abel to Speak | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/cyanamid-unit-names-4.html | Cyanamid Unit Names 4 | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/dardi-blair-chairman.html | Dardi Blair Chairman | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/westchester-set-to-fight-fare-rise-mayors-and-other-officials-vote.html | WESTCHESTER SET TO FIGHT FARE RISE; Mayors and Other Officials Vote to Seek an Injunction Against the New Haven | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/armory-assumes-nautical-bearing-boatshow-craft-begin-lining-up-for.html | ARMORY ASSUMES NAUTICAL BEARING; Boat-Show Craft Begin Lining Up for Inspection Starting Friday at Kingsbridge | True | By Clarence E. Lovejoy. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/catholic-congress-ends-educators-call-for-intensified-efforts.html | CATHOLIC CONGRESS ENDS; Educators Call for Intensified Efforts Against Communism | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/soldier-gets-43foot-letter.html | Soldier Gets 43-Foot Letter | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/shah-rewards-officers-with-oil.html | Shah Rewards Officers With Oil | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/mcarthy-obtains-senate-rules-job-group-to-which-he-is-named-passes.html | M'CARTHY OBTAINS SENATE RULES JOB; Group to Which He Is Named Passes on Fund Requests for Senatorial Inquiries | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/capt-william-h-baylis.html | CAPT. WILLIAM H. BAYLIS! | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/rye.html | RYE | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/immunity-for-witnesses-said-to-have-become-an-accepted-method-of.html | Immunity for Witnesses; Said to Have Become an Accepted Method of Getting Evidence | True | C. DICKERMAN WILLIAMS | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/dr-d-barr-to-wed-barbara-jo-serber.html | DR. D. BARR TO WED BARBARA JO SERBER | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/international-league-openers-slated-for-richmond-and-havana-april-2.html | International League Openers Slated for Richmond and Havana April 20; 2 CLUBS TO MAKE DEBUTS IN CIRCUIT Richmond Will Play Host to Rochester and Havana Will Face Toronto in Cuba | True | By Roscoe McGowen | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/fbi-red-accuses-jefferson-school-testifies-to-taking-courses-while.html | F.B.I. 'RED' ACCUSES JEFFERSON SCHOOL; Testifies to Taking Courses While Undercover Agent -- Also 'Worked' for Party | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/dr-margaret-gerard.html | DR. MARGARET GERARD | True | Special to TK NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/yonkers.html | YONKERS | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/admiral-blandy-dies-after-stroke-commander-of-atomic-tests-on.html | ADMIRAL BLANDY DIES AFTER STROKE; Commander of Atomic Tests on Bikini Atoll in 1946 Was 63--Succumbs in Queens LED CLASS AT ANNAPOLI: Served in Both World Wars After Seeing Action in 1914in Landing at Veracruz | True | | 1982-02-25 | RE000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/army-names-blackburn-excincinnati-football-aide-to-coach-cadet.html | ARMY NAMES BLACKBURN; Ex-Cincinnati Football Aide to Coach Cadet Backfield | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/top-yugoslav-reds-to-meet-on-crisis-in-party-hierarchy-over-djilas.html | Top Yugoslav Reds to Meet on 'Crisis' In Party Hierarchy Over Djilas Censure | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/supersonic-plane-tested.html | Supersonic Plane Tested | True | | 1982-02-25 | RE000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/nanuet.html | NANUET | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/h-e-cooper-equity-counsel.html | H. E. Cooper Equity Counsel | True | | 1982-02-25 | RE000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/text-of-governors-message-on-labor-conditions.html | Text of Governor's Message on Labor Conditions | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/cotton-prices-up-in-quiet-trading-futures-market-here-closes.html | COTTON PRICES UP IN QUIET TRADING; Futures Market Here Closes Unchanged to Seven Points Higher Than Monday | True | | 1982-02-25 | RE000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/mexico-beats-u-s-in-polo.html | Mexico Beats U. S. in Polo | True | | 1982-02-25 | RE000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/stamford.html | STAMFORD | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/2572-dogs-are-entered-for-westminster-show.html | 2,572 Dogs Are Entered For Westminster Show | True | | 1982-02-25 | RE000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/of-local-origin.html | Of Local Origin | True | | 1982-02-25 | RE000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/houghton-to-speak-tomorrow.html | Houghton to Speak Tomorrow | True | | 1982-02-25 | RE000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/parental-insistence-held-marriage-bar.html | PARENTAL INSISTENCE HELD MARRIAGE BAR | True | | 1982-02-25 | RE000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/news-of-food-industry-prepares-more-items-for-babies-as-broods.html | News of Food; Industry Prepares More Items for Babies as Broods Increase | True | | 1982-02-25 | RE000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/accord-on-tax-relief-hinted-in-house-unit-house-unit-hints-accord.html | Accord on Tax Relief Hinted in House Unit; HOUSE UNIT HINTS ACCORD ON TAX AID | | By John D. Morrisspecial To the New York Times. | 1982-02-25 | RE000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/report-on-the-waterfront.html | REPORT ON THE WATERFRONT | True | | 1982-02-25 | RE000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/grand-jury-begins-hearing-on-molinas.html | GRAND JURY BEGINS HEARING ON MOLINAS | True | | 1982-02-25 | RE000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/named-prudential-vice-presidents.html | Named Prudential Vice Presidents | True | | 1982-02-25 | RE000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/paperboard-output-off-91-below-the-1953-level-orders-and-backlogs.html | PAPERBOARD OUTPUT OFF; 9.1% Below the 1953 Level -- Orders and Backlogs Soar | True | | 1982-02-25 | RE000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/to-address-jersey-women.html | To Address Jersey Women | True | | 1982-02-25 | RE000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/house-red-inquiries-assailed-on-appeal.html | HOUSE RED INQUIRIES ASSAILED ON APPEAL | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/morgan-library-opens-art-show-watercolors-and-drawings-by-william.html | MORGAN LIBRARY OPENS ART SHOW; Water-Colors and Drawings by William Blake and Henry Fuseli Go on View Today | True | By Aline B. Louchheim | 1982-02-25 | RE000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/george-schaefer-to-wed.html | George Schaefer to Wed | True | | 1982-02-25 | RE000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/long-island-homes-in-new-ownership.html | LONG ISLAND HOMES IN NEW OWNERSHIP | True | | 1982-02-25 | RE000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/italy-bans-6-preachers-church-of-christ-aide-says-visas-have-been.html | ITALY BANS 6 PREACHERS; Church of Christ Aide Says Visas Have Been Canceled | True | | 1982-02-25 | RE000121369 | B00000451518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/swiss-rule-out-refuge.html | Swiss Rule Out Refuge | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/stock-options-approved-shareholders-of-canada-dry-vote-plan-for.html | STOCK OPTIONS APPROVED; Shareholders of Canada Dry Vote Plan for Executives | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/soviet-election-test.html | SOVIET ELECTION TEST | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/club-attacks-wagner-young-republicans-score-deal-in-2-bench.html | CLUB ATTACKS WAGNER; Young Republicans Score Deal in 2 Bench Appointments | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/made-executive-officer-of-interchemical-corp.html | Made Executive Officer Of Interchemical Corp. | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/rubirosas-charter-airliner.html | Rubirosas Charter Airliner | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/-rev-jesse-halsey-dies-i-presbyterian-clergyman-71-was-ordained-in-.html | ! REV. JESSE HALSEY DIES; I Presbyterian Clergyman, 71, Was Ordained in 1910 | True | Special fo THE Nuw YO TIIE. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/susan-steiner-engaged-radcliffealumna-is-prospective-bride-of-d-m.html | SUSAN STEINER ENGAGED; RadcliffeAlumna Is Prospective Bride of D. M. Satz Jr. | True | Special to N | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/p-mcollester-63-a-noted-attorney-senior-partner-in-lord-day-lord.html | P. M'COLLESTER, 63, A NOTED ATTORNEY; Senior Partner in Lord, Day & Lord, Authority o6 Rail and Ship Rate Cases Is Dead | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/queen-knights-new-zealanders.html | Queen Knights New Zealanders | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/babylon.html | BABYLON | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/mt-vernon.html | MT. VERNON | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/san-francisco-bank-envisions-no-drop-in-rate.html | SAN FRANCISCO; BANK ENVISIONS NO DROP IN RATE | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/n-y-a-c-keeps-mnulty-reelects-him-president-and-also-retains.html | N. Y. A. C. KEEPS M'NULTY; Re-Elects Him President and Also Retains Soubiran | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/roberts-ashburn-spum-phils-offers.html | ROBERTS, ASHBURN SPURN PHILS' OFFERS | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/employers-bar-pier-union-talks-strike-or-risky-delay-up-to-i-l-a.html | Employers Bar Pier Union Talks; Strike or Risky Delay Up to I. L. A.; EMPLOYERS BAR PIER UNION TALK | True | By A. H. Raskin | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/demand-is-strong-in-german-bonds-renewal-of-trading-in-old-dollar.html | DEMAND IS STRONG IN GERMAN BONDS; Renewal of Trading in Old Dollar Issues Brings Out Good Bids, Few Offers | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/gonsalves-bout-postponed.html | Gonsalves Bout Postponed | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/mandingo-victor-in-10000-event-shoemaker-pilots-gelding-to-triumph.html | MANDINGO VICTOR IN $10,000 EVENT; Shoemaker Pilots Gelding to Triumph at Santa Anita -- Sahib Finishes Second | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/adenauer-stands-on-unity-program-free-german-vote-stressed-as.html | ADENAUER STANDS ON UNITY PROGRAM; Free German Vote Stressed as Essential First Step -- West Reassures Austria | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/europeans-slash-us-lead-in-bridge-regain-their-form-in-world.html | EUROPEANS SLASH U.S. LEAD IN BRIDGE; Regain Their Form in World Championship and Cut Debit From 81 to 45 Match Points | True | By George Rapeespecial To the New York Times. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/-light-up-the-sky-scheduled.html | ' Light Up the Sky' Scheduled | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/australian-defense-cost-cut.html | Australian Defense Cost Cut | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/senate-votes-rise-in-cotton-acreage-3468894-are-added-to-the.html | SENATE VOTES RISE IN COTTON ACREAGE; 3,468,894 Are Added to the 17,910,448 Already Set as Limit for 1954 Crop BILL NOW IN CONFERENCE House Measure Last Session Set 22,500,000 Allotment to Offset Big Surplus | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/heffner-to-pilot-missions.html | Heffner to Pilot Missions | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/municipal-issues-marketed-here-over-30000000-offerings-are-sold-by.html | MUNICIPAL ISSUES MARKETED HERE; Over $30,000,000 Offerings Are Sold by U. S. Cities and $19,266,000 by Montreal MUNICIPAL ISSUES MARKETED HERE | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/bonds-of-utility-on-market-today-20000000-of-appalachian-electric.html | BONDS OF UTILITY ON MARKET TODAY; $20,000,000 of Appalachian Electric Power to Be Offered by Bankers | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/m-i-t-competition-open-school-to-award-fellowships-in-executive.html | M. I. T. COMPETITION OPEN; School to Award Fellowships in Executive Development | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/senate-votes-historical-coins.html | Senate Votes Historical Coins | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/kabuki-troupe-due-at-century-feb-16.html | KABUKI TROUPE DUE AT CENTURY FEB. 16 | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/turkey-backs-womens-rights.html | Turkey Backs Women's Rights | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/sports-of-the-times-just-listening.html | Sports of The Times; Just Listening | True | By Arthur Daley | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/john-st-space-leased-horn-hardart-to-expand-downtown-food-shop.html | JOHN ST. SPACE LEASED; Horn & Hardart to Expand Downtown Food Shop | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/maldivians-to-elect-jan-20.html | Maldivians to Elect Jan. 20 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/west-side-group-elects.html | West Side Group Elects | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/the-bank-of-new-york-fills-trusteeship-post.html | The Bank of New York Fills Trusteeship Post | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/huntington.html | HUNTINGTON | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/sidney-mcall.html | SIDNEY M'CALL | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/science-draft-assailed.html | Science Draft Assailed | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/prince-renounces-title-pole-here-since-1912-acts-to-qualify-for.html | PRINCE RENOUNCES TITLE; Pole, Here Since 1912, Acts to Qualify for Citizenship | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/weather-no-bar-to-flower-class.html | WEATHER NO BAR TO FLOWER CLASS | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/mary-a-verll-wrote-of-japans-flowers.html | MARY A VER!LL, WROTE OF JAPAN'S FLOWERS | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/lower-press-rates-unesco-treaty-aim.html | LOWER PRESS RATES UNESCO TREATY AIM | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/farming-changes-planned-in-israel-council-formed-to-prevent-land.html | FARMING CHANGES PLANNED IN ISRAEL; Council Formed to Prevent Land Waste -- Criticisms by F. A. O. Expert Weighed | True | By Harry Gilroyspecial to The New York Times. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/negro-heads-a-presbytery.html | Negro Heads a Presbytery | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/st-paul-seeks-snow-city-may-scrape-lakes-to-get-cover-for-jumping.html | ST. PAUL SEEKS SNOW; City May Scrape Lakes to Get Cover for Jumping Meet | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/pakistans-wares-seen-in-shop-here-consulate-agency-has-exotic-and.html | PAKISTAN'S WARES SEEN IN SHOP HERE; Consulate Agency Has Exotic and Colorful Purses, Dolls, Furnishings and Fabrics | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/caroline-p-kuhn-engaged-to-wed-tufts-alumna-is-fiancee-of-myron.html | CAROLINE P. KUHN ENGAGED TO WED; Tufts Alumna Is Fiance of Myron Barnett Bloy Jr., a Theology Student | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/bonn-economists-scan-unity-snags-says-east-german-industries-and.html | BONN ECONOMISTS SCAN UNITY SNAGS; Says East German Industries and Collective Farms Must Be Freed From Shackles | True | By M. S. Handlerspecial To The New York Times. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/gas-line-program-filed-with-f-p-c-tennessee-transmission-2-other.html | GAS LINE PROGRAM FILED WITH F. P. C.; Tennessee Transmission, 2 Other Companies Propose $57,052,697 of Building GAS LINE PROGRAM FILED WITH F. P. C. | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/gonzales-beats-segura-triumphs-85-in-touring-pro-tennis-match-at.html | GONZALES BEATS SEGURA; Triumphs, 8-5, in Touring Pro Tennis Match at Norfolk | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/ama-is-attacked-for-lack-of-plan-jersey-congressman-asks.html | A.M.A. IS ATTACKED FOR LACK OF PLAN; Jersey Congressman Asks Constructive Criticisms of U. S. Health Bills | True | By Jay Walzspecial to The New York Times. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/austin-tex.html | AUSTIN, TEX. | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/news-of-interest-in-shipping-field-e-j-mccormack-honored-as-man-of.html | NEWS OF INTEREST IN SHIPPING FIELD; E. J. McCormack Honored as 'Man of Year' -- Customers Collections Here Decrease | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/gordon-in-pirate-fold.html | Gordon in Pirate Fold | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/national-surety-sold-subsidiary-of-c-i-t-financial-bought-by.html | NATIONAL SURETY SOLD; Subsidiary of C. I. T. Financial Bought by Fireman's Fund | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/commodities-steady-index-on-monday-holds-at-888-same-as-on-friday.html | COMMODITIES STEADY; Index on Monday Holds at 88.8, Same as on Friday | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/ukrainian-assembly-summoned.html | Ukrainian Assembly Summoned | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/albert-f-beach-jr.html | ALBERT F. BEACH JR. | True | Special to Taz Nw YORK TI'.a. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/denver-col.html | DENVER, COL. | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/will-make-debut-feb-4-as-waltraute-at-met.html | Will Make Debut Feb. 4 As Waltraute at 'Met' | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/-tough-cop-named-top-aide-to-adams-chief-inspector-kennedy-made-1st.html | ' TOUGH COP' NAMED TOP AIDE TO ADAMS; Chief Inspector Kennedy Made 1st Deputy to Fight Crime and Oust Crooked Police ' TOUGH COP' NAMED TOP AIDE TO ADAMS | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/monmouth-aides-reply-to-charges-suspended-technician-was-in.html | MONMOUTH AIDES REPLY TO CHARGES; Suspended Technician Was in Communist Group at Age of 12 at Mother's Behest DISLOYALTY NOT FACTOR Another 'Security Risk' Had Attended a Lecture by Max Lerner of Post | True | By Peter Kihss | 1982-02-25 | RE0000121369 | B00000451518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/foe-said-to-break-armistice-accord-u-s-hears-korea-reds-have.html | FOE SAID TO BREAK ARMISTICE ACCORD; U. S. Hears Korea Reds Have Unlimited Opportunities to Transport Banned Arms | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/police-arrest-wife-of-reuther-witness.html | POLICE ARREST WIFE OF REUTHER WITNESS | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/i-henry-coe-is-dead-i-stockbroker-was-59.html | I HENRY COE IS DEAD; i STOCKBROKER WAS 59 | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/lieut-gen-lewis-heath.html | LIEUT. GEN, LEWIS HEATH | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/sellwood-to-ride-in-u-s.html | Sellwood to Ride in U. S. | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/g-o-p-senate-bloc-stirs-major-fight-against-farm-plan-eisenhower.html | G. O. P. SENATE BLOC STIRS MAJOR FIGHT AGAINST FARM PLAN; Eisenhower Parity Proposals Face Rocky Road -- Political Effect of Cut Is Noted G. O. P. SENATE BLOC FIGHTS FARM PLAN | True | By William S. Whitespecial to The New York Times. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/the-atomic-problem-ii-presidents-plan-sets-a-precedent-that-may.html | The Atomic Problem -- II; President's Plan Sets a Precedent That May Help to Reduce Tensions | True | By Hanson W. Baldwin | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/prosecutions-case-hangs-by-a-hair-tuft-as-horse-switch-trial-starts.html | Prosecution's Case Hangs by a Hair Tuft As Horse Switch Trial Starts in London | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/sailor-sends-gift-to-help-neediest-marine-lieutenant-also-among-44.html | SAILOR SENDS GIFT TO HELP NEEDIEST; Marine Lieutenant Also Among 44 Donors of Day -- Fund Climbs to $370,148 | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/illness-of-bjoerling-tenor-may-cancel-toscanini-opera-broadcast-on.html | Illness of Bjoerling, Tenor, May Cancel Toscanini Opera Broadcast on Sunday | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/terror-charged-in-cuba-country-viewed-as-living-under-a-police.html | Terror Charged in Cuba; Country Viewed as Living Under a Police State Regime | True | Dr. MANUEL A. DE VARONA | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/new-rochelle.html | NEW ROCHELLE | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/western-union-names-sales-and-ad-director.html | Western Union Names Sales and Ad Director | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/le-page-story-given-by-mcarthy-aides.html | LE PAGE STORY GIVEN BY M'CARTHY AIDES | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/passaic-fire-is-solved-2-teenagers-admit-starting-120000-blaze-in.html | PASSAIC FIRE IS SOLVED; 2 Teen-Agers Admit Starting $120,000 Blaze in Store Area | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/capehart-in-hospital-indiana-senator-is-believed-to-have-had-heart.html | CAPEHART IN HOSPITAL; Indiana Senator Is Believed to Have Had Heart Attack | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/reading-of-psalm-called-prejudicial.html | READING OF PSALM CALLED PREJUDICIAL | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/julius-c-gluck.html | JULIUS C. GLUCK | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/joan-gaine-to-be-wed-sorbonne-student-fiancee-of-robert-n-hutchison.html | JOAN GAINE TO BE WED; Sorbonne Student Fiancee of Robert N. Hutchison | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/progressives-meet-saturday.html | Progressives Meet Saturday | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/wood-field-and-stream-january-produces-annual-revival-of-interest.html | Wood, Field and Stream; January Produces Annual Revival of Interest in Amateur Gunsmithing | True | By Raymond R. Camp | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/1day-strike-hits-garment-center-two-sides-to-meet-tomorrow-union.html | 1-DAY STRIKE HITS GARMENT CENTER; Two Sides to Meet Tomorrow -- Union Claims 'Victory' in Shipping Clerks' Walkout | True | By Stanley Levey | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/sloan-heads-gibbs-hill.html | Sloan Heads Gibbs & Hill | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/-sell-prosperity-advertisers-told-industry-council-hears-talk-by.html | ' SELL' PROSPERITY, ADVERTISERS TOLD; Industry Council Hears Talk by President, Maps Drive to Dispel 'Talk of Doom' | True | By Charles E. Eganspecial to The New York Times. | 1982-02-25 | RE0000121369 | B00000451518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/bankers-to-mark-long-service.html | Bankers to Mark Long Service | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/-starcross-story-arrives-tonight-english-drama-with-eva-le.html | ' STARCROSS STORY' ARRIVES TONIGHT; English Drama, With Eva Le Gallienne and Mary Astor, at the Royale | True | By Sam Zolotow | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/town-hall-offers-stravinsky-fete-margaret-hillis-directs-35-of-her.html | TOWN HALL OFFERS STRAVINSKY FETE; Margaret Hillis Directs 35 of Her Concert Choir -- Psalms and 'Les Noces' Heard | True | R. P. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/suzan-bali-leg-removed.html | Suzan Bali's Leg Removed | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/fire-destroys-omaha-church.html | Fire Destroys Omaha Church | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/social-reform-urged-french-settlement-worker-is-honored-in-gracie.html | SOCIAL REFORM URGED; French Settlement Worker Is Honored in Gracie Mansion | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/holy-cross-wins-11th-in-row-8357-crusaders-quintet-triumphs-over.html | HOLY CROSS WINS 11TH IN ROW, 83-57; Crusaders' Quintet Triumphs Over Boston College With 33-Point Final Period | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/4-students-wounded-in-battling-in-cairo.html | 4 STUDENTS WOUNDED IN BATTLING IN CAIRO | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/hungary-farmers-quit-cooperatives-more-than-40-reported-to-have.html | HUNGARY FARMERS QUIT COOPERATIVES; More Than 40% Reported to Have Left Since July -Country Short of Food | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/wagner-promises-help-dress-industry-must-stay-he-says-at-factory.html | WAGNER PROMISES HELP; Dress Industry Must Stay, He Says at Factory Opening | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/motives-in-indochina.html | MOTIVES IN INDO-CHINA | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/chinese-type-machine-built.html | Chinese Type Machine Built | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/customs-rule-seen-aiding-port-newark.html | CUSTOMS RULE SEEN AIDING PORT NEWARK | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/eisenhower-news-talk-today.html | Eisenhower News Talk Today | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/mayor-aids-dialathon-in-phone-call-he-gets-6250-for-jewish.html | MAYOR AIDS DIAL-A-THON; In Phone Call He Gets $6,250 for Jewish Philanthropies | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/monteux-will-return-to-conduct-at-metropolitan-again-next-season.html | MONTEUX WILL RETURN; To Conduct at Metropolitan Again Next Season | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/taxpayer-bought-on-the-west-side-building-and-parking-lot-sold-on.html | TAXPAYER BOUGHT ON THE WEST SIDE; Building and Parking Lot Sold on 67th St. -- Lease on Midtown Garage Purchased | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/bette-van-winkle-engaged.html | Bette Van Winkle Engaged | True | Special to NEW YOR | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/18year-vote-plea-backed.html | 18-Year Vote Plea Backed | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/bids-made-for-housing-notes.html | Bids Made for Housing Notes | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/worshams-140yard-wedge-shot-heads-thrill-of-year-balloting-former.html | Worsham's 140-Yard Wedge Shot Heads 'Thrill of Year' Balloting; Former Open Champion Won $25,000 Event in Chicago by Sinking Eagle 2 -- Hogan Victory in Britain Next in Poll | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/washington-square.html | WASHINGTON SQUARE | True | | 1982-02-25 | RE0000121369 | B00000451518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/airlines-chief-takes-leave.html | Airlines Chief Takes Leave | True | | 1982-02-25 | RE000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/nancy-barrett-betrothed.html | Nancy Barrett Betrothed | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/seven-reds-enter-pakistan-campaign.html | SEVEN REDS ENTER PAKISTAN CAMPAIGN | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/hat-collection-provides-gay-harbinger-of-spring.html | Hat Collection Provides Gay Harbinger of Spring | True | | 1982-02-25 | RE000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/joseph-r-mkeever.html | JOSEPH R. M'KEEVER | True | | 1982-02-25 | RE000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/apartment-houses-in-jersey-trading.html | APARTMENT HOUSES IN JERSEY TRADING | True | | 1982-02-25 | RE000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/stocks-in-london-improve-in-price-british-funds-gain-steadily.html | STOCKS IN LONDON IMPROVE IN PRICE; British Funds Gain Steadily, Industrial Shares Firm, Aircraft Group Is Dull | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/serious-consideration-given.html | " Serious Consideration" Given | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/princeton.html | PRINCETON | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/cockshutt-shows-sharp-drop-in-net-earns-107-a-share-in-year-against.html | COCKSHUTT SHOWS SHARP DROP IN NET; Earns $1.07 a Share in Year, Against $2.70, as Volume Falls to $49,456,149 | True | | 1982-02-25 | RE000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/un-gets-refugee-aid-pledges.html | U.N. Gets Refugee Aid Pledges | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/3-city-fiscal-bills-offered-in-albany-one-proposal-would-increase.html | 3 CITY FISCAL BILLS OFFERED IN ALBANY; One Proposal Would Increase School Aid by 40 Millions -- Second Revises 'Gas' Tax HOPE OF PASSAGE SLIGHT Third Wagner Suggestion Is to Shift $15,000,000 College Expense to the State | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/parkway-stretch-now-free.html | Parkway Stretch Now Free | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/carpet-retailers-hopeful-on-sales-but-they-expect-further-dip-in.html | CARPET RETAILERS HOPEFUL ON SALES; But They Expect Further Dip in Profits, Survey Finds -- Lower Markup Cited | True | | 1982-02-25 | RE000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/3-pilots-die-at-sea-dory-is-swamped-in-boarding-of-tanker-off.html | 3 PILOTS DIE AT SEA; Dory Is Swamped in Boarding of Tanker Off Boston | True | | 1982-02-25 | RE000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/sterling-revival-linked-to-output.html | STERLING REVIVAL LINKED TO OUTPUT | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/mrs-f-w-weickert.html | MRS. F. W. WEICKERT | True | | 1982-02-25 | RE000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/british-to-visit-soviet.html | British to Visit Soviet | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/100-cleared-for-fire-jobs.html | 100 Cleared for Fire Jobs | True | | 1982-02-25 | RE000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/ipswich-wins-cup-replay.html | Ipswich Wins Cup Replay | True | | 1982-02-25 | RE000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/demand-is-slow-in-grain-market-soybeans-also-heavy-after-fairly.html | DEMAND IS SLOW IN GRAIN MARKET; Soybeans Also Heavy After Fairly Steady Opening -- All Prices End Lower | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/paterson.html | PATERSON | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/miss-fischler-fiancee-columbia-student-to-be-wed-april-11-to-irwin.html | MISS FISCHLER FIANCEE; Columbia Student to Be Wed April 11 to Irwin Pensack | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/text-of-dulles-statement-on-foreign-policy-of-eisenhower.html | Text of Dulles' Statement on Foreign Policy of Eisenhower Administration | True | | 1982-02-25 | RE000121369 | B00000451518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/wolf-gal-beats-oclirock-in-tropical-feature-filly-111-scores-in.html | Wolf Gal Beats Oclirock in Tropical Feature; FILLY, 11-1, SCORES IN 6-FURLONG DASH Wolf Gal Wins by Length and a Half -- Busy Now No. 32 at Tropical for Rotz | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/mt-kisco.html | MT. KISCO | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/boston-k-of-c-track-contests-west-point-meet-hold-spotlight.html | Boston K. of C. Track Contests, West Point Meet Hold Spotlight; Manhattan, I. C. 4-A Titleholder, to Face Army in Bid for Fourth Straight Over Cadets -- Pratt Carries Jasper Hopes | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/frenchmen-held-to-support-e-d-c-schuman-asserts-parliament-lags.html | FRENCHMEN HELD TO SUPPORT E. D. C.; Schuman Asserts Parliament Lags Behind Public Opinion, Which Will Spur Approval | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/london-to-cut-offhour-fares.html | London to Cut Off-Hour Fares | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/explosive-safety-gains-briton-reports-way-to-cut-premature-blasts.html | EXPLOSIVE SAFETY GAINS; Briton Reports Way to Cut Premature Blasts | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/325pound-lion-is-meek-pet-of-illinois-family.html | 325-Pound Lion Is Meek Pet of Illinois Family | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/ha-lly-kornblli1h-bbcobb-fiancbe-student-at-parsons-school-engaged.html | !HA LLY KORNBLLI!1H, BBCOBB FIANCBE; Student at Parsons School Engaged to'Paul J. Simel -' of Boston U, Medical | True | S!aecia] to T NL*N YORE "Mr.s. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/drwothompon-poultry-expert-department-head-at-rutgers-who-developed.html | DR.W.O.THOMPSON.; POULTRY EXPERT; Department Head at Rutgers Who Developed the Small Jersey Buff Turkey Dies | True | SpeCial to TE Nzw. YoPJ TLF.S. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/elizabeth.html | ELIZABETH | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/prospect-gloomy-for-shipbuilding-only-48-craft-under-contract-in.html | PROSPECT GLOOMY FOR SHIPBUILDING; Only 48 Craft Under Contract in Coastal and Lakes Yards -- No Orders in Sight | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/chase-bank-names-vice-presidents.html | Chase Bank Names Vice Presidents | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/colleges-as-spur-to-inquiry-urged-deans-are-told-they-should-resist.html | COLLEGES AS SPUR TO INQUIRY URGED; Deans Are Told They Should Resist Pressure Groups and 'Noisy Tyrannies' | True | By Benjamin Finespecial To the New York Times. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/u-s-serum-aids-austrian-boy.html | U. S. Serum Aids Austrian Boy | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/the-screen-in-review-crime-wave-with-gene-nelson-sterling-hayden.html | THE SCREEN IN REVIEW; ' Crime Wave,' With Gene Nelson, Sterling Hayden and Phyllis Kirk, Bows at Holiday | True | H. H. T. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/fund-seeks-to-bar-family-breakups-6-agencies-get-400000-for-studies.html | FUND SEEKS TO BAR FAMILY BREAK-UPS; 6 Agencies Get $400,000 for Studies to Save Homes Hit by Domestic Disasters CHILDREN ARE PARAMOUNT 4 of 8 Projects Authorized Will Scan Ways to Prevent 'Uprooting' of Youngsters | True | By Murray Illson | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/-54-car-tab-sale-lags-the-last-installment-on-1953-estimated-u-s.html | ' 54 CAR TAB SALE LAGS; The Last Installment on 1953 Estimated U. S. Levy Due | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/norwegian-ship-gets-rudder.html | Norwegian Ship Gets Rudder | True | | 1982-02-25 | RE0000121369 | B00000451518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/know-labor-law-retailers-urged-lawyer-warns-them-they-have-big.html | KNOW LABOR LAW, RETAILERS URGED; Lawyer Warns Them They Have Big Stake in What Legislation Is Passed KNOW LABOR LAW, RETAILERS URGED | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/european-baseball-set-threeday-tourney-to-be-held-at-antwerp-in.html | EUROPEAN BASEBALL SET; Three-Day Tourney to Be Held at Antwerp in June or July | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/fanfani-is-called-as-premier-leftist-christian-democrat-seeks-to.html | Fanfani Is Called as Premier; Leftist Christian Democrat Seeks to Form Cabinet Backed by De Gasperi FANFANI IS CALLED TO FORM CABINET | True | By Arnaldo Cortesispecial To the New York Times. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/abroad-secretary-dulles-on-the-eve-of-berlin.html | Abroad; Secretary Dulles on the Eve of Berlin | True | By Anne O'Hare McCormick | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/agnes-de-mille-school-trustee.html | Agnes de Mille School Trustee | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/buu-loc-highly-westernized.html | Buu Loc Highly Westernized | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/cold-wave-sets-in-more-snow-later-10inch-fall-heaviest-in-5-years.html | COLD WAVE SETS IN; MORE SNOW LATER; 10-Inch Fall, Heaviest in 5 Years, Ends in Slush -- It May Be Zero Tonight The Aftermath the Weather Reports Never Mention COLD WAVE HERE; MORE SNOW LATER | True | By Ira Henry Freeman | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/canadian-house-reassembles.html | Canadian House Reassembles | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/harvard-elects-negro-student-council-head.html | Harvard Elects Negro Student Council Head | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/maternity-group-to-meet.html | Maternity Group to Meet | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/asks-new-housing-study-real-estate-board-head-scores-impellitteri.html | ASKS NEW HOUSING STUDY; Real Estate Board Head Scores Impellitteri Administration | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/man-found-dead-beside-rifle.html | Man Found Dead Beside Rifle | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/french-assembly-picks-le-troquer-socialist-is-named-president-with.html | FRENCH ASSEMBLY PICKS LE TROQUER; Socialist Is Named President With Support of the Reds to Succeed Herriot | True | By Lansing Warrenspecial To the New York Times. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/haverstraw.html | HAVERSTRAW | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/regular-dividend-voted-but-national-department-stores-takes-no.html | REGULAR DIVIDEND VOTED; But National Department Stores Takes No Action on Extra | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/minister-63-years-dies-rev-christian-weber-of-stateni-island.html | MINISTER 63 YEARS DIES; Rev. Christian Weber of Stateni Island Retired in 1938 | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/u-n-agrees-to-meet-reds-to-weigh-new-korea-talks-u-n-to-meet-reds.html | U. N. Agrees to Meet Reds To Weigh New Korea Talks; U. N. TO MEET REDS ON KOREAN PARLEY | True | By Lindesay Parrottspecial To the New York Times. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/tax-payment-friday-last-installment-on-1953-estimated-u-s-levy-is.html | TAX PAYMENT FRIDAY; Last Installment on 1953 Estimated U. S. Levy Is Due | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/old-soldier-confers-highest-award-on-three-korean-war-veterans.html | 'Old Soldier' Confers Highest Award on Three Korean War Veterans | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/quake-jars-california-rocking-500mile-area.html | Quake Jars California, Rocking 500-Mile Area | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/city-sells-tax-notes-borrows-30000000-at-1-58-interest-from-21.html | CITY SELLS TAX NOTES; Borrows $30,000,000 at 1 5/8% Interest From 21 Banks | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/suit-filed-to-test-illinoishighw-ay-act.html | SUIT FILED TO TEST ILLINOISHIGHW AY ACT | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/finn-captures-ski-race.html | Finn Captures Ski Race | True | | 1982-02-25 | RE0000121369 | B00000451518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/city-ballet-gets-warm-welcome-at-opening-of-tenweek-season.html | City Ballet Gets Warm Welcome At Opening of Ten-Week Season; Tallchief and Eglevsky Dance in 'Swan Lake -- 'Pied Piper' Also on Bill | True | By John Martin | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/portland-me.html | PORTLAND, ME. | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/mossadegh-appeal-halted.html | Mossadegh Appeal Halted | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/mrs-l-bramsoroko.html | MRS. L. BRAM-SOROKO | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/advance-persists-in-cocoa-coffee-former-up-100point-limit-in.html | ADVANCE PERSISTS IN COCOA, COFFEE; Former Up 100-Point Limit in Futures Trading Here as London Prices Spurt | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/jersey-road-offers-2250000-program.html | JERSEY ROAD OFFERS $2,250,000 PROGRAM | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/descendants-of-early-new-yorkers-planning-st-nicholas-ball-jan-29.html | Descendants of Early New Yorkers Planning St. Nicholas Ball Jan. 29 | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/steel-record-in-britain-17609000-tons-output-in-1953-is-1500000.html | STEEL RECORD IN BRITAIN; 17,609,000 Tons Output in 1953 Is 1,500,000 Above 1952 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/wilkesbarre-pa.html | WILKES-BARRE, PA. | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/yale-professor-named-dean-of-the-law-school.html | Yale Professor Named Dean of the Law School | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/politics-in-italy.html | POLITICS IN ITALY | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/five-who-didnt-give-in.html | FIVE WHO DIDN'T GIVE IN | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/at-the-theatre-hurd-hatfield-has-leading-part-in-leslie-stevens.html | AT THE THEATRE; Hurd Hatfield Has Leading Part in Leslie Stevens' Bullfight' Downtown | True | By Brooks Atkinson | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/thruway-link-approved-court-upholds-plan-to-convert-4-miles-of.html | THRUWAY LINK APPROVED; Court Upholds Plan to Convert 4 Miles of Yonkers Street | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/grace-national-bank-net-operating-earnings-climb-to-a-new-record-of.html | GRACE NATIONAL BANK; Net Operating Earnings Climb to a New Record of $694,217 | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/selassie-to-be-guest-of-eisenhower-in-may.html | Selassie to Be Guest Of Eisenhower in May | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/lost-art-is-found-show-will-be-held.html | LOST' ART IS FOUND; SHOW WILL BE HELD | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/bernard-mkinney.html | BERNARD M'KINNEY' | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/158-pints-of-blood-given-donation-schedule-for-today-announced-by.html | 158 PINTS OF BLOOD GIVEN; Donation Schedule for Today Announced by Red Cross | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/driscoll-asks-aid-to-meyner-regime-farewell-address-to-jersey.html | DRISCOLL ASKS AID TO MEYNER REGIME; Farewell Address to Jersey Legislature Calls on Party to Balance Budget Also | True | By George Cable Wrightspecial To the New York Times. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/tax-formula-criticized-chicago-first-national-official-would-raise.html | TAX FORMULA CRITICIZED; Chicago First National Official Would Raise Bad Debt Limit | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/fire-ruins-old-upstate-hotel.html | Fire Ruins Old Upstate Hotel | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/yugoslav-general-in-greece.html | Yugoslav General in Greece | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/los-angeles.html | LOS ANGELES | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/music-notes.html | MUSIC NOTES | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/league-to-study-adoption-policies-improvement-of-practices-is-aim.html | LEAGUE TO STUDY ADOPTION POLICIES; Improvement of Practices Is Aim of Survey to Be Made by Child Welfare Group | True | By Dorothy Barclay | 1982-02-25 | RE0000121369 | B00000451518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/white-sox-will-stop-yanks-says-richards.html | White Sox Will Stop Yanks, Says Richards | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/bay-shore.html | BAY SHORE | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/jenner-assails-u-n-on-security-says-administrative-tribunal.html | JENNER ASSAILS U. N. ON SECURITY; Says Administrative Tribunal Misunderstood U. S. Task in Case of 12 Dismissed | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/continued-study-on-reserve-asked-eisenhower-requests-adler-and.html | CONTINUED STUDY ON RESERVE ASKED; Eisenhower Requests Adler and Flemming to Team Up and Report by April 1 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/outoftown-banks-atlanta-ga.html | OUT-OF-TOWN BANKS; ATLANTA, GA. | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/rearming-germany-opposed.html | Rearming Germany Opposed | True | STANLEY COBB | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/truman-on-way-home-had-a-good-time-in-new-york-expresident-reports.html | TRUMAN ON WAY HOME; Had a Good Time in New York, Ex-President Reports | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/u-n-trust-survey-urged.html | U. N. Trust Survey Urged | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/neglecting-returns-is-laid-to-tax-aide.html | NEGLECTING RETURNS IS LAID TO TAX AIDE | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/lynne-fischers-troth-barnard-alumna-to-be-married-to-dr-michael.html | LYNNE FISCHER'S. TROTH; Barnard Alumna to Be Married to Dr. Michael Bernstein' | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/editor-gets-u-s-post-lee-moore-named-executive-of-air-coordinating.html | EDITOR GETS U. S. POST; Lee Moore Named Executive of Air Coordinating Group | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/cause-is-unknown.html | Cause Is Unknown | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/atlantic-city.html | ATLANTIC CITY | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/parents-to-study-teenagers-care-several-colleges-here-offer.html | PARENTS TO STUDY TEEN-AGERS' CARE; Several Colleges Here Offer Lectures and Conferences on Family Relationships | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/east-zone-uranium-miner-slain.html | East Zone Uranium Miner Slain | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/upstate-bank-binghamton.html | UPSTATE BANK; BINGHAMTON | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/takes-public-relations-post.html | Takes Public Relations Post | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/tours-to-britain-rise-coronation-year-is-reported-to-have-set.html | TOURS TO BRITAIN RISE; Coronation Year Is Reported to Have Set Record | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/scarsdale-housing-sold-investor-buys-apartments-for-ninetyeight.html | SCARSDALE HOUSING SOLD; Investor Buys Apartments for Ninety-eight Families | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/rooff-and-rosen-win.html | Rooff and Rosen Win | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/brennanfitzgibbons.html | Brennan--Fitzgibbons | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/ossining.html | OSSINING | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/keller-gets-award-says-russia-cant-keep-pace-on-automatic-weapons.html | KELLER GETS AWARD; Says Russia Can't Keep Pace on Automatic Weapons | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/jordan-to-hang-proisraeli-spies.html | Jordan to Hang Pro-Israeli Spies | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/columbia-checks-princeton-6260-gains-second-eastern-league-victory.html | COLUMBIA CHECKS PRINCETON, 62-60; Gains Second Eastern League Victory as Thomas, Gordon Tally 12 Points Each | True | By Joseph M. Sheehan | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/the-korean-treaty.html | THE KOREAN TREATY | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/troth-announced-of-nancy-c-fink.html | TROTH ANNOUNCED OF NANCY C. FINK | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/sir-arthur-cochrane.html | SIR ARTHUR COCHRANE; | True | pcc;lal to THE NEW YOK 'lrMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/streibert-to-be-questioned.html | Streibert to Be Questioned | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/television-in-review-omnibus-staging-thurber-story-falters-in-its.html | Television in Review; ' Omnibus,' Staging Thurber Story, Falters in Its Weekly Flirtation With Culture | True | By Jack Gould | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/f86-crashes-in-nevada.html | F-86 Crashes in Nevada | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/life-policies-to-be-revised.html | Life Policies to Be Revised | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/pope-stresses-radio-truth.html | Pope Stresses Radio Truth | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/disalle-backs-senator-burke.html | DiSalle Backs Senator Burke | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/p-r-r-wage-pact-signed-36000-shop-workers-to-get-retroactive-pay.html | P. R. R. WAGE PACT SIGNED; 36,000 Shop Workers to Get Retroactive Pay Rise | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/gilliam-defeats-wright-takes-unpopular-decision-in-10rounder-at.html | GILLIAM DEFEATS WRIGHT; Takes Unpopular Decision in 10-Rounder at Providence | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/dr-william-w-lougee.html | .;% DR. WILLIAM W. LOUGEE | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/wilson-and-radford-testify-on-defense.html | WILSON AND RADFORD TESTIFY ON DEFENSE | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/cooperatives-issue-on-market.html | Cooperatives Issue on Market | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/experts-support-world-atom-plan-adoption-is-foreseen-for-the.html | EXPERTS SUPPORT WORLD ATOM PLAN; Adoption Is Foreseen for the President's Proposal for an International Agency | True | By Robert K. Plumb | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/salvation-army-buys-hotel-here-plans-residence-for-business-women.html | SALVATION ARMY BUYS HOTEL HERE; Plans Residence for Business Women in the Allerton House on East 39th St. | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/national-city-chairman-envisions-no-decline-in-prime-loan-rates.html | National City Chairman Envisions No Decline in Prime Loan Rates; Sheperd Declares Interest Level Is Kept Up by Demand -- Expects No Drop in Earnings This Year BANK ENVISIONS NO DROP IN RATE | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/obscenity-charged-to-roy-k-marshall.html | OBSCENITY CHARGED TO ROY K. MARSHALL | True | | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-13 | 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/f86-rams-homes-7-die-in-california-f86-hits-homes-7-killed-on-coast.html | F-86 Rams Homes, 7 Die in California; F-86 HITS HOMES, 7 KILLED ON COAST | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121369 | B00000451518 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/switchmen-bar-offer-union-rejects-the-settlement-adopted-by-2.html | SWITCHMEN BAR OFFER; Union Rejects the Settlement Adopted by 2 Brotherhoods | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/u-s-agency-maps-eliminable-needs-administrator-explains-task-is.html | U. S. AGENCY MAPS ELIMINABLE NEEDS; Administrator Explains Task Is Finding What Production to Cut Back in Emergency REPORT ON BENZENE NEAR Similar Studies of Sulphuric Acid, Nitrogen Under Way, Chemical Group Hears | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/objections-raised-to-session-at-u-n-u-s-and-others-that-fought-in.html | OBJECTIONS RAISED TO SESSION AT U. N.; U. S. and Others That Fought in Korea See Interference With Freeing of Prisoners | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/the-french-people-and-edc.html | THE FRENCH PEOPLE AND E.D.C. | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/thomas-s-mpitiail.html | THOMAS S. M'PITIAIL | True | Special to Tmr Nw YOP. Trrr | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/great-neck-bank-opens-new-facility-on-station-plaza-to-hold-open.html | GREAT NECK BANK OPENS; New Facility on Station Plaza to Hold 'Open House' Today | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/maternity-center-to-gain-by-show-caine-mutiny-court-martial-jan-26.html | MATERNITY CENTER TO GAIN BY SHOW; 'Caine Mutiny Court Martial' Jan. 26 at Plymouth Set as Benefit for School | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/crop-production-of-world-at-peak-record-supplies-of-food-and-fiber.html | CROP PRODUCTION OF WORLD AT PEAK; Record Supplies of Food and Fiber Reported in Survey -- Above Pre-War Output | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/wool-extras-favored-wyoming-senator-would-grade-supports-for.html | WOOL 'EXTRAS' FAVORED; Wyoming Senator Would Grade Supports for Quality, Type | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/james-c-penney-gets-tobe-award-builder-of-1630store-chain-expresses.html | JAMES C. PENNEY GETS TOBE AWARD; Builder of 1,630-Store Chain Expresses Optimism on Future of Retailing | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/connecticut-banks-bridgeport.html | CONNECTICUT BANKS; BRIDGEPORT | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/maugham-to-mark-fete-will-return-to-london-for-80th-birthday-honors.html | MAUGHAM TO MARK FETE; Will Return to London for 80th Birthday Honors Jan. 25 | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/commodity-index-off-dips-to-886-on-tuesday-from-mondays-level-of.html | COMMODITY INDEX OFF; Dips to 88.6 on Tuesday From Monday's Level of 88.9 | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/savings-bond-buying-soars.html | Savings Bond Buying Soars | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/death-damages-denied-jury-bars-suffolk-widows-claim-for-250000.html | DEATH DAMAGES DENIED; Jury Bars Suffolk Widow's Claim for $250,000 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/brownell-in-reply-to-truman-on-reds.html | BROWNELL IN REPLY TO TRUMAN ON REDS | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/center-for-artists-asked-project-advocated-to-provide-homes-and.html | Center for Artists Asked; Project Advocated to Provide Homes and Working Space | True | C. L. BALDWIN. | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/clash-predicted-on-acreage-bill-southern-house-democrats-say-senate.html | CLASH PREDICTED ON ACREAGE BILL; Southern House Democrats Say Senate Measure Fails to Solve Cotton Problem CLASH PREDICTED ON ACREAGE BILL | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/plan-utility-merger-heads-of-pacific-co-mountain-states-announce.html | PLAN UTILITY MERGER; Heads of Pacific Co., Mountain. States Announce Move | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/private-placement.html | PRIVATE PLACEMENT | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/leases-on-theatres-sold.html | Leases on Theatres Sold | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/operators-active-on-the-east-side-cash-paid-for-vacant-home-on-46th.html | OPERATORS ACTIVE ON THE EAST SIDE; Cash Paid for Vacant Home on 46th St. -- Syndicate Gets Apartments on 80th St. | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/metuchen.html | METUCHEN | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/east-union-head-quits-tv-writers-tunick-objects-to-western-regions.html | EAST UNION HEAD QUITS TV WRITERS; Tunick Objects to Western Region's Keeping Aide Who Invoked 5th Amendment | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/music-union-puts-work-above-pay-its-new-leader-here-says-more-jobs.html | MUSIC UNION PUTS WORK ABOVE PAY; Its New Leader Here Says More Jobs Will Be Sought in Contract Negotiations | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/research-institute-leases-four-floors.html | RESEARCH INSTITUTE LEASES FOUR FLOORS | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/new-aluminium-directors-officers.html | New Aluminium Directors, Officers | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/britain-has-mild-heat-wave.html | Britain Has Mild Heat Wave | True | | 1982-02-25 | RE000121370 | B00000451519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/burkart-gets-richmond-post.html | Burkart Gets Richmond Post | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/salaries-of-state-employes.html | Salaries of State Employes | True | HERBERT LEVINE | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/harrisburg-pa.html | HARRISBURG, PA. | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/morris-krim.html | MORRIS KRIM | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/doolittle-urges-airatomic-edge-this-is-key-to-defense-against.html | DOOLITTLE URGES AIR-ATOMIC EDGE; This Is Key to Defense Against Aggression, General Tells Jewish War Veterans | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/never-such-an-attack.html | NEVER SUCH AN ATTACK | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/u-s-bridge-team-holds-off-rivals-leads-european-players-by-46-match.html | U. S. BRIDGE TEAM HOLDS OFF RIVALS; Leads European Players by 46 Match Points, With Only 64 Hands Remaining | True | By George Rapeespecial To the New York Times. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/danbury.html | DANBURY | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/eisenhower-states-strike-vote-ideas-detail-up-to-congress-he-says.html | EISENHOWER STATES STRIKE VOTE IDEAS; Detail Up to Congress, He Says on Clash Over Timing of Membership Ballot | True | By Joseph A. Loftusspecial To the New York Times. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/sag-harbor.html | SAG HARBOR | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/byrnes-urges-state-grant-18-voting-age.html | BYRNES URGES STATE GRANT 18 VOTING AGE | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/eisenhower-pushes-social-security-message-today-will-ask-rise-in.html | EISENHOWER PUSHES SOCIAL SECURITY; Message Today Will Ask Rise in Tax and Benefits and Broader Coverage | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/iran-loses-hope-on-soviets-debt-views-loss-of-38000000-in-war.html | IRAN LOSES HOPE ON SOVIET'S DEBT; Views Loss of $38,000,000 in War Claims as Probable -- Cites Territory Seizures | True | By Kennett Lovespecial To the New York Times. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/french-tourist-trade-off.html | French Tourist Trade Off | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/transport-news-and-notes-big-port-project-planned-for-florida.html | Transport News and Notes; Big Port Project Planned for Florida -- Far-Away Airports Improved | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/east-hampton.html | EAST HAMPTON | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/trenton-seeks-air-service.html | Trenton Seeks Air Service | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/news-of-food-diet-expert-urges-less-stress-on-calories-and-more-on.html | News of Food; Diet Expert Urges Less Stress on Calories and More on Nutrition | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/mrs-r-e-campbell-has-child.html | Mrs. R. E. Campbell Has Child | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/inter-county-dividend.html | Inter County Dividend | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/more-in-britain-join-electrical-walkout.html | MORE IN BRITAIN JOIN ELECTRICAL WALKOUT | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/frank-m-dain-jr.html | FRANK M. DAIN JR. | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/space-helmet-foil-in-surgery.html | 'Space Helmet' Foil in Surgery | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/mrs-beck-divorces-producer.html | Mrs. Beck Divorces Producer | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/szell-resigns-job-in-clash-at-opera-cleveland-conductor-ending.html | SZELL RESIGNS JOB IN CLASH AT OPERA; Cleveland Conductor Ending Year-Old Contract With the Metropolitan Tonight | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/in-the-nation-for-keeping-the-present-debt-ceiling-until-july.html | In The Nation; For Keeping the Present Debt Ceiling Until July | True | By Arthur Krock | 1982-02-25 | RE0000121370 | B00000451519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/rail-bids-thrown-out-court-sets-jan-20-to-resubmit-ontario-western.html | RAIL BIDS THROWN OUT; Court Sets Jan. 20 to Resubmit Ontario & Western Offers | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/warren-speaks-tonight-the-chief-justice-will-address-columbia.html | WARREN SPEAKS TONIGHT; The Chief Justice Will Address Columbia Dinner Here | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/barbara-c-hamby-is-married-here-little-church-is-setting-for.html | BARBARA C. HAMBY IS MARRIED HERE; Little Church Is Setting for Wedding to Pvt. J. McLane, 1952 Olympic Swimmer | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/power-output-up-78-8824801000-kilowatt-hours-reported-for-latest.html | POWER OUTPUT UP 7.8%; 8,824,801,000 Kilowatt Hours Reported for Latest Week | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/armys-spiritual-role-lauded.html | Army's Spiritual Role Lauded | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/israel-sets-border-toll-at-136.html | Israel Sets Border Toll at 136 | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/march-draft-is-18000-army-issues-call-figure-is-same-as-februarys.html | MARCH DRAFT IS 18,000; Army Issues Call -- Figure Is Same as February's | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/mission-to-study-ceylon-rice-rise-commonwealth-parley-acts-on.html | MISSION TO STUDY CEYLON RICE RISE; Commonwealth Parley Acts on Colombo Request to Aid 5-Year Development Plan | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/named-harvard-director-of-world-legal-studies.html | Named Harvard Director Of World Legal Studies | True | Special to The New York Times. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/warren-m-craft-sr.html | WARREN M. CRAFT SR. | True | Special to Tin: Nw Yo2x. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/new-offering-of-91day-bills.html | New Offering of 91-Day Bills | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/new-president-selected-by-f-w-woolworth-co.html | New President Selected By F. W. Woolworth Co. | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/rahway.html | RAHWAY | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/klein-warmund.html | Klein -- Warmund | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/peerce-will-sing-on-n-b-c-sunday-replaces-jussi-bjoerling-opera-may.html | PEERCE WILL SING ON N. B. C. SUNDAY; Replaces Jussi Bjoerling -- Opera May Be the Last Toscanini Will Conduct | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/i-b-m-names-magazine-chief.html | I. B. M. Names Magazine Chief | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/upsala-beats-stevens-laskowitz-paces-quintet-in-5951-triumph-at.html | UPSALA BEATS STEVENS; Laskowitz Paces Quintet in 59-51 Triumph at Hoboken | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/heads-putnam-fund-unit.html | Heads Putnam Fund Unit | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/drews-heads-veterans-group.html | Drews Heads Veterans' Group | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/carteret.html | CARTERET | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/cotton-registers-2to12point-rise-futures-here-are-supported-by.html | COTTON REGISTERS 2-TO-12-POINT RISE; Futures Here Are Supported by Price Fixing and Short Covering in Old March | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/reuther-witness-gives-himself-up-ritchie-who-fled-his-guard.html | REUTHER WITNESS GIVES HIMSELF UP; Ritchie, Who Fled His Guard, Surrenders in Ontario Cafe Minus $5,000 Reward | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/a-chance-of-more-snow-tonight-is-seen-as-mercury-slips-to-11-chance.html | A 'Chance' of More Snow Tonight Is Seen as Mercury Slips to 11; 'CHANCE' OF SNOW SEEN FOR TONIGHT | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/allied-aides-drop-efforts-to-pick-berlin-parley-site-commandants.html | Allied Aides Drop Efforts To Pick Berlin Parley Site; Commandants Refer Issue to Governments After 4 Sessions Fail to End Dispute on Dividing Big 4 Meeting by Sectors WEST'S AIDES DROP TALK SITE EFFORT | True | By Walter Sullivanspecial To The New York Times. | 1982-02-25 | RE0000121370 | B00000451519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/a-smokers-decision.html | A Smoker's Decision | True | IDA A. R. WYLIE. | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/mark-set-in-1953-by-atlantic-ships-incomplete-data-indicate.html | MARK SET IN 1953 BY ATLANTIC SHIPS; Incomplete Data Indicate Crossing by 900,000, or 60,000 Above Year Ago | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/lewis-warns-ila-to-clean-its-house-or-forfeit-his-aid-bradley-due.html | LEWIS WARNS I.L.A. TO CLEAN ITS HOUSE OR FORFEIT HIS AID; Bradley Due to Begin Reform Over Week-End -- Report of Cut in Funds Is Denied LEWIS TELLS I.L.A. TO CLEAN ITS HOUSE | True | By A. H. Raskin | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/deadline-near-in-fuel-dispute.html | Deadline Near in Fuel Dispute | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/bedmaking-to-be-added-to-harvard-curriculum.html | Bed-Making to Be Added To Harvard Curriculum | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/eisenhower-faces-treaty-fight-loss-64-senate-backers-sufficient-to.html | EISENHOWER FACES TREATY FIGHT LOSS; 64 Senate Backers Sufficient to Pass Bricker Proposal -- Foes Look to President | True | By William S. Whitespecial To the New York Times. | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/westinghouse-wins-bid-gets-u-s-contract-despite-lower-foreign.html | WESTINGHOUSE WINS BID; Gets U. S. Contract Despite Lower Foreign Offers | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/pigeons-at-ease-cooing-in-museum-800-of-a-dozen-fancy-kinds-excel.html | PIGEONS, AT EASE, COOING IN MUSEUM; 800 of a Dozen Fancy Kinds Excel Visitors in Behavior, National History Aide Says | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/soviet-is-seeking-machinery-in-us-substantial-amounts-needed-to.html | SOVIET IS SEEKING MACHINERY IN U.S.; Substantial Amounts Needed to Make Consumer Goods, Import Chief Indicates SOVIET IS SEEKING MACHINERY IN U. S. | True | By Harry Schwartz | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/jagans-backers-raided-british-guiana-police-seize-leftist-party.html | JAGAN'S BACKERS RAIDED; British Guiana Police Seize Leftist Party Petition | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/fanelli-turns-back-rosen.html | Fanelli Turns Back Rosen | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/godfrey-is-accused-of-reckless-flying.html | GODFREY IS ACCUSED OF 'RECKLESS' FLYING | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/airline-is-sued-for-750000.html | Airline Is Sued For $750,000 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/wagner-tops-brooklyn-college-wagner-ahead-all-the-way.html | Wagner Tops Brooklyn College; Wagner Ahead All the Way | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/morse-loses-bid-for-his-old-posts-senate-votes-down-proposal-on.html | MORSE LOSES BID FOR HIS OLD POSTS; Senate Votes Down Proposal on Committee Assignments -- Tally Is 59 to 26 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/atom-pact-doubted-new-u-s-defense-strategy-clashes-with-soviet.html | Atom Pact Doubted; New U. S. Defense Strategy Clashes With Soviet Demand for Curbs | True | By James Restonspecial To the New York Times. | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/to-arrange-programs-of-marketing-seminars.html | To Arrange Programs Of Marketing Seminars | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/jobless-pay-study-hit-meany-says-most-of-those-or-survey-unit.html | JOBLESS PAY STUDY HIT; Meany Says Most of Those or Survey Unit Oppose System | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/stock-prices-rise-recede-from-tops-rails-oils-and-aircrafts-lead.html | STOCK PRICES RISE, RECEDE FROM TOPS; Rails, Oils and Aircrafts Lead Morning Rally -- Average Advances 0.69 Point 630 ISSUES SHOW GAINS 221 Down, 254 Unchanged, of 1,105 Traded -- Volume Is Up to 1,420,000 Shares | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/retailers-state-position-on-taxes-factory-level-sales-impost.html | RETAILERS STATE POSITION ON TAXES; Factory Level Sales Impost Opposed, With Extension of Most Excises Endorsed RETAILERS STATE POSITION ON TAXES | True | | 1982-02-25 | RE000121370 | B00000451519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/good-news-for-giants.html | Good News for Giants | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/dr-abraham-urevitz.html | DR. ABRAHAM UREVITZ | True | special to Nw Yo. rS. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/french-envoy-sees-molotov.html | French Envoy Sees Molotov | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/rush-hour-parking-banned-for-good-regulation-applicable-to-five.html | RUSH HOUR PARKING BANNED FOR GOOD; Regulation Applicable to Five Crosstown Streets Modified to Eliminate Saturdays TRAFFIC RELIEF IS NOTED Bus Carrier Cites Savings in Time, Costs -- Wiley Admits Plan Is Not a Cure-All | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/the-screen-in-review-forever-female-film-drama-about-broadway-world.html | THE SCREEN IN REVIEW; 'Forever Female,' Film Drama About Broadway World, Bows at the Victoria | True | By Bosley Crowther | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/iceland-church-names-bishop.html | Iceland Church Names Bishop | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/cardinal-segura-visits-us-ship.html | Cardinal Segura Visits U.S. Ship | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/leafs-beat-hawks-21-12364-see-toronto-win-from-weakened-chicago-six.html | LEAFS BEAT HAWKS, 2-1; 12,364 See Toronto Win From Weakened Chicago Six | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/asks-bids-on-rail-equipments.html | Asks Bids on Rail Equipments | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/for-compulsory-car-insurance.html | For Compulsory Car Insurance | True | JEFFERSON L. PURCELL | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/klan-indictments-dismissed.html | Klan Indictments Dismissed | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/new-rule-hinted-on-loyalty-files-study-cited-by-civil-service-chief.html | NEW RULE HINTED ON LOYALTY FILES; Study Cited by Civil Service Chief, Who Gets Delay on Yielding Data on Ex-Red | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/edwina-black-to-be-revived.html | 'Edwina Black' to Be Revived | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/dr-reginald-silby-organist-composer.html | DR. REGINALD SILBY, ORGANIST, COMPOSER | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/officers-are-named-by-braniff-airways.html | OFFICERS ARE NAMED BY BRANIFF AIRWAYS | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/rules-committee-retains-oneplatoon-system-hits-at-feigned-injuries.html | Rules Committee Retains One-Platoon System, Hits at Feigned Injuries; OFF-BENCH TACKLE ALSO DRAWS FIRE N.C.A.A. Football Group Bars '12th Man' From Remainder of Game in Rules Change | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/straight-face-14-wins-by-5-lengths-gains-2d-victory-in-row-at.html | STRAIGHT FACE, 1-4, WINS BY 5 LENGTHS; Gains 2d Victory in Row at Tropical and Qualifies for $140,000 Coast Maturity | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/german-coins-missing-officials-suggest-pfennigs-may-be-used-on.html | GERMAN COINS MISSING; Officials Suggest Pfennigs May Be Used on Subway Here | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/robert-haggertn-sr.html | ROBERT HAGGERTN SR. | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/jones-swertfager.html | Jones -- Swertfager | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/j-harold-miller.html | J. HAROLD MILLER | True | Spectat to Tls Nw YoR | 1982-02-25 | RE0000121370 | B00000451519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/troth-announced-of-janet-b-scott-junior-at-mount-holyoke-is-engaged.html | TROTH ANNOUNCED OF JANET B. SCOTT; Junior at Mount Holyoke Is Engaged to J. T. Tangerman, Graduate of Dartmouth | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/blandy-to-be-buried-monday.html | Blandy to Be Buried Monday | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/imperial-oil-to-build-2530-million-outlay-is-slated-by-jersey.html | IMPERIAL OIL TO BUILD; $25-30 Million Outlay Is Slated by Jersey Standard Unit | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/prisoners-to-give-blood-red-cross-vehicles-will-visit-those-at.html | PRISONERS TO GIVE BLOOD; Red Cross Vehicles Will Visit Those at Walkill Today | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/president-promises-talk.html | President Promises Talk | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/2500000-drive-planned-by-l-i-u-100-dinner-feb-18-to-open-first.html | $2,500,000 DRIVE PLANNED BY L. I. U.; $100 Dinner Feb. 18 to Open First Public Appeal to Meet Deficit, Aid Development | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/peck-peck-expanding.html | Peck & Peck Expanding | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/canadian-legal-post-filled.html | Canadian Legal Post Filled | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/nash-adds-car-to-1954-line.html | Nash Adds Car to 1954 Line | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/wiley-urges-seaway-tells-senate-u-s-has-last-chance-to-participate.html | WILEY URGES SEAWAY; Tells Senate U. S. Has 'Last Chance' to Participate | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/southampton.html | SOUTHAMPTON | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/robert-morris-to-be-feted.html | Robert Morris to Be Feted | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/emmett-f-good.html | EMMETT F. GOOD | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/films-for-the-young.html | Films for the Young | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/muted-sea-colors-enhance-fashions-crisp-linen-frocks-and-suits-of.html | MUTED SEA COLORS ENHANCE FASHIONS; Crisp Linen Frocks and Suits of Sheer Tweed Displayed in B. H. Wragge Collection | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/red-wings-snap-rangers-streak-at-4-games-detroit-wins-31-with-two.html | Red Wings Snap Rangers' Streak at 4 Games; DETROIT WINS, 3-1, WITH TWO IN THIRD Wings Spoil Patrick's Debut as Coach of Ranger Team in Game at Garden | True | By Joseph C. Nichols | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/benefit-matinee-for-kind-sir.html | Benefit Matinee for 'Kind Sir' | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/u-s-arrests-alleged-red.html | U. S. Arrests Alleged Red | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/bid-is-million-under-estimate.html | Bid Is Million Under Estimate | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/sawyer-to-fill-taft-post-in-bank-in-cincinnati.html | Sawyer to Fill Taft Post In Bank in Cincinnati | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/auto-club-opposes-minimum-fine-of-5.html | AUTO CLUB OPPOSES MINIMUM FINE OF $5 | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/mrs-w-r-benjamin.html | MRS. W. R. BENJAMIN | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/u-s-doubts-parley-delay.html | U. S. Doubts Parley Delay | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/britain-seeks-u-s-meat-to-fill-pinched-larders.html | Britain Seeks U. S. Meat To Fill Pinched Larders | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/yale-swimmers-win-no-102.html | Yale Swimmers Win No. 102 | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/cadets-even-their-record.html | Cadets Even Their Record | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/4-troopships-due-on-coast.html | 4 Troopships Due on Coast | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/red-cross-plans-parley-wants-world-experts-to-weigh-ban-on-nuclear.html | RED CROSS PLANS PARLEY; Wants World Experts to Weigh Ban on Nuclear Weapons | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/korea-pact-faces-senates-limiting-dulles-tells-inquiry-on-treaty-he.html | KOREA PACT FACES SENATE'S LIMITING; Dulles Tells Inquiry on Treaty He and Eisenhower Do Not Oppose Clarification | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/milwaukee.html | MILWAUKEE | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/moslem-brotherhood-is-banned-by-egypt-egyptian-leaders-ban.html | Moslem Brotherhood Is Banned by Egypt; EGYPTIAN LEADERS BAN BROTHERHOOD | True | By Robert C. Dotyspecial To the New York Times. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/bonn-will-retain-rhine-ship-curbs-intends-to-limit-nongerman-cargo.html | BONN WILL RETAIN RHINE SHIP CURBS; Intends to Limit Non-German Cargo Handling Despite Suggestions of Allies | True | By M. S. Handlerspecial To the New York Times. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/president-to-fight-treaty-curb-plan-in-leadership-test-in-press.html | PRESIDENT TO FIGHT TREATY CURB PLAN IN LEADERSHIP TEST; In Press Conference He Cites Intent of Founding Fathers on Powers of His Office TO PUSH WHOLE PROGRAM But Refuses to Identify Must Legislation -- He Says U. S. Attains 'Balanced Force' PRESIDENT FIGHTS TREATY CURB PLAN | True | By Anthony Levierospecial To the New York Times. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/knicks-turned-back-by-syracuse-9372.html | KNICKS TURNED BACK BY SYRACUSE, 93-72 | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/dewey-sets-franklin-day.html | Dewey Sets Franklin Day | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/st-francis-five-wins.html | St. Francis Five Wins | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/oransky-slayer-convicted.html | Oransky Slayer Convicted | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/navy-rally-beats-rutgers-quintet-middies-register-75to61-victory.html | Navy Rally Beats Rutgers Quintet;; MIDDIES REGISTER 75-TO-61 VICTORY Clune's 28 Points Help Navy Down Rutgers -- Wagner in Twelfth Triumph, 73-60 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/macys-standards-bureau-to-test-outside-commercial-products.html | Macy's Standards Bureau to Test Outside Commercial Products | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/mexican-phone-to-sell-stock.html | Mexican Phone to Sell Stock | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/webb-knapp-head-cuts-stock-holding.html | WEBB & KNAPP HEAD CUTS STOCK HOLDING | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/federation-bank-trust-gross-earnings-of-1649876-are-16-above-1952.html | FEDERATION BANK & TRUST; Gross Earnings of $1,649,876 Are 16% Above 1952 Level | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/jersey-city.html | JERSEY CITY | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/oil-demand-cuts-fuel-supply-cold-weather-brings-decline-of-6954000.html | OIL DEMAND CUTS FUEL SUPPLY; Cold Weather Brings Decline of 6,954,000 Barrels -- Gasoline Stocks Up | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/would-extend-minerals-study.html | Would Extend Minerals Study | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/surgeon-here-is-named-to-defense-health-post.html | Surgeon Here Is Named To Defense Health Post | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/coffee-prices-dip-after-2week-rise-cocoa-continues-at-100point.html | COFFEE PRICES DIP AFTER 2-WEEK RISE; Cocoa Continues at 100-Point Daily Gain -- Sugar, Potatoes Also Up -- Zinc Declines | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/city-a-c-retains-lead-its-class-b-squash-racquets-team-blanks-lone.html | CITY A. C. RETAINS LEAD; Its Class B Squash Racquets Team Blanks Lone Star B. C. | True | | 1982-02-25 | RE0000121370 | B00000451519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/u-s-defense-aide-in-ecuador.html | U. S. Defense Aide in Ecuador | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/variety-of-craft-docks-at-armory-naphtha-launch-big-cruisers-added.html | VARIETY OF CRAFT DOCKS AT ARMORY; Naphtha Launch, Big Cruisers Added to Kingsbridge Fleet for Motor Boat Show | True | By Clarence E. Lovejoy | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/pope-to-be-tv-feature-vatican-canonization-ceremony-to-go-to-8.html | POPE TO BE TV FEATURE; Vatican Canonization Ceremony to Go to 8 Countries | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/u-s-curtails-work-on-synthetic-fuels.html | U. S. CURTAILS WORK ON SYNTHETIC FUELS | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/ban-on-ship-sale-lifted-by-agency-maritime-unit-allows-bull-to-sell.html | BAN ON SHIP SALE LIFTED BY AGENCY; Maritime Unit Allows Bull to Sell the Puerto Rico -- to Get a Europe-Canada Run | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/a-good-buy-today.html | A Good Buy Today | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/property-sold-in-the-village-heirs-dispose-of-holdings-on-w-11th.html | PROPERTY SOLD IN THE 'VILLAGE'; Heirs Dispose of Holdings on W. 11th Street -- Deal on Leroy Street | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/rate-raised-for-water-concern.html | Rate Raised for Water Concern | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/reese-accepts-brooklyn-terms-receiving-rise-for-1954-season-first.html | Reese Accepts Brooklyn Terms, Receiving Rise for 1954 Season; First Dodger Player to Approve Contract Reported Getting $38,000 -- Giants Expect Mays Out of Army Feb. 28 | True | By Roscoe McGowen | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/wood-field-and-stream-scattergun-enthusiast-to-get-increased.html | Wood, Field and Stream; Scattergun Enthusiast to Get Increased Utility From New 20-Gauge Magnum | True | By Raymond R. Camp | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/st-paul-minn.html | ST. PAUL, MINN. | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/early-u-s-decision-hinted.html | Early U. S. Decision Hinted | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/bonn-aide-jailed-as-red-spy.html | Bonn Aide Jailed as Red Spy | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/massachusetts-appointee-out.html | Massachusetts Appointee Out | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/du-mont-forms-new-unit.html | Du Mont Forms New Unit | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/new-president-picked-by-sculpture-society.html | New President Picked By Sculpture Society | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/eisenhower-54-wish-pay-rise-for-reporters.html | Eisenhower '54 Wish: Pay Rise for Reporters | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/dinner-for-theatre-magazine.html | Dinner for Theatre Magazine | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/commission-expected-to-ratify-empireatjamaica-plan-again-trackless.html | Commission Expected to Ratify Empire-at-Jamaica Plan Again; Trackless Association Is Due to Conduct Its Meeting at Local Plant for 12th Year as 5 Groups Propose Date Schedule | True | By Joseph M. Sheehan | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/slayer-of-3-still-at-large.html | Slayer of 3 Still at Large | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/apple-sale-nets-4500-for-the-march-of-dimes.html | Apple Sale Nets $4,500 For the March of Dimes | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/even-the-first-mention-of-2d-term-is-taboo.html | Even the First Mention Of 2d Term Is Taboo | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/north-tarrytown.html | NORTH TARRYTOWN | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/icebreaker-finds-hudson-is-a-cinch-the-westwind-easily-reaches.html | ICEBREAKER FINDS HUDSON IS A CINCH; The Westwind Easily Reaches Poughkeepsie, but Expects Tougher Going Today | True | By Richard F. Shepardspecial To The New York Times. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/chile-to-sift-copper-grant.html | Chile to Sift Copper Grant | True | | 1982-02-25 | RE0000121370 | B00000451519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/bricker-disputes-president.html | Bricker Disputes President | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/chain-to-expand-change-its-name-d-a-schulte-plans-purchase-of-drug.html | CHAIN TO EXPAND, CHANGE ITS NAME; D. A. Schulte Plans Purchase of Drug Group, to Become General Stores Corp. CHAIN TO EXPAND, CHANGE ITS NAME | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/julius-f-bidinger.html | JULIUS F. BIDINGER | True | Special to THZ NEW N0 'Z],tE..% | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/sweden-gives-germans-asylum.html | Sweden Gives Germans Asylum | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/dr-rusk-to-get-award-save-the-children-unit-cites-his-health-and.html | DR. RUSK TO GET AWARD; Save the Children Unit Cites His Health and Welfare Aid | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/dewey-aids-eye-bank-accepts-honorary-membership-on-organizations.html | DEWEY AIDS EYE BANK; Accepts Honorary Membership on Organization's Council | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/on-the-radio.html | ON THE RADIO | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/capehart-getting-along-nicely.html | Capehart 'Getting Along Nicely' | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/earnings-are-up-for-superior-oil-930-a-share-cleared-in-3-months-to.html | EARNINGS ARE UP FOR SUPERIOR OIL; $9.30 a Share Cleared in 3 Months to Nov. 30, Against $8.96 in 1952 Period | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/summit.html | SUMMIT | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/tea-shares-rise-in-ceylon.html | Tea Shares Rise in Ceylon | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/wicks-offers-bill-on-prison-visiting.html | WICKS OFFERS BILL ON PRISON VISITING | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/railroad-worker-sues-to-prevent-discharge.html | Railroad Worker Sues To Prevent Discharge | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/aec-surplus-sale-set-auction-will-be-held-on-feb-2-in-fernald-ohio.html | A.E.C. SURPLUS SALE SET; Auction Will Be Held on Feb. 2 in Fernald, Ohio | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/ousted-inspector-guilty-in-gaming-corell-changes-plea-will-be.html | OUSTED INSPECTOR 'GUILTY' IN GAMING; Corell Changes Plea, Will Be Sentenced Feb. 15 in Staten Island Conspiracy Case OUSTED INSPECTOR 'GUILTY' IN GAMING | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/locust-valley.html | LOCUST VALLEY | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/to-aid-former-mental-patients.html | To Aid Former Mental Patients | True | L. ARNOLD WEISSBERGER. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/jet-death-toll-now-8-baby-in-residential-crash-dies-pilot.html | JET DEATH TOLL NOW 8; Baby in Residential Crash Dies -- Pilot Disorientation Blamed | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/eisenhower-calls-farm-plan-good-if-not-good-politics-eisenhower.html | Eisenhower Calls Farm Plan Good, if Not Good Politics; EISENHOWER CALLS FARM PLAN GOOD | True | By William M. Blairspecial To the New York Times. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/newcombe-calls-bavasi.html | Newcombe Calls Bavasi | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/tuckahoe.html | TUCKAHOE | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/son-to-the-albert-l-keys.html | Son to the Albert L. Keys | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/murtagh-in-feud-with-connecticut-motor-vehicle-head-accuses-him-of.html | MURTAGH IN FEUD WITH CONNECTICUT; Motor Vehicle Head Accuses Him of Sending 'Threatening' Letters to Drivers in State | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/westchester-banks-chappaqua.html | WESTCHESTER BANKS; CHAPPAQUA | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/postal-clerks-plan-crusade.html | Postal Clerks Plan 'Crusade' | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/yugoslav-ties-with-west-at-stake-in-djilas-dispute-observers-say.html | Yugoslav Ties With West at Stake In Djilas Dispute, Observers Say | True | By Jack Raymondspecial To the New York Times. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/royal-note-gives-no-key-to-89-mayerling-deaths.html | Royal Note Gives No Key To '89 Mayerling Deaths | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/ruth-kramer-to-become-bride.html | Ruth Kramer to Become Bride | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/kings-plans-lincoln-day-event.html | Kings Plans Lincoln Day Event | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/transparent-woman-in-museum-is-short-on-secrets-and-illusion-shes-a.html | 'Transparent Woman' in Museum Is Short on Secrets and Illusion; She's a Model and Makes Her Debut Today as Star in Natural History Exhibit | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/fochs-daughters-get-bequest.html | Foch's Daughters Get Bequest | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/senate-hearings-off-capehart-illness-delays-start-of-banking.html | SENATE HEARINGS OFF; Capehart Illness Delays Start of Banking Operations' Study | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/syndicate-offering-bonds-of-montreal.html | SYNDICATE OFFERING BONDS OF MONTREAL | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/dayton.html | DAYTON | | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/man-93-dies-clearing-snow.html | Man, 93, Dies Clearing Snow | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/song-recital-given-by-janet-seymour.html | SONG RECITAL GIVEN BY JANET SEYMOUR | True | J. B. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/entertainer-is-missing-girl-21-left-home-on-jan-7-after-wedding.html | ENTERTAINER IS MISSING; Girl, 21, Left Home on Jan. 7 After Wedding Cancellation | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/mrs-john-d-carberry.html | MRS. JOHN D. CARBERRY | True | SpeCial to Nzw Yox | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/far-rockaway.html | FAR ROCKAWAY | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/mansfield-in-hospital.html | Mansfield in Hospital | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/mitchell-opposes-strike-poll-plan-secretary-in-talk-to-jersey-g-o-p.html | MITCHELL OPPOSES STRIKE POLL PLAN; Secretary, in Talk to Jersey G. O. P., Backs President on Taft Act Revision | True | By George Cable Wright | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/flight-clearance-is-denied-loon-grounded-in-jersey.html | Flight Clearance Is Denied Loon Grounded in Jersey | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/rail-suit-seeks-union-shop-ban-14-santa-fe-men-with-road-as.html | RAIL SUIT SEEKS UNION SHOP BAN; 14 Santa Fe Men, With Road as 'Cross-Plaintiff,' Vie With 16 Unions in Texas Test | True | By Gladwin Hillspecial To the New York Times. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/child-in-suitcase-escapes-fire.html | Child in Suitcase Escapes Fire | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/oeoroe-e-baskie-optical-firm-aide-vice-president-in-charge-of.html | OEOROE E. BASKIE, OPTIOAL FIRM AIDE; Vice President in Charge of Finances and Treasurer of Amer'can Is Dead | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/aluminum-output-off-november-production-placed-at-211z73802-pounds.html | ALUMINUM OUTPUT OFF; November Production Placed at 211,Z73,802 Pounds | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/sir-edgar-waterlow.html | SIR EDGAR WATERLOW | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/paterson.html | PATERSON | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/russia-wants-butter.html | RUSSIA WANTS BUTTER | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/motorist-who-switched-parking-ticket-is-fined-600-for-magic-that.html | Motorist Who Switched Parking Ticket Is Fined $600 for Magic That Failed | True | | 1982-02-25 | RE0000121370 | B00000451519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/long-island-banks-babylon-banking-called-3way-business.html | LONG ISLAND BANKS; BABYLON BANKING CALLED 3-WAY BUSINESS | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/leader-in-a-m-a-for-u-s-health-aid.html | LEADER IN A. M. A. FOR U. S. HEALTH AID | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/knoxville-cafe-ends-bias.html | Knoxville Cafe Ends Bias | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/harlan-is-named-to-federal-bench-veteran-in-public-service-is.html | HARLAN IS NAMED TO FEDERAL BENCH; Veteran in Public Service Is Appointed to Circuit Court, Succeeding A. N. Hand | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/new-adonis-trial-on-perjury-opens.html | NEW ADONIS TRIAL ON PERJURY OPENS | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/new-overpass-yields-2-parks-in-ending-a-bottleneck-along-east-river.html | NEW OVERPASS YIELDS 2 PARKS; In Ending a Bottleneck Along East River, Moses Adds to City's Recreation Areas | True | By Joseph C. Ingraham | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/vernon-spurns-contract.html | Vernon Spurns Contract | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/doris-ann-carneglia-is-engaged-to-marry.html | DORIS ANN CARNEGLIA IS ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/kotelawala-to-assure-pakistan.html | Kotelawala to Assure Pakistan | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/elmer-h-geran-78-in-congress-192325.html | ELMER H. GERAN, 78, IN CONGRESS 1923.25 | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/100000-for-symphony-friends-of-philharmonic-fund-40000-short-of.html | $100,000 FOR SYMPHONY; 'Friends of Philharmonic' Fund $40,000 Short of Goal | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/alp-snow-victims-get-help-by-plane-toll-of-slides-in-austria-west.html | ALP SNOW VICTIMS GET HELP BY PLANE; Toll of Slides in Austria, West Germany, Switzerland Put at 117 Dead and 57 Lost | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/pan-am-took-127130-over-atlantic-in-53.html | PAN AM TOOK 127,130 OVER ATLANTIC IN '53 | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/2-g-o-p-candidates-enter-ohio-contests.html | 2 G. O. P. CANDIDATES ENTER OHIO CONTESTS | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/ifiss-jean-turbler-becomes-fian3ee-2-teacher-in-melrose-massto-be.html | IfiSS JEAN TURBlER, BECOMES FIAN(3EE!; '.2,'' Teacher in Melrose, Mass.,to B,e Bride of Richard Strodel, Harvard Law Student | True | SpECIal to T14ig NEW YORK Tl.xl[ | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/landry-giants-playercoach.html | Landry Giants' Player-Coach | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/red-bid-to-renew-korea-talks-fails-to-end-deadlock-communists.html | RED BID TO RENEW KOREA TALKS FAILS TO END DEADLOCK; Communists Rebuffed in Plan for Saturday Action -- Aides Recess to Try Again U. N. FIRM ON CONDITIONS Thimayya Presents a P.O.W. Proposal by India, Said to Provide for Early Release NEW KOREA SNAGS LOOM OVER TALKS | True | By Lindesay Parrottspecial to The New York Times. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/bill-seeks-415-p-m-deadline.html | Bill Seeks 4:15 P. M. Deadline | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/thimayya-presents-plan.html | Thimayya Presents Plan | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/mason-david.html | Mason -- David | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/dr-michael-a-hodgson.html | DR. MICHAEL A. HODGSON | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/trotters-list-20-games-basketball-world-series-to-open-in-garden.html | TROTTERS LIST 20 GAMES; Basketball 'World Series' to Open in Garden March 28 | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/music-fraternity-contest.html | Music Fraternity Contest | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/tatum-denies-receiving-offer-from-n-c-state.html | Tatum Denies Receiving Offer From N. C. State | True | | 1982-02-25 | RE0000121370 | B00000451519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/hofstra-defeats-union-theibens-29-points-set-pace-for-79to56.html | HOFSTRA DEFEATS UNION; Theiben's 29 Points Set Pace for 79-to-56 Triumph | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/issues-at-berlin.html | ISSUES AT BERLIN | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/state-bill-seeks-strike-cooloff-provides-for-30day-delay-in-tieups.html | STATE BILL SEEKS STRIKE 'COOL-OFF'; Provides for 30-Day Delay in Tie-ups Affecting Public -- Result of Milk Walkout STATE BILL SEEKS STRIKE 'COOL-OFF' | True | By Leo Eganspecial To the New York Times. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/martin-lipt-attorney-is-dead-specialist-in-corporate-and-real.html | MARTIN LIPt, ATTORNEY, IS DEAD; Specialist in Corporate and Real Estate Law Succumbs on Detroit Business Trip | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/naval-stores.html | NAVAL STORES | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/fire-on-liberte-quelled-blaze-endangers-french-liner-in-port-for.html | FIRE ON LIBERTE QUELLED; Blaze Endangers French Liner in Port for Repairs | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/czech-ban-benefits-refugees.html | Czech Ban Benefits Refugees | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/french-in-a-tribute-to-retiring-herriot-name-him-honorary-assembly.html | French, in a Tribute to Retiring Herriot, Name Him Honorary Assembly President | True | By Lansing Warrenspecial To the New York Times. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/eisenhower-backs-quick-retaliation-says-nations-best-defense-lies.html | EISENHOWER BACKS QUICK RETALIATION; Says Nation's Best Defense Lies in Capacity for Swift Rebuff to Any Aggressor PEARL HARBOR IS CITED President Gives Full Backing to Dulles on Issue -- Hopeful for Atomic Conference | True | By Walter H. Waggonerspecial To the New York Times. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/senate-ears-deaf-to-hawaii-inquiry.html | SENATE EARS DEAF TO HAWAII INQUIRY | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/newspaper-license-unchanged.html | Newspaper License Unchanged | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/sports-of-the-times-the-cinderella-man.html | Sports of The Times; The Cinderella Man | True | By Arthur Daley | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/indonesia-issues-warning.html | Indonesia Issues Warning | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/fire-kills-12-in-family-2-held.html | Fire Kills 12 in Family; 2 Held | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/legislature-gets-4-wagner-bills-they-call-for-54700000-in-new-city.html | LEGISLATURE GETS 4 WAGNER BILLS; They Call for $54,700,000 in New City Revenue, but Little Hope Is Seen for Them | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/air-inquiry-broadened-board-considering-increased-service-for.html | AIR INQUIRY BROADENED; Board Considering Increased Service for Southwest | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/st-lawrence-six-wins-61.html | St. Lawrence Six Wins, 6-1 | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/bank-statements.html | BANK STATEMENTS | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/grains-snap-back-from-early-drop-initial-weakness-caused-by-local.html | GRAINS SNAP BACK FROM EARLY DROP; Initial Weakness Caused by Local Chicago Selling of Wheat -- Receipts Up | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/g-i-mortgage-rate-cut-urged.html | G. I. Mortgage Rate Cut Urged | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/gm-exhibits-car-with-jetlike-gas-turbine-engine.html | G. M. Exhibits Car With Jet-Like Gas Turbine Engine | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/president-says-women-qualify-for-his-position-special-to-the-new.html | President Says Women Qualify for His Position; Special to THE NEW YORK TIMES. | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/maurice-g-a-maloon.html | MAURICE G. A. M'ALOON | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/harry-hill.html | HARRY HILL | True | Special to THz NEW Yom Trine. | 1982-02-25 | RE0000121370 | B00000451519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/ice-revue-to-aid-united-hospitals-opening-performance-tonight-at.html | 'ICE REVUE TO AID UNITED HOSPITALS; Opening Performance Tonight at Madison Square Garden Will Help Group's Drive | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/ewing-scientist-swept-into-sea-from-columbia-vessel-is-saved.html | Ewing, Scientist, Swept Into Sea From Columbia Vessel, Is Saved | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/little-girl-aids-a-neediest-child-her-4-gift-among-31-for-the-day.html | LITTLE GIRL AIDS A NEEDIEST CHILD; Her $4 Gift, Among 31 for the Day, Helps Swell 42d Appeal to $370,515 | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/reports-displease-london.html | Reports Displease London | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/phillies-get-dickson-for-two-players-and-80000-in-deal-with-pirates.html | Phillies Get Dickson for Two Players and $80,000 in Deal With Pirates; INFIELDER, PITCHER GO TO PITTSBURGH Phils Give Up Lohrke, Hansen and $80,000 for Dickson, 37-Year-Old Hurler | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/conditions-not-revealed.html | 'Conditions' Not Revealed | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/mormon-leader-in-capetown.html | Mormon Leader in Capetown | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/bridgehampton.html | BRIDGEHAMPTON | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/powell-may-be-out-as-caine-director.html | POWELL MAY BE OUT AS 'CAINE DIRECTOR | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/18-hurt-in-miami-bus-crash.html | 18 Hurt in Miami Bus Crash | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/sylvia-bergland-is-engaged-i.html | Sylvia Bergland Is Engaged I | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/mccarthy-weighs-widening-his-unit-says-he-may-ask-for-g-o-p-senators.html | M'CARTHY WEIGHS WIDENING HIS UNIT; Says He May Ask for G. O. P. Senators to Take Places of 3 Absent Democrats | True | By W. H. Lawrencespecial To the New York Times. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/army-checks-into-bias-case.html | Army Checks Into Bias Case | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/ring-dinner-here-to-honor-gavilan-welterweight-champion-will.html | RING DINNER HERE TO HONOR GAVILAN; Welterweight Champion Will Receive Neil Plaque at Writers' Fete Tonight | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/vietnam-will-delay-talks-with-french.html | VIETNAM WILL DELAY TALKS WITH FRENCH | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/august-o-packer-jewelry-official-chairman-of-djeggs-clust-board.html | AUGUST O. PACKER, JEWELRY OFFICIAL; Chairman of DJeggs & Clust Board Dies Joined Firm in 1904 as Errand Boy | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/consumer-price-increases-index-said-to-continue-stability-of-period.html | Consumer Price Increases; Index Said to Continue Stability of Period Preceding Korea | True | ALVIN H. HANSEN | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/harry-j-hunt.html | HARRY J. HUNT | True | Special to THZ NW N0 TLr | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/asia-talk-sift-uspakistan-ties-india-expected-to-seek-aid-in-drive.html | ASIA TALK SIFT U.S.-PAKISTAN TIES; India Expected to Seek Aid in Drive Against Arms Link at Ceylon Conference | True | By John P. Callahanspecial to The New York Times. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/village-plan-opposed-citizens-union-finds-flaws-in-washington-sq.html | 'VILLAGE PLAN OPPOSED; Citizens Union Finds Flaws in Washington Sq. Project | True | | 1982-02-25 | RE0000121370 | B00000451519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/loans-to-business-down-438000000-drop-is-largest-for-a-week-on.html | LOANS TO BUSINESS DOWN $438,000,000; Drop Is Largest for a Week on Record -- Borrowings Are Up by $290,000,000 | True | Special to The New York Times. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/new-battle-in-laos-believed-imminent.html | NEW BATTLE IN LAOS BELIEVED IMMINENT | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/thruway-plan-disliked-hiking-clubs-protest-project-to-seal-off-many.html | THRUWAY PLAN DISLIKED; Hiking Clubs Protest Project to Seal Off Many Trails | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/princeton-church-group-votes.html | Princeton Church Group Votes | True | Special to The New York Times. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/-nell-0brien-dies-at-85-retired-minstrel-once-with-primrose.html | ! NEIL 0'BRIEN DIES AT 85; Retired Minstrel Once With Primrose & Rockstader | True | Special to Trig NEW No TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/john-j-raffertn.html | JOHN J. RAFFERTN | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/courses-to-team-child-and-parent-city-college-class-to-teach.html | COURSES TO TEAM CHILD AND PARENT; City College Class to Teach Theatre Techniques -- Other Programs Are Planned | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/car-dealer-ethics-assailed-by-mkay-secretary-of-interior-tells.html | CAR DEALER ETHICS ASSAILED BY M'KAY; Secretary of Interior Tells Group 'Huckster' Methods Undermine Business | | By Bert Piercespecial To the New York Times. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/music-notes.html | MUSIC NOTES | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/motyleff-play-at-workshop.html | Motyleff Play at Workshop | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/soul-opposes-troop-withdrawal.html | Soul Opposes Troop Withdrawal | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/syracuse-nips-cornell-71-69.html | Syracuse Nips Cornell, 71 -- 69 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/milk-output-sets-mark-consumption-in-area-also-is-new-record-for.html | MILK OUTPUT SETS MARK; Consumption in Area Also Is New Record for December | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/harvard-five-triumphs-defeats-brandeis-73-to-65-in-first-game.html | HARVARD FIVE TRIUMPHS; Defeats Brandeis, 73 to 65, in First Game Between Schools | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/union-jack-protected-northern-ireland-plans-a-curb-on-nationalist.html | UNION JACK PROTECTED; Northern Ireland Plans a Curb on Nationalist Interference | True | Special to THE NEW YORK TIMES | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/mrs-edward-c-smith.html | MRS. EDWARD C. SMITH | True | Special to THE NEW YOP. K 'I.Irs. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/surgeon-shield-list-is-revised-by-police.html | SURGEON SHIELD LIST IS REVISED BY POLICE | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/scholars-oppose-the-bricker-plan-60-at-arden-house-disapprove.html | SCHOLARS OPPOSE THE BRICKER PLAN; 60 at Arden House Disapprove Treaty Curbs as One Warns on Diplomatic Affect | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/japanese-planes-to-cross-pacific.html | JAPANESE PLANES TO CROSS PACIFIC | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/ballet-performs-with-fine-effect-balanchines-serenade-and-scotch.html | BALLET PERFORMS WITH FINE EFFECT; Balanchine's 'Serenade' and 'Scotch Symphony' Mark City Center Program | True | By John Martin | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/hilltoppers-gain-15th-in-row.html | Hilltoppers Gain 15th in Row | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/banking-is-called-a-3way-business-n-y-trust-head-bases-view-on.html | BANKING IS CALLED A 3-WAY BUSINESS; N. Y. Trust Head Bases View on Outlays for Salaries, Taxes, Stockholders | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/fort-monmouth-case.html | FORT MONMOUTH CASE | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/norwalk.html | NORWALK | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/more-snowy-owls-reported-sighted.html | MORE SNOWY OWLS REPORTED SIGHTED | True | | 1982-02-25 | RE0000121370 | B00000451519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/venezuela-for-guatemalan-tie.html | Venezuela for Guatemalan Tie | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/8-atlantic-lines-form-conference-old-group-is-set-up-again-in-an.html | 8 ATLANTIC LINES FORM CONFERENCE; Old Group Is Set Up Again in an Effort to Increase and Stabilize Freight Rates | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/outoftown-banks-columbus-ohio.html | OUT-OF-TOWN BANKS; COLUMBUS, OHIO | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/books-authors.html | Books -- Authors | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/pons-sings-lucia-for-100th-time-soprano-who-made-met-bow-in-31.html | PONS SINGS LUCIA FOR '100TH' TIME; Soprano Who Made 'Met' Bow in '31 Believes Statisticians Haven't Gone Far Enough | True | H. C. S. | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/storms-rip-camps-of-arabs.html | Storms Rip Camps of Arabs | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/of-local-origin.html | Of Local Origin | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/company-meetings.html | COMPANY MEETINGS | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/california-borrows-last-of-fund-voted-for-veterans-to-buy-homes.html | California Borrows Last of Fund Voted for Veterans to Buy Homes; CALIFORNIA BONDS TOTAL $50,000,000 | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/air-service-expanding-u-s-lines-increase-capacity-42-per-cent-in-3.html | AIR SERVICE EXPANDING; U. S. Lines Increase Capacity 42 Per Cent in 3 Years | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/investor-purchases-housing-in-flushing.html | INVESTOR PURCHASES HOUSING IN FLUSHING | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/munch-conducts-dutilleux-work-symphony-has-local-debut-at-carnegie.html | MUNCH CONDUCTS DUTILLEUX WORK; Symphony Has Local Debut at Carnegie Hall -- Mozart, Lalo and Ravel Offered | True | By Olin Downes | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/corsi-fills-new-state-post.html | Corsi Fills New State Post | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/loyalty-check-case-put-off.html | Loyalty Check Case Put Off | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/rubirosas-fly-to-florida.html | Rubirosas Fly to Florida | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/edward-e-everett.html | EDWARD E. EVERETT | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/czech-traders-here-reds-seek-wider-ties-to-west-to-obtain-dollar.html | CZECH TRADERS HERE; Reds Seek Wider Ties to West to Obtain Dollar Exchange | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/jack-kaufman.html | JACK KAUFMAN | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/daughter-to-mrs-l-t-ragona.html | Daughter to Mrs. L. T. Ragona | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/citizenship-loss-has-many-angles-justice-department-lists-six.html | CITIZENSHIP LOSS HAS MANY ANGLES; Justice Department Lists Six Things That Could Happen Under Eisenhower Plan | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/found-dead-in-flaming-car.html | Found Dead in Flaming Car | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/sheila-ullmans-troth-student-at-adelphi-college-affianced-to-s-h.html | SHEILA ULLMAN'S TROTH; Student at Adelphi College Affianced to S. H. Goldman | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/f-h-braithwaite-in-new-post.html | F. H. Braithwaite in New Post | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/heads-management-group.html | Heads Management Group | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/capital-to-get-barkley-bust.html | Capital to Get Barkley Bust | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/roselle.html | ROSELLE | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121370 | B00000451519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/arab-federation-plan-is-shelved-by-putting-it-to-member-states.html | Arab Federation Plan Is Shelved By Putting It to Member States | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/grosz-exhibition-opens-here-today-retrospective-of-paintings.html | GROSZ EXHIBITION OPENS HERE TODAY; Retrospective of Paintings, Drawings From 1909 to Be Seen at the Whitney | True | By Howard Devree | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/todays-offerings-exceed-39000000-bonds-preferred-common-among.html | TODAY'S OFFERINGS EXCEED $39,000,000; Bonds, Preferred, Common Among Issues of Utilities in Slated Marketings | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/new-city-bureau-to-cost-348826-gulick-to-ask-estimate-board-today.html | NEW CITY BUREAU TO COST $348,826; Gulick to Ask Estimate Board Today for Funds to Run His Administration Department NEW CITY BUREAU COST $348,826 | True | By Charles G. Bennett | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/orange.html | ORANGE | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/mexican-travel-tax-fought.html | Mexican Travel Tax Fought | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/water-rate-plea-increased.html | Water Rate Plea Increased | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/reds-demand-german-voice.html | Reds Demand German Voice | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/u-n-flour-for-arab-refugees.html | U. N. Flour for Arab Refugees | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/the-text-of-president-eisenhowers-press-conference-on-foreign-and.html | The Text of President Eisenhower's Press Conference on Foreign and Domestic Affairs | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/named-to-chairmanship-of-textile-credit-group.html | Named to Chairmanship Of Textile Credit Group | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/a-proud-name-brooklyn-navy-is-considering-using-it-for-a-cruiser-if.html | A PROUD NAME, BROOKLYN; Navy Is Considering Using It for a Cruiser, if Built | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/charles-scores-knockout-in-2d-ex-heavyweight-titleholder-stops.html | CHARLES SCORES KNOCKOUT IN 2D; Ex-Heavyweight Titleholder Stops Satterfield With Left in Chicago Bout | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/tax-aid-approve-for-family-head-house-unit-would-give-full-income.html | TAX AID APPROVE FOR 'FAMILY' HEAD; House Unit Would Give Full Income Splitting to Single People With Dependents | True | By John D. Morrisspecial To the New York Times. | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/on-penobscot-fibre-board.html | On Penobscot Fibre Board | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/farmers-assail-flexible-plan.html | Farmers Assail Flexible Plan | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/schools-here-get-new-home-devices-children-spared-frustrating.html | SCHOOLS HERE GET NEW HOME DEVICES; Children Spared 'Frustrating' Experiences, Educator Says -- Classes Aid Mothers, Too | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/succeeds-blandy-as-head-of-naval-evaluation-unit.html | Succeeds Blandy as Head Of Naval Evaluation Unit | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/three-men-retain-10goal-ranking-stewart-iglehart-cecil-smith-and.html | THREE MEN RETAIN 10-GOAL RANKING; Stewart Iglehart, Cecil Smith and Skene Again Receive Highest Polo Rating | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/ice-revue-opens-in-garden-tonight-barbara-ann-scott-in-cast-of-200.html | 'ICE REVUE OPENS IN GARDEN TONIGHT; Barbara Ann Scott in Cast of 200 -- Skating Show to Begin 17th Season | True | By Louis Calta | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/newark-store-burns-10-families-in-nearby-houses-evacuated-4-alarms.html | NEWARK STORE BURNS; 10 Families in Near-By Houses Evacuated -- 4 Alarms Rung | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/warren-j-greene.html | WARREN J. GREENE | True | Soeclal to Till[ N' YORK Tnrs. | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/mercer-reynolds-sr.html | MERCER REYNOLDS SR. | True | Special to Tx Nuw YORK TIMES. | 1982-02-25 | RE000121370 | B00000451519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/coast-race-taken-by-stranglehold-2to1-shot-notches-4length-triumph.html | COAST RACE TAKEN BY STRANGLEHOLD; 2-to-1 Shot Notches 4-Length Triumph in $28,100 Stake at Santa Anita Park | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/new-jersey-banks-allenhurst.html | NEW JERSEY BANKS; ALLENHURST | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/speed-record-lasts-day-seventeen-minutes-cut-from-new-yorkparis.html | SPEED RECORD LASTS DAY; Seventeen Minutes Cut From New York-Paris Flight | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/justice-panken-is-75-1st-socialist-elected-a-judge-sees-gain-in.html | JUSTICE PANKEN IS 75; '1st Socialist Elected a Judge' Sees Gain in Liberalism | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/security-council-session-off.html | Security Council Session Off | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/james-p-mguire.html | JAMES P. M'GUIRE | True | Spectal to Ny NoY. -s. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/canadian-population-rises.html | Canadian Population Rises | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/lang-shea.html | Lang -- Shea | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/jersey-season-opens-may-1.html | Jersey Season Opens May 1 | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/h-m-loss-increases.html | H. & M. Loss Increases | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/bill-on-race-czar-offered-in-albany-it-would-authorize-oneman-rule.html | BILL ON RACE 'CZAR' OFFERED IN ALBANY; It Would Authorize One-Man Rule for Harness Tracks -- Salary Set at $16,500 POST TO GO TO MONAGHAN Other Bills Would Give State Share of 'Breakage' Now Paid to Associations | True | By Douglas Dalesspecial To the New York Times. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/welfare-council-meets-it-is-still-in-business-despite-recent-crisis.html | WELFARE COUNCIL MEETS; It Is 'Still in Business' Despite Recent Crisis, Kingsley Says | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/sain-remains-steadfast-says-hell-stay-retired-and-spurn-yankees.html | SAIN REMAINS STEADFAST; Says He'll Stay Retired and Spurn Yankees' Contract | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/midtown-group-elects.html | Midtown Group Elects | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/garibaldi-m-lapolla.html | GARIBALDI M. LAPOLLA | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/president-depicts-new-defense-look-balanced-forces-a-flexible.html | PRESIDENT DEPICTS NEW DEFENSE LOOK; 'Balanced Forces' a Flexible Concept, He Says -- Navy Will Lay Up 50 Ships | True | By Elie Abelspecial To the New York Times. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/colleges-warned-to-shun-state-aid-educator-says-this-solution-of.html | COLLEGES WARNED TO SHUN STATE AID; Educator Says This Solution of Financial Plight Would End Free Enterprise | True | By Benjamin Finespecial To the New York Times. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/mrs-philip-james-has-son.html | Mrs. Philip James Has Son | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/west-german-tools-continue-in-demand.html | WEST GERMAN TOOLS CONTINUE IN DEMAND | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/stocks-in-london-make-mild-gains-german-bonds-taking-cue-from.html | STOCKS IN LONDON MAKE MILD GAINS; German Bonds, Taking Cue From Here, Enjoy a Strong Demand | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/gonzales-takes-tennis-final.html | Gonzales Takes Tennis Final | True | | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/yale-sextet-wins-82-kilrea-cages-disk-3-times-against-middlebury.html | YALE SEXTET WINS, 8-2; Kilrea Cages Disk 3 Times Against Middlebury Team | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-02-25 | RE0000121370 | B00000451519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/a-rise-in-worker-benefits.html | A RISE IN WORKER BENEFITS | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/republic-to-make-22-de-luxe-films-8-already-completed-at-cost-of-15.html | REPUBLIC TO MAKE 22 'DE LUXE' FILMS; 8 Already Completed at Cost of 15 Million -- Studio Seen Backing Independents | True | By Thomas M. Pryorspecial To the New York Times. | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/brother-pair-gains-in-squash-racquets.html | BROTHER PAIR GAINS IN SQUASH RACQUETS | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/a-record-at-last.html | A RECORD AT LAST | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/chief-umpire-retires-connolly-plate-official-in-1901-for-american.html | CHIEF UMPIRE RETIRES; Connolly Plate Official in 1901 for American League Opener | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/foch-kin-in-british-will-daughters-get-280000-estate-as-tribute-to.html | FOCH KIN IN BRITISH WILL; Daughters Get $280,000 Estate as Tribute to Marshal | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/guatemalans-protest-ouster.html | Guatemalans Protest Ouster | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/hampton-bays.html | HAMPTON BAYS | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/rev-ap-hodgson.html | REV. A..P. HODGSON | True | Special to TaE N-W Yoa- Tibias. | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/group-pension-plan-evolved.html | Group Pension Plan Evolved | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/bronx-building-to-new-owners.html | BRONX BUILDING TO NEW OWNERS | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/spread-of-yellow-fever-fought.html | Spread of Yellow Fever Fought | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/reds-ask-seats-in-rome-cabinet-fanfani-not-expected-to-give-in-to.html | REDS ASK SEATS IN ROME CABINET; Fanfani Not Expected to Give In to Demand -- Mrs. Luce Under Fire in Vote Test | True | By Arnaldo Cortesispecial To the New York Times. | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/ione-edwards-to-wed-memorial-hospital-aide-here-fiancee-of-john-d.html | IONE EDWARDS TO WED; Memorial Hospital Aide Here Fiancee of John D. Witt | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/emil-heermann.html | EMIL HEERMANN | True | Special to THr N,' YORK 'TMr. | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-14 | 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/israel-asks-big-4-parley-role.html | Israel Asks Big 4 Parley Role | True | | 1982-02-25 | RE000121370 | B00000451519 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/harold-l-masten.html | HAROLD L. MASTEN | True | SpJal to T NLv N0' ES. | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/ecsedy-pianist-heard-hungarian-born-musician-makes-town-hall-debut.html | ECSEDY, PIANIST, HEARD; Hungarian - Born Musician Makes Town Hall Debut | True | H. C. S. | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/heads-jersey-disaster-control.html | Heads Jersey Disaster Control | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/drive-on-to-change-income-tax-benefit.html | DRIVE ON TO CHANGE INCOME TAX BENEFIT | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/venezuelan-bank-reports.html | Venezuelan Bank Reports | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/laboratory-sets-limit-applications-due-by-march-1-for-free-jackson.html | LABORATORY SETS LIMIT; Applications Due by March 1 for Free Jackson Studies | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/aid-to-red-cross-urged-brooklyn-concerns-asked-to-spur-employees.html | AID TO RED CROSS URGED; Brooklyn Concerns Asked to Spur Employes' Support | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/wagner-honored-in-booster-drive-civic-group-gives-him-first.html | WAGNER HONORED IN 'BOOSTER' DRIVE; Civic Group Gives Him First Membership in Campaign to Attract Business to City | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/added-city-levy-for-second-half-of-year-creates-confusion-in-some.html | Added City Levy for Second Half of Year Creates Confusion in Some Realty Deals | True | By Lee E. Cooper | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/prices-of-cotton-steady-at-close-futures-market-6-points-up-to-1.html | PRICES OF COTTON STEADY AT CLOSE; Futures Market 6 Points Up to 1 Below Wednesday After Establishing Early Gains | True | | 1982-02-25 | RE000121371 | B00000452204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/nash-and-hudson-unite-to-form-fourth-biggest-motor-company-nash-and.html | Nash and Hudson Unite to Form Fourth Biggest Motor Company; NASH AND HUDSON APPROVE MERGER | True | By Foster Haileyspecial To the New York Times. | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/motor-boat-show-opens-in-kingsbridge-armory-tonight-300-craft-in.html | Motor Boat Show Opens in Kingsbridge Armory Tonight; 300 CRAFT IN PLACE AT NEW BRONX SITE Engines, Accessories Also on View -- Biggest Cruiser Sold Already for $90,000 | True | By Clarence E. Lovejoy | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/ri-ssjoan-hobn-beoomesbnoaoe-hallschool-graduate-wihbei-wed-to-john.html | ri, Ss,JOAN, HO'BN BEOOMESBNOAOE); { {Hall-School Graduate WiHBel Wed to John P. Woods'i son of Late Police Commiskioner J | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/elected-to-presidency-of-123yearold-railway.html | Elected to Presidency Of 123-Year-Old Railway | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/airline-strike-set-up-t-w-u-members-at-american-alerted-for-walkout.html | AIRLINE STRIKE SET UP; T. W. U. Members at American Alerted for Walkout | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/breweries-plan-financing.html | Breweries Plan Financing | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/indias-decision.html | INDIA'S DECISION | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/arthur-a-brennan.html | ARTHUR A. BRENNAN | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/5-elections-slated-for-assembly-seats.html | 5 ELECTIONS SLATED FOR ASSEMBLY SEATS | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/building-workers-ask-rise-in-britain.html | BUILDING WORKERS ASK RISE IN BRITAIN | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/detroit-controls-buys-belknap.html | Detroit Controls Buys Belknap | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/ervie-is-held-for-mcollester-700-attend-memorial-rites-at-brick.html | SERVI(J)E IS HELD FOR M'COLLESTER; 700 Attend * Memorial Rites at Brick Church for Lawyer,i Rail and Ship Rate Expert i | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/food-news-fish-dishes-to-gourmets-taste-pompano-a-la-siepi-is-1st.html | Food News: Fish Dishes to Gourmets' Taste; Pompano a la Siepi Is 1st Sherry Offering Feting Opera Stars | True | By Ruth P. Casa-Emellos | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/israel-aid-unit-has-fete-womens-league-celebrates-its-26th.html | ISRAEL AID UNIT HAS FETE; Women's League Celebrates Its 26th Anniversary | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/decorative-items-give-spring-tough-rooms-settings-to-suggest-use-of.html | DECORATIVE ITEMS GIVE SPRING TOUGH; Rooms Settings to Suggest Use of New Materials Will Go on Display at Macy's | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/rev-charles-costello.html | REV. CHARLES COSTELLO | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/sydney-talks-end-on-confident-note-commonwealth-aides-stress.html | SYDNEY TALKS END ON CONFIDENT NOTE; Commonwealth Aides Stress Exports and Development of National Resources | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/chosen-for-president-of-avco-lycoming-unit.html | Chosen for President Of Avco Lycoming Unit | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/schuman-pool-staff-enlarged.html | Schuman Pool Staff Enlarged | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/ford-plans-test-camp-4000acre-proving-ground-to-be-set-up-in.html | FORD PLANS TEST CAMP; 4,000-Acre Proving Ground to Be Set Up in Arizona Desert | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/snead-ahead-in-panama-open.html | Snead Ahead in Panama Open | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/stock-sales-yield-1162-to-neediest-2-such-gifts-made-another-donor.html | STOCK SALES YIELD $1,162 TO NEEDIEST; 2 Such Gifts Made -- Another Donor Sends $400 as Thank Offering for Divine Aid | True | | 1982-02-25 | RE0000121371 | B00000452204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/rizley-approved-for-2-posts.html | Rizley Approved for 2 Posts | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/weather-nudges-price-of-foods-up-fresh-meat-poultry-and-fish-more.html | WEATHER NUDGES PRICE OF FOODS UP; Fresh Meat, Poultry and Fish More Expensive After Being Delayed by Storms | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/redlegs-sign-seminick.html | Redlegs Sign Seminick | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/two-promoted-by-kellogg.html | Two Promoted by Kellogg | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/mrs-zaharias-cards-71.html | Mrs. Zaharias Cards 71 | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/jersey-utility-sets-80-million-outlay.html | JERSEY UTILITY SETS $80 MILLION OUTLAY | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/brown-u-fights-bias-refuses-to-open-its-records-on-religion-to.html | BROWN U. FIGHTS BIAS; Refuses to Open Its Records on Religion to Fraternities | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/ad-chief-quits-gimbels-bernice-fitzgibbon-is-noted-as-coiner-of.html | AD CHIEF QUITS GIMBELS; Bernice Fitzgibbon Is Noted as Coiner of Selling Phrases | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/old-age-insurance-proposals.html | Old Age Insurance Proposals | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/higher-realty-tax-is-opposed-by-board.html | HIGHER REALTY TAX IS OPPOSED BY BOARD | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/port-board-votes-big-expansion-most-of-500000000-to-go-for-new.html | PORT BOARD VOTES BIG EXPANSION SUM; Most of $500,000,000 to Go for New Hudson Crossing and Airport Facilities AUTHORITY VOTES BIG PORT PROGRAM | True | By Joseph C. Ingraham | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/democrats-a-d-a-to-stage-dinner-stevenson-to-be-honor-guest-in.html | DEMOCRATS, A. D. A. TO STAGE DINNER; Stevenson to Be Honor Guest in Chicago Demonstration of Party Unity Feb. 10 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/marin-art-goes-on-display-today-nearly-a-hundred-examples-of-his.html | MARIN ART GOES ON DISPLAY TODAY; Nearly a Hundred Examples of His Work Being Shown at the American Academy | True | By Howard Devree | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/heads-executives-association.html | Heads Executives Association | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/caine-mutiny-talks-planned.html | Caine Mutiny' Talks Planned | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/miss-bertha-filkins.html | MISS BERTHA FILKINS | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/atomic-speed-wins-to-complete-triple-for-shoemaker-at-santa-anita.html | Atomic Speed Wins to Complete Triple for Shoemaker at Santa Anita Park; HELIOWISE SECOND IN DASH ON COAST Hill Gail, Mark-Ye-Well and Find Trail as Atomic Speed Takes the Palm Springs | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/stassen-at-lima-parley-meets-u-s-cooperation-aides-on-latinamerican.html | STASSEN AT LIMA PARLEY; Meets U. S. Cooperation Aides on Latin-American Program | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/jersey-mother-26-is-queen-of-range.html | JERSEY MOTHER, 26, IS 'QUEEN OF RANGE' | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/walter-conducts-mozart-program-myra-hess-appears-at-piano-as.html | WALTER CONDUCTS MOZART PROGRAM; Myra Hess Appears at Piano as Soloist at Carnegie Hall With the Philharmonic | True | By Howard Taubman | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/dr-frank-shocklun.html | DR. FRANK SHOCKLuN | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/bank-head-lauds-u-s-policy-shifts-jackson-of-chemical-finds-better.html | BANK HEAD LAUDS U. S. POLICY SHIFTS; Jackson, of Chemical, Finds Better Basis for Optimism Than in Many Years | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/antismuggling-bill-backed.html | Anti-Smuggling Bill Backed | True | | 1982-02-25 | RE000121371 | B00000452204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/warren-declares-freedom-the-most-contagious-force-warren-foresees.html | Warren Declares Freedom The Most Contagious Force; WARREN FORESEES COMMUNISM'S FALL | True | By Milton Bracker | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/the-johnnie-rays-divorced.html | The Johnnie Rays Divorced | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/mexican-soccer-team-wins.html | Mexican Soccer Team Wins | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/royal-bank-of-canada-names-vice-president.html | Royal Bank of Canada Names Vice President | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/charles-expects-title-shot-in-june-his-knockout-of-satterfield.html | CHARLES EXPECTS TITLE SHOT IN JUNE; His Knockout of Satterfield Results in Date Here to Discuss Marciano Bout | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/cards-in-working-agreement.html | Cards in Working Agreement | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/lockwood-named-to-head-albany-ethics-committee.html | Lockwood Named to Head Albany Ethics Committee | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/women-voters-oppose-plan.html | Women Voters Oppose Plan | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/new-spring-hats-stress-bare-form-mr-john-shuns-conventional-use-of.html | NEW SPRING HATS STRESS BARE FORM; Mr. John Shuns Conventional Use of Flowers, Achieves Effects With Silhouettes | True | By Dorothy O'Neill | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/advertising-marketing.html | Advertising & Marketing | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/new-capehart-unit-i-t-t-to-be-half-owner-of-tvradio-concern-in.html | NEW CAPEHART UNIT; I. T. & T. to Be Half Owner of TV-Radio Concern in Argentina | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/joining-puerto-rican-bank.html | Joining Puerto Rican Bank | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/salvationist-drive-on-300-attend-brooklyn-luncheon-opening-1954.html | SALVATIONIST DRIVE ON; 300 Attend Brooklyn Luncheon Opening 1954 Fund Campaign | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/pros-reach-semifinal-iannicelli-and-chassard-gain-in-open-squash.html | PROS REACH SEMI-FINAL; Iannicelli and Chassard Gain in Open Squash Racquets | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/catfish-smith-school-coach.html | Catfish Smith School Coach | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/purtell-advocates-a-prestrike-ballot.html | PURTELL ADVOCATES A PRE-STRIKE BALLOT | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/war-victims-fund-asked-archbishop-cites-critical-times-in-plea-for.html | WAR VICTIMS FUND ASKED; Archbishop Cites Critical Times in Plea for All-Out Effort | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/doug-bentley-adamant-refuses-to-join-rangers-until-saskatoon-six.html | DOUG BENTLEY ADAMANT; Refuses to Join Rangers Until Saskatoon Six Gets Help | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/rangers-victors-at-chicago-by-20-bower-gains-first-shutout-hawks.html | RANGERS VICTORS AT CHICAGO BY 2-0; Bower Gains First Shutout, Hawks Losing 6th in Row -- Wings Nip Bruins, 2-1 | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/10-scholarships-offered.html | 10 Scholarships Offered | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/president-accepts-dinner-bid.html | President Accepts Dinner Bid | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/books-authors.html | Books -- Authors | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/frazer-resigns-from-kaiser-co-quits-as-vice-chairman-and-director.html | FRAZER RESIGNS FROM KAISER CO; Quits as Vice Chairman and Director -- Now Is Entering Uranium Mining Field FRAZER RESIGNS FROM KAISER CO. | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/democrats-defend-president-on-reds.html | DEMOCRATS DEFEND PRESIDENT ON REDS | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/france-signs-slave-protocol.html | France Signs Slave Protocol | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/velde-dismisses-russell-as-his-chief-investigator.html | Velde Dismisses Russell As His Chief Investigator | True | | 1982-02-25 | RE0000121371 | B00000452204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/szell-severs-tie-with-metropolitan-kullman-takes-role-on-short.html | Szell Severs Tie With Metropolitan; Kullman Takes Role on Short Notice | True | J. B. | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/aid-sped-to-victims-of-alps-avalanches.html | AID SPED TO VICTIMS OF ALPS AVALANCHES | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/freedoms-monopoly.html | FREEDOM'S "MONOPOLY" | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/educators-back-korean-veterans-they-ask-congress-to-raise-school.html | EDUCATORS BACK KOREAN VETERANS; They Ask Congress to Raise School and College Benefits to Level After World War II | True | By Benjamin Finespecial To the New York Times. | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/freight-loadings-up-306-in-week-624229-total-93-below-that-in.html | FREIGHT LOADINGS UP 30.6% IN WEEK; 624,229 Total 9.3% Below That in Period a Year Ago, 16.2% Under '52 Level | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/australia-withdraws-ambassador-to-ireland.html | Australia Withdraws Ambassador to Ireland | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/comdr-h-f-shripka.html | COMDR. H. F. SHRIPKA | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/edward-dargel.html | EDWARD DARGEL | True | Scial to THE N'W YOK . | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/czech-fuel-board-criticized.html | Czech Fuel Board Criticized | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/senate-acts-in-san-juan-follows-house-in-rejecting-immediate.html | SENATE ACTS IN SAN JUAN; Follows House in Rejecting Immediate Freedom | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/publishers-hear-debate-on-power-state-and-two-federal-plans-for.html | PUBLISHERS HEAR DEBATE ON POWER; State and Two Federal Plans for Niagara Stir Clash -- Roosevelt Assails Dewey | True | By Douglas Dalesspecial To the New York Times. | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/washington-not-pleased.html | Washington Not Pleased | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/named-to-head-health-forum.html | Named to Head Health Forum | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/weyland-arrives-in-formosa.html | Weyland Arrives in Formosa | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/banking-authorities-press-branch-curb.html | BANKING AUTHORITIES PRESS BRANCH CURB | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/u-k-exporters-briefed-advised-to-put-drive-for-u-s-sales-on.html | U. K. EXPORTERS BRIEFED; Advised to Put Drive for U. S. Sales on Long-Term Basis | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/gaming-raid-nets-7-at-a-hidden-den-12-others-picked-up-as-new.html | GAMING RAID NETS 7 AT A HIDDEN DEN; 12 Others Picked Up as New Police Deputy Leads Foray on $20,000-a-Day Ring | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/ray-scarborough-quits-tigers-place-pitcher-on-their-voluntary.html | RAY SCARBOROUGH QUITS; Tigers Place Pitcher on Their Voluntary Retirement List | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/parley-set-to-end-2state-auto-war.html | PARLEY SET TO END 2-STATE AUTO WAR | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/congress-pay-rise-favored-by-board-majority-said-to-ask-12500.html | CONGRESS PAY RISE FAVORED BY BOARD; Majority Said to Ask $12,500 Increase -- Report Today Will Also Cover Bench | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/statistics-linking-cancer-to-smoking-called-few.html | Statistics Linking Cancer To Smoking Called Few | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/adonis-birth-data-submitted-at-trial.html | ADONIS BIRTH DATA SUBMITTED AT TRIAL | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/sba-offers-contract-advice.html | S.B.A. Offers Contract Advice | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/luther-ban-assailed-presbyterians-send-protest-to-quebeo-film.html | LUTHER' BAN ASSAILED; Presbyterians Send Protest to Quebeo Film Censors | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/text-of-address-by-chief-justice-warren-on-columbia-university.html | Text of Address by Chief Justice Warren on Columbia University Bicentennial | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/brooklyn-court-referee-leaving-office-march-1.html | Brooklyn Court Referee Leaving Office March 1 | True | | 1982-02-25 | RE0000121371 | B00000452204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/r-f-call-i-68-former-sales-manader-ofits-european-section-and-later.html | R; F. CALL' ?.I., 68; Former Sales; Mana4er ofIts] European Section and Later} 'Division Exeoutive; Dies | True | .] | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/belgian-skipper-captures-award-van-de-weile-gains-cruising-clubs.html | BELGIAN SKIPPER CAPTURES AWARD; Van de Weile Gains Cruising Club's Blue Water Medal for Sail Around World | True | By John Rendel | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/weston-a-gray.html | WESTON A. GRAY | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/raising-congressmens-salaries.html | Raising Congressmen's Salaries | True | HARRY WEINBERG | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/prolific-letter-writer-dies.html | Prolific Letter Writer Dies | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/rock-island-orders-200-cars.html | Rock Island Orders 200 Cars | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/money-in-circulation-drops-307000000-at-member-banks-in-week-to-jan.html | Money in Circulation Drops $307,000,000 at Member Banks in Week to Jan. 13 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/loans-to-business-slump-32000000-drop-is-laid-to-repayments-by.html | LOANS TO BUSINESS SLUMP $32,000,000; Drop Is Laid to Repayments by Sales Finance Concerns and Commodity Dealers EARNING ASSETS DECLINE Reserve Bank Reports 16 of 21 Member Institutions Had Declines During Week | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/1954-minx-prices-stable-latest-models-of-british-car-offer-19-new.html | 1954 MINX PRICES STABLE; Latest Models of British Car Offer 19 New Features | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/liaison-talks-go-on-reds-reject-u-n-proposals-in-panmunjom-sitting.html | LIAISON TALKS GO ON; Reds Reject U. N. Proposals in Panmunjom Sitting | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/mr-lewis-is-late.html | MR. LEWIS IS LATE | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/refugees-from-tito-in-trieste.html | Refugees From Tito In Trieste | True | MARCELLO MAESTRO | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/3-insurance-groups-get-regional-office.html | 3 INSURANCE GROUPS GET REGIONAL OFFICE | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/u-s-eases-trade-curbs-adds-to-nonstrategic-items-that-may-go-to.html | U. S. EASES TRADE CURBS; Adds to Nonstrategic Items That May Go to Hong Kong | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/connecticut-site-sold-homes-planned-on-309-acres-in-west-cornwall.html | CONNECTICUT SITE SOLD; Homes Planned on 309 Acres in West Cornwall | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/redskins-sign-al-dorow-former-michigan-state-star-to-compete-for.html | REDSKINS SIGN AL DOROW; Former Michigan State Star to Compete for Passing Role | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/naval-stores.html | NAVAL STORES | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/521-give-blood-in-day-red-cross-to-make-collections-at-masonic.html | 521 GIVE BLOOD IN DAY; Red Cross to Make Collections at Masonic Grand Lodge Today | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/i-a-duffy-in-new-ford-post.html | I. A. Duffy in New Ford Post | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/israeli-farming-cited-fund-officials-report-many-turning-to.html | ISRAELI FARMING CITED; Fund Officials Report Many, Turning to Agriculture | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/truckers-ask-aid-on-dock-loading-urge-shipping-lines-help-end.html | TRUCKERS ASK AID ON DOCK LOADING; Urge Shipping Lines Help End Confusion -- Agency Accused of Condoning Abuses | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/heads-jewelry-groups-board.html | Heads Jewelry Group's Board | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/early-acceptance-expected.html | Early Acceptance Expected | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/irans-police-balk-student-outburst.html | IRAN'S POLICE BALK STUDENT OUTBURST | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/harvard-aide-named-dr-menzel-appointed-director-of-college.html | HARVARD AIDE NAMED; Dr. Menzel Appointed Director of College Observatory | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121371 | B00000452204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/mine-cavein-victim-found.html | Mine Cave-In Victim Found | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/store-sales-rise-7-in-latest-week-increase-reported-for-nation.html | STORE SALES RISE 7% IN LATEST WEEK; Increase Reported for Nation Compares With Year Ago -- New York Has 12% Rise | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/tufts-speeds-buildings-medical-dental-students-will-get-rooms-near.html | TUFTS SPEEDS BUILDINGS; Medical, Dental Students Will Get Rooms Near Schools | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/10-santa-fe-aides-oppose-union-shop-testify-at-trial-in-amarillo.html | 10 SANTA FE AIDES OPPOSE UNION SHOP; Testify at Trial in Amarillo They Dislike Compulsion to Join Labor Unit or Lose Job | True | By Gladwin Hillspecial To the New York Times. | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/m-ps-in-canada-get-rise.html | M. P.'s in Canada Get Rise | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/dean-criticized-hits-china-lobby-envoy-says-senate-attack-on-him-by.html | DEAN, CRITICIZED HITS 'CHINA LOBBY'; Envoy Says Senate Attack on Him by Welker Aids Reds -- Traces It to Kohlberg | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/miss-fox-fiancee-of-yale-alumnu-isyracuse-u-graduate-will-be-bride.html | MISS FOX FIANCEE OF YALE ALUMNU-$; iSyracuse U. Graduate Will Be Bride of Robert D. Dallen, Naval Reserve Officer | True | special to NEW YORK TIMES. | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/racket-link-ends-in-racetrack-ban-state-cancels-permits-of-the.html | RACKET LINK ENDS IN RACETRACK BAN; State Cancels Permits of the Owner of 'Combat Boots' Due to Father's Record | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/mrs-swigert-affianced-.html | MRS. SWIGERT AFFIANCED!; $%%% | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/alfred-n-hayselden.html | ALFRED N. HAYSELDEN | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/controls-mapped-for-charity-pleas-with-congress-action-albany.html | CONTROLS MAPPED FOR CHARITY PLEAS; With Congress Action, Albany Program Will Cover Outstate as Well as Local Groups CONTROLS MAPPED FOR CHARITY PLEAS | True | By Charles Grutzner | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/fined-200-in-wor-strike.html | Fined $200 in WOR Strike | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/cobbferren.html | Cobb—Ferren | True | Special to TEim NEW YOK 1F.. | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/nato-will-speed-phoneradio-net-100000000-will-be-spent-during-1954.html | NATO WILL SPEED PHONE-RADIO NET; $100,000,000 Will Be Spent During 1954 to Increase Communication Links | True | By Thomas F. Bradyspecial To the New York Times. | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/i-miss-eustelle-ryan-a-prospective-bride.html | I MISS EUSTELLE RYAN A PROSPECTIVE BRIDE | True | Spal to NEW Yol, TFES. | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/at-the-theatre.html | AT THE THEATRE | True | L. C. | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/castaldi-taking-new-inquiry-post-specialist-on-subversion-in.html | CASTALDI TAKING NEW INQUIRY POST; Specialist on Subversion in Schools to Direct Loyalty Testing in City Colleges | True | By Gene Currivan | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/named-fruehauf-sales-chief.html | Named Fruehauf Sales Chief | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/charles-o-burgess.html | CHARLES O. BURGESS | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/school-program-sought-five-republican-leaders-prod-mayor-to-supply.html | SCHOOL PROGRAM SOUGHT; Five Republican Leaders Prod Mayor to Supply Needs | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/educator-opposes-play-kitchen-tools.html | EDUCATOR OPPOSES PLAY KITCHEN TOOLS | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/welkers-challenge-of-dean.html | Welker's Challenge of Dean | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121371 | B00000452204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/in-the-nation-an-effective-substitute-for-the-bricker-plan.html | In The Nation; An Effective Substitute for the Bricker Plan | True | By Arthur Krock | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/law-student-seeks-to-save-twain-home.html | LAW STUDENT SEEKS TO SAVE TWAIN HOME | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/g-o-p-will-speed-treaty-curb-vote-despite-president-knowland.html | G. O. P. WILL SPEED TREATY CURB VOTE DESPITE PRESIDENT; Knowland Expecting a Fight on Bricker Plan but He Hopes for Compromise G. O. P. WILL SPEED TREATY CURB VOTE | True | By William S. Whitespecial To the New York Times. | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/un-issues-dictionary-2500-words-in-3-languages-are-included-in-book.html | U.N. ISSUES DICTIONARY; 2,500 Words in 3 Languages Are Included in Book | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/i-c-c-approves-reorganization-of-boston-providence-railroad-two.html | I. C. C. Approves Reorganization Of Boston & Providence Railroad; Two Commissioners Dissent Over Price of $9,200,000 to Be Paid by New Haven for Property Valued at $26,000,000 I. C. C. VOTES PLAN FOR SALE OF B. & P. | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/col-f-s-glover-74-diesi-exofficiaof-warproductionii-board-and-other.html | COL. F. S. GLOVER, 74., DIESI; Ex-Officia/of War-Productionli ' Board and Other Agencies J | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/the-nassau-lit-elects-m-w-perry-jr-named-head-of-princeton-magazine.html | THE NASSAU LIT ELECTS; M. W. Perry Jr. Named Head of Princeton Magazine | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/cut-in-taxes-on-dividends-approved-by-house-group-plan-called-first.html | Cut in Taxes on Dividends Approved by House Group; Plan, Called First Step in Ending Double Taxation on Corporation Earnings, Will Save Stockholders Up to One Billion HOUSE UNIT BACKS DIVIDEND TAX CUT | True | By John D. Morrisspecial To the New York Times. | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/east-german-bid-rejected.html | East German Bid Rejected | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/rights-offering-filed-missouri-public-service-gives-data-on-527865.html | RIGHTS OFFERING FILED; Missouri Public Service Gives Data on 527,865 Shares | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/british-circulation-off-28616000-decline-puts-total-at-1563169000.html | BRITISH CIRCULATION OFF; 28,616,000 Decline Puts Total at 1,563,169,000 | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/edward-bardsley.html | EDWARD BARDSLEY | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/mrs-ambrose-havey-sr.html | MRS. AMBROSE HAVEY SR. | True | special to NEW Yom r. | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/editor-killed-in-crash-keenan-of-plainfield-paper-dies-2-other.html | EDITOR KILLED IN CRASH; Keenan of Plainfield Paper Dies -- 2 Other Executives Hurt | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/future-of-europe-held-clouded-by-fear-six-nations-there-urged-to.html | Future of Europe Held Clouded by Fear; Six Nations There Urged to Tighten Unity | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/rev-donald-f-tober.html | REV, DONALD F. TOBER | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/a-new-message-to-congress.html | A NEW MESSAGE TO CONGRESS | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/of-local-origin.html | Of Local Origin | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/bulgarian-government-quits.html | Bulgarian Government Quits | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/britons-accused-in-egyptian-plot-cairo-names-embassy-aides-in.html | BRITONS ACCUSED IN EGYPTIAN PLOT; Cairo Names Embassy Aides in Charging Coup Bid to Moslem Brotherhood | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121371 | B00000452204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/indonesian-urges-stabilized-prices-ambassador-here-proposes-new.html | INDONESIAN URGES STABILIZED PRICES; Ambassador Here Proposes New International Program for All Basic Commodities | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/israelis-report-arab-attack.html | Israelis Report Arab Attack | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/stevens-and-ridgway-dim-hopes-of-soldiers-return-from-korea-army.html | Stevens and Ridgway Dim Hopes Of Soldiers' Return From Korea; Army Leaders Prefer to Speak of 'Modest Regrouping' of Forces as They Back Mutual Aid Pact With Seoul | True | By Harold B. Hintonspecial To the New York Times. | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/halsey-weds-miss-germany.html | Halsey Weds Miss Germany | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/15000-nutrition-fellowship.html | $15,000 Nutrition Fellowship | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/l-i-road-lists-train-timing.html | L. I. Road Lists Train Timing | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/indian-force-set-to-return-pows-to-captors-jan-20-thimayya-tells-2.html | INDIAN FORCE SET TO RETURN P.O.W.'S TO CAPTORS JAN. 20; Thimayya Tells 2 Sides Men Will Be Sent Back to Them as Prisoners, Not Civilians OVERRULES STAND OF U.N. Ridgway Asserts 'Premature Release' Could Bring About 'Serious Consequences' INDIAN FORCE SET TO RETURN P.O.W.'S | True | By Lindesay Parrottspecial To the New York Times. | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/temple-in-front-6461-beats-lehigh-in-3d-overtime-period-on-silcox-3.html | TEMPLE IN FRONT, 64-61; Beats Lehigh in 3d Overtime Period on Silcox' 3 Points | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/columbia-pins-first-eastern-basketball-league-defeat-on.html | Columbia Pins First Eastern Basketball League Defeat on Pennsylvania; LEHMAN SETS PACE IN 69-54 TRIUMPH Leads Columbia Five to Third League Victory by Getting 18 Points Against Penn | True | By Joseph M. Sheehan | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/achievement-awards-several-leaders-are-honored-by-jewish.html | ACHIEVEMENT AWARDS; Several Leaders Are Honored by Jewish Philanthropy Unit | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/mars-clock-in-debut-device-is-down-to-earth-it-can-be-used-in-photo.html | MARS CLOCK IN DEBUT; Device Is Down to Earth -- It Can Be Used in Photo Work | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/court-rules-miss-liberty-is-just-another-city-gal.html | Court Rules Miss Liberty Is Just Another City Gal | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/cosgrove-billiard-victor.html | Cosgrove Billiard Victor | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/tanker-sinks-after-collision-with-freighter-in-east-river.html | Tanker Sinks After Collision With Freighter in East River | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/icy-rain-expected-after-fresh-snow-motorists-warned-of-danger-on.html | ICY RAIN EXPECTED AFTER FRESH SNOW; Motorists Warned of Danger on Roads In and Near City -- Early Thaw on Way | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/dog-owners-warned-37-in-brooklyn-fined-in-an-intensified-campaign.html | DOG OWNERS WARNED; 37 in Brooklyn Fined in an Intensified Campaign | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/straus-rites-saturday.html | Straus Rites Saturday' | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/heads-childrens-unit.html | Heads Children's Unit | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/malayan-rebels-get-greetings.html | Malayan Rebels Get Greetings | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/retail-group-to-fight-excise-tax-on-producer-and-bootleg-sales-two.html | Retail Group to Fight Excise Tax On Producer and 'Bootleg Sales'; Two Nation-Wide Campaigns Planned to Acquaint Public With Its Position RETAIL GROUP SET IN NATIONAL DRIVE | True | | 1982-02-25 | RE000121371 | B00000452204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/hearing-on-air-merger-set.html | Hearing on Air Merger Set | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/petroleum-stocks-fall.html | Petroleum Stocks Fall | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/animal-curios-left-to-t-r-association.html | ANIMAL CURIOS LEFT TO 'T. R.' ASSOCIATION | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/commodity-prices-show-slight-rise.html | COMMODITY PRICES SHOW SLIGHT RISE | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/k-troth-made-known-of-miss-mac-veagh.html | k TROTH MADE KNOWN OF MISS MAC VEAGH | True | Special to THZ NW YOP. TIMS. | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/stevenson-visits-naguib.html | Stevenson Visits Naguib | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/jets-to-idlewild-are-in-talk-stage-director-of-port-authority.html | JETS TO IDLEWILD ARE IN TALK STAGE; Director of Port Authority Admits Venezuelan Line's Plan Has Been Discussed | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/greekturkish-bridge-planned.html | Greek-Turkish Bridge Planned | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/british-are-still-hopeful.html | British Are Still Hopeful | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/jordan-married-russian-princess.html | Jordan Married Russian Princess | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/mining-concern-has-new-unit.html | Mining Concern Has New Unit | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/silver-warns-on-arming-arabs.html | Silver Warns on Arming Arabs | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/changes-at-mcalls-magazines-staff-realigned-john-english-managing.html | CHANGES AT M'CALL'S; Magazine's Staff Realigned -- John English Managing Editor | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/3-die-in-montreal-fire.html | 3 Die in Montreal Fire | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/high-dairy-props-seen-farmers-confident-although-benson-hints-at.html | HIGH DAIRY PROPS SEEN; Farmers Confident Although Benson Hints at Cuts | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/son-born-to-the-w-c-warrensl.html | Son Born to the W. C. Warrensl | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/mrs-john-l-eddy.html | MRS. JOHN L. EDDY | True | Special to lhv YORK TIMES. | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/lodge-is-named-general-ambassador-to-u-n-designated-for-promotion.html | LODGE IS NAMED GENERAL; Ambassador to U. N. Designated for Promotion in Reserve | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/bjoerling-resting-in-sweden.html | Bjoerling Resting in Sweden | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/animal-kingdom-ball-at-pierre-on-jan-28-will-help-new-aspca.html | Animal Kingdom Ball at Pierre on Jan. 28 Will Help New A.S.P.C.A. Adoption Clinic | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/turnpike-agency-slates-bond-sale-west-virginia-commission-to-market.html | TURNPIKE AGENCY SLATES BOND SALE; West Virginia Commission to Market $37,000,000 Issue Within Next 60 Days TURNPIKE AGENCY SLATES BOND SALE | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/royal-couple-go-to-races.html | Royal Couple Go to Races | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/haskell-is-reelected-all-united-hunts-officers-retain-posts-for.html | HASKELL IS RE-ELECTED; All United Hunts Officers Retain Posts for 1954 | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/refuses-federal-judgeship.html | Refuses Federal Judgeship | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/c-i-o-acts-to-keep-industry-in-state-council-bids-dewey-stop-its.html | C. I. O. ACTS TO KEEP INDUSTRY IN STATE; Council Bids Dewey Stop Its Migration to the South in 'Sweatshop' Quest | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/wilson-will-speak-here.html | Wilson Will Speak Here | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/blouse-makers-meet-rosenthal-says-the-industry-ended-53-in-sound.html | BLOUSE MAKERS MEET; Rosenthal Says the Industry Ended '53 in Sound Condition | True | | 1982-02-25 | RE000121371 | B00000452204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/nursery-praised-by-health-chief-dr-baumgartnere-lauds-new.html | NURSERY PRAISED BY HEALTH CHIEF; Dr. Baumgartnere Lauds New Facilities at Mt. Sinai for Premature Babies | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/music-notes.html | MUSIC NOTES | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/television-in-review-take-cheer-america-even-russian-critic-sees.html | Television in Review; Take Cheer, America, Even Russian Critic Sees Red Over Kiev Programs | True | By Jack Gould | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/albany-tackles-traffic-parking-six-bills-authorize-cities-to-build.html | ALBANY TACKLES TRAFFIC, PARKING; Six Bills Authorize Cities to Build Facilities -- Income Tax Easing Proposed | True | By Leo Eganspecial To the New York Times. | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/new-honkytonks-in-times-sq-barred-by-estimate-board-vote-new.html | New Honky-Tonks in Times Sq. Barred by Estimate Board Vote; NEW HONKY-TONKS OUTLAWED BY CITY | True | By Charles G. Bennett | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/dam-estimates-at-issue-challenge-to-the-qualifications-of-federal.html | DAM ESTIMATES AT ISSUE; Challenge to the Qualifications of Federal Witness Hinted | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/stuart-davis.html | STUART DAVIS | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/maccracken-beats-elmaleh.html | MacCracken Beats Elmaleh | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/court-backs-agent-retaining-premiums.html | COURT BACKS AGENT RETAINING PREMIUMS | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/rosenblatt-named-di-frasso-executor.html | ROSENBLATT NAMED DI FRASSO EXECUTOR | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/robert-bherbert-publisher-was-67.html | ROBERT :B.'HERBERT, - PUBLISHER, WAS 67 | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/french-parliament-hears-peace-pleas.html | FRENCH PARLIAMENT HEARS PEACE PLEAS | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/byrd-down-to-rookie-weight-becomes-first-yankee-to-sign-former.html | Byrd, Down to Rookie Weight, Becomes First Yankee to Sign; Former 'Athletics' Pitcher, Scaling 205, Here for Physical Check-Up -- Rosen Honored -- Campanella in Hospital | True | By Roscoe McGowen | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/columbia-river-work-urged.html | Columbia River Work Urged | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/rome-reds-assail-espionage-by-u-s-scoring-mrs-luce-they-hit-threat.html | ROME REDS ASSAIL 'ESPIONAGE' BY U. S.; Scoring Mrs. Luce, They Hit Threat by Washington to Cut Offshore Buying | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/miss-mcarter-honored-she-and-fiance-henry-tifft-jr-i-guests-at.html | MISS M'CARTER HONORED; She and Fiance, Henry Tifft Jr., I 'Guests at Reception Here | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/rose-was-navy-pilot.html | Rose Was Navy Pilot | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/mayor-adds-century-to-age-of-columbia.html | Mayor Adds Century To Age of Columbia | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/builders-optimistic-expect-industrial-construction-to-hold-at-53.html | BUILDERS OPTIMISTIC; Expect Industrial Construction to Hold at '53 Levels | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/wood-field-and-stream-valentine-fox-hunt-in-north-carolina-will-be.html | Wood, Field and Stream; Valentine Fox Hunt in North Carolina Will Be Held Again This Year | True | By Raymond R. Camp | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/1000000-bathe-in-frigid-ganges-as-hindus-open-holiest-festival-300.html | 1,000,000 Bathe in Frigid Ganges As Hindus Open Holiest Festival; 300 Unclad Holy Men and 'Saints' on Decorated Elephants Lead March to River -- 5,000,000 Pilgrims Awaited | True | By Robert Trumbullspecial To the New York Times. | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/u-n-helps-settle-52-china-refugees.html | U. N. HELPS SETTLE 52 CHINA REFUGEES | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/moslem-brotherhood.html | MOSLEM BROTHERHOOD | True | | 1982-02-25 | RE000121371 | B00000452204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/druckermanrabin.html | Druckerman—Rabin | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/training-and-reserves.html | TRAINING AND RESERVES | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/sunshine-park-opens-today.html | Sunshine Park Opens Today | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/mary-esther-gill.html | MARY ESTHER GILL | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/alden-wells.html | ALDEN WELLS | True | Special to Tins N' YO Tiered. | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/tito-ends-vacation-to-face-djilas-feud.html | TITO ENDS VACATION TO FACE DJILAS FEUD | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/eisenhower-asks-broader-security-for-more-persons-he-proposes.html | EISENHOWER ASKS BROADER SECURITY FOR MORE PERSONS; He Proposes Higher Benefits, More Part-Time Work and Adding 10 Million to Roll CONGRESS FAVORS PLANS Labor Jubilant as President Affirms Concept of System as Workers' Earned Right EISENHOWER ASKS BROADER SECURITY | True | By Joseph A. Loftusspecial To the New York Times. | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/sports-of-the-times-the-eternal-enigma.html | Sports of The Times; The Eternal Enigma | True | By Arthur Daley | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/new-fabrics-imported-brightly-colored-portofino-cottonsfashioned.html | NEW FABRICS IMPORTED; Brightly Colored 'Portofino' Cottons-Fashioned for Youth | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/republic-refires-3d-furnace.html | Republic Refires 3d Furnace | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/detroit-increases-lead.html | Detroit Increases Lead | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/brandeis-dedicates-its-graduate-school.html | BRANDEIS DEDICATES ITS GRADUATE SCHOOL | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/bonn-house-gets-3-rearming-bills-moves-to-amend-constitution-pass.html | BONN HOUSE GETS 3 REARMING BILLS; Moves to Amend Constitution Pass First Reading Despite Opposition of Socialists | True | By Clifton Danielspecial To the New York Times. | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/hydroelectric-power-helping-to-restore-scottish-highlands.html | Hydro-Electric Power Helping To Restore Scottish Highlands; Development Project Aims at Launching Industry and Improving Farming | True | By Drew Middletonspecial O the New York Times. | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/eisenhower-exchange-gets-executive-leader.html | Eisenhower Exchange Gets Executive Leader | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/text-of-president-eisenhowers-message-to-congress-urging-a-broader.html | Text of President Eisenhower's Message to Congress Urging a Broader Social Security | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/rayon-used-in-belts.html | Rayon Used in Belts | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/le-blanc-outpoints-southern.html | Le Blanc Outpoints Southern | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/munn-appointment-due-michigan-state-head-will-ask-he-be-made.html | MUNN APPOINTMENT DUE; Michigan State Head Will Ask He Be Made Athletic Chief | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/new-mckee-unit-formed.html | New McKee Unit Formed | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/cotton-men-irked-by-spanish-policy.html | COTTON MEN IRKED BY SPANISH POLICY | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/turkish-head-puts-economic-aid-above-military-help-from-u-s.html | Turkish Head Puts Economic Aid Above Military Help From U. S.; President Bayar Will Push Need to Expand Exports in Eisenhower Talks | True | By Welles Hangenspecial To the New York Times. | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/mur-m-poll-tobe-ed-jn-30-attendants-for-marriage-to-george-m-vetter.html | MUR: M. POLL TOBE ED JN, 30; Attendants for Marriage to George M. Vetter Jr. | True | . Special to T NV York Tr | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/john-s-allen.html | JOHN S. ALLEN | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121371 | B00000452204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/miss-iturbi-stricken-at-recital.html | Miss Iturbi Stricken at Recital | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/pipeline-merger-proposed.html | Pipeline Merger Proposed | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/rezoning-voted-for-riverdale-estimate-board-makes-few-minor.html | REZONING VOTED FOR RIVERDALE; Estimate Board Makes Few Minor Revisions in Draft of Planning Commission LYONS PROTEST HEEDED Pleas of Realty Owners Also Modify Provisions Limiting Area to Individual Homes | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/health-plan-head-describes-battle-at-house-hearing-he-terms-local.html | HEALTH PLAN HEAD DESCRIBES BATTLE; At House Hearing, He Terms Local Medical Units Chief Foes of Prepaid Care ATTACKS 'INTOLERANCE' Dr. Baehr Asserts, However, That the National A.M.A. Accepts Group Practice | True | By Paul P. Kennedyspecial To The New York Times. | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/bank-clearings-gain-weeks-rise-111-in-25-cities-new-york-20-above.html | BANK CLEARINGS GAIN; Week's Rise 11.1% in 25 Cities -- New York 20% Above '52 | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/another-judge-harlan.html | ANOTHER JUDGE HARLAN? | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/drama-desk-meets-monday.html | Drama Desk Meets Monday | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/in-civil-defense-post.html | In Civil Defense Post | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/utility-to-ask-bids-for-bonds.html | Utility to Ask Bids for Bonds | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/saudi-arabia-oil-output-up.html | Saudi Arabia Oil Output Up | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/france-may-also-feel-pressure.html | France May Also Feel Pressure | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/held-in-1936-murder-snow-worker-arrested-here-for-shooting-wife-in.html | HELD IN 1936 MURDER; Snow Worker Arrested Here for Shooting Wife in Jersey | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/many-face-deadline-on-u-s-taxes-today.html | MANY FACE DEADLINE ON U. S. TAXES TODAY | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/knicks-vanquish-warriors-by-8371-simmons-and-braun-spark-new.html | KNICKS VANQUISH WARRIORS BY 83-71; Simmons and Braun Spark New Yorkers to 58-50 Lead After First-Half Tie | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/copper-shipments-rise-as-predicted.html | COPPER SHIPMENTS RISE AS PREDICTED | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/secret-strike-vote-opposed-proposal-under-smith-bill-believed-aimed.html | Secret Strike Vote Opposed; Proposal Under Smith Bill Believed Aimed at Breaking Strikes | True | HENRY MAYER | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/the-atomic-problem-iii-political-and-military-restraints-held-vital.html | The Atomic Problem -- III; Political and Military Restraints Held Vital to Victory or Survival | True | By Hanson W. Baldwin | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/music-schools-60-years-third-street-settlement-unit-honors-founder.html | MUSIC SCHOOL'S 60 YEARS; Third Street Settlement Unit Honors Founder at Meeting | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/trenton-five-triumphs-scores-fifth-straight-victory-by-downing-drew.html | TRENTON FIVE TRIUMPHS; Scores Fifth Straight Victory by Downing Drew, 87-68 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/tokyo-plan-aims-at-g-i-exit-by-59-parties-study-yoshida-bid-to.html | TOKYO PLAN AIMS AT G. I. EXIT BY '59; Parties Study Yoshida Bid to Increase Armed Forces to 265,000 in Five Years | True | By William J. Jordanspecial To The New York Times. | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/nurses-unit-asks-city-schools-aid.html | NURSES UNIT ASKS CITY SCHOOLS' AID | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/mcarthy-yields-in-democrat-bolt-agrees-to-seek-compromise-so-three.html | M'CARTHY YIELDS IN DEMOCRAT BOLT; Agrees to Seek Compromise So Three Dissidents Can Return to Inquiry Unit | True | By W. H. Lawrencespecial To The New York Times. | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/district-attorneys-chief-of-detectives-to-retire.html | District Attorney's Chief Of Detectives to Retire | True | | 1982-02-25 | RE000121371 | B00000452204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/coffee-and-cocoa-decline-sharply-hide-and-potato-futures-also-go.html | COFFEE AND COCOA DECLINE SHARPLY; Hide and Potato Futures Also Go Lower -- Cottonseed Oil Up -- Sugar and Zinc Mixed COFFEE AND COCOA DECLINE SHARPLY | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/tennis-amateurs-plan-roundrobin-u-s-l-v-a-to-weigh-night.html | TENNIS AMATEURS PLAN ROUND-ROBIN; U. S. L. V. A. to Weigh Night Competition for Top Ten Over 35-Week Period | True | By Allison Danzig | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/frank-shay-dies-wrote-about-sea-expert-on-chanties-was-65-helped-on.html | FRANK SHAY DIES; WROTE. ABOUT SEA; Expert on Chanties Was 65-- Helped O'Neill and Millay as 'Village' Publisher | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/cubs-assume-kiner-has-signed-contract.html | Cubs Assume Kiner Has Signed Contract | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/william-hall.html | WILLIAM HALL | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/big-c-n-r-issue-quickly-sold.html | Big C. N. R. Issue Quickly Sold | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/barletta-plays-bandoneon.html | Barletta Plays Bandoneon | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/truman-unhurt-in-car-crash.html | Truman Unhurt in Car Crash | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/henry-f-griffin.html | HENRY F. GRIFFIN | True | Special to THE Iqsw YORK Txllr.s. | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/son-to-mrs-j-g-emerson-jr.html | Son to Mrs. J. G. Emerson Jr | True | . Specbal to TH | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/defense-need-cited-for-railroad-cars.html | DEFENSE NEED CITED FOR RAILROAD CARS | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/anne-singer-betrothed-dover-n-girl-to-be-bride-of-cadet-rawleigh.html | ANNE SINGER BETROTHED; Dover (N.!.) Girl to Be Bride of Cadet Rawleigh Rails 3d | True | Spelat to Ts Nsw Yo] TtMES. | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/transport-news-of-interest-here-gripsholm-is-transferred-to-german.html | TRANSPORT NEWS OF INTEREST HERE; Gripsholm Is Transferred to German Registry -- Marine Women Mark 18th Year | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/columbia-sea-party-is-nearing-bermuda.html | COLUMBIA SEA PARTY IS NEARING BERMUDA | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/new-president-is-named-by-american-brake-shoe.html | New President Is Named By American Brake Shoe | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/albany-to-act-on-2-transit-jobs.html | Albany to Act on 2 Transit Jobs | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/city-eyes-new-type-of-ferry-slip-using-rubber-and-steel-bumpers.html | City Eyes New Type of Ferry Slip Using Rubber and Steel Bumpers; Concrete Stanchions, a Part of Cavanagh Theory, Would Replace Wood Pilings at Terminals on Staten Island Run | True | By George Horne | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/starcross-story-quits-the-royale-leaves-theatre-after-premiere.html | STARCROSS STORY' QUITS THE ROYALE; Leaves Theatre After Premiere -- 'Immoralist' Scheduled to Bow at House Feb. 1 | True | By Sam Zolotow | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/french-cite-gains-in-cambodia-talk-report-parley-on-freedom-within.html | FRENCH CITE GAINS IN CAMBODIA TALK; Report Parley on Freedom Within Union Goes Well -- Indo-China Fighting Light | True | By Tillman Durdinspecial To the New York Times. | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/coffee-sugar-active-trading-up-sharply-in-1953-on-the-exchange-here.html | COFFEE, SUGAR ACTIVE; Trading Up Sharply in 1953 on the Exchange Here | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/gavilan-receives-neil-ring-plaque-dr-nardiello-and-patterson-also.html | GAVILAN RECEIVES NEIL RING PLAQUE; Dr. Nardiello and Patterson Also Get Awards at Boxing Writers' Annual Dinner | True | By Joseph C. Nichols | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/senate-seaway-bloc-gains-as-kennedy-joins-backers-seaways-backers.html | Senate Seaway Bloc Gains As Kennedy Joins Backers; SEAWAY'S BACKERS SCORE SENATE GAIN | True | By Clayton Knowlesspecial To the New York Times. | 1982-02-25 | RE0000121371 | B00000452204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/u-s-studies-deal-on-korea-parley-tentative-plan-would-involve.html | U. S. STUDIES DEAL ON KOREA PARLEY; Tentative Plan Would Involve Retraction by Both Sides to Save Face and Start Talks | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/dr-bvns-expert-onburs-authority-for-army-on-the-effects-of-atomic.html | DR. /BVNS',;" EXPERT : ON::BUR;S; ' Authority for Army on the Effects of Atomic Radiation Dies in Richmond | True | special to. Ta Nsw YoRz m›,Mss. | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/tribal-chiefs-overruled-in-move-to-oust-woman.html | Tribal Chiefs Overruled In Move to Oust Woman | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/fare-rise-looms-on-staten-island-transit-authority-advised-its-bus.html | FARE RISE LOOMS ON STATEN ISLAND; Transit Authority Advised Its Bus Lines There Are Being Run at 'Substantial Loss' | True | By Leonard Ingalls | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/saddler-and-bossio-meet-here-tonight.html | SADDLER AND BOSSIO MEET HERE TONIGHT | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/steeler-backfield-aide-quits.html | Steeler Backfield Aide Quits | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/film-code-rejects-revision-by-r-k-o-turns-down-new-version-of.html | FILM CODE REJECTS REVISION BY R. K. O.; Turns Down New Version of 'French Line' Submitted in Effort to Get Seal | True | By Thomas M. Pryorspecial To the New York Times. | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/world-title-kept-by-us-bridge-unit-teamof4-defeats-europeans-by-49.html | WORLD TITLE KEPT BY U.S. BRIDGE UNIT; Team-of-4 Defeats Europeans by 49 Match Points, Taking and Holding Early Lead | True | By George Rapeespecial To the New York Times. | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/richard-ends-career-as-sports-writer-as-he-is-silenced-for-campbell.html | Richard Ends Career as Sports Writer As He Is Silenced for Campbell Blast | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/ekco-acquires-autoyre.html | Ekco Acquires Autoyre | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/cigarette-merger-submitted-to-s-e-c.html | CIGARETTE MERGER SUBMITTED TO S. E. C. | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/u-s-would-yield-on-big-4-talk-site-favors-accepting-soviet-plan-for.html | U. S. WOULD YIELD ON BIG 4 TALK SITE; Favors Accepting Soviet Plan for Equal Split Between East and West Berlin U. S. WOULD YIELD ON BIG 4 TALK SITE | True | By James Restonspecial to the New York Times. | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/ewbank-to-coach-colts-cleveland-line-aide-named-as-molesworth-is.html | EWBANK TO COACH COLTS; Cleveland Line Aide Named as Molesworth Is Promoted | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/union-musicians-ask-15-pay-rise-local-802-also-wants-major-radiotv.html | UNION MUSICIANS ASK 15% PAY RISE; Local 802 Also Wants Major Radio-TV Networks to Add to Musical Staffs | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/gift-to-harvards-divinity-school.html | Gift to Harvard's Divinity School | True | (Rev.) FRANK PEER BEAL | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/7-rescuers-honored-two-schoolboys-among-those-cited-by-lifesaving.html | 7 RESCUERS HONORED; Two Schoolboys Among Those Cited by Lifesaving Group | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/rchild-to-mrs-c-i-voorhees-jri.html | rChild to Mrs. C. I. ,Voorhees Jr,I | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/joins-elmer-p-scott-co-as-advertising-manager.html | Joins Elmer P. Scott Co. As Advertising Manager | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/action-by-president-on-air-site-doubted.html | ACTION BY PRESIDENT ON AIR SITE DOUBTED | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/article-1-no-title-prosecutor-fears-reuther-case-doorm.html | Article 1 -- No Title; PROSECUTOR FEARS REUTHER CASE 'DOOM' | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/about-new-york-couple-here-equestrian-addicts-center-of-information.html | About New York; Couple Here Equestrian Addicts, Center of Information on Sport -- Ferry House Note | True | By Meyer Berger | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/government-retires-ship-custody-chief.html | GOVERNMENT RETIRES SHIP CUSTODY CHIEF | True | | 1982-02-25 | RE000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/controllers-to-hear-nadler.html | Controllers to Hear Nadler | True | | 1982-02-25 | RE000121371 | B00000452204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/3-more-aid-child-fund-total-contributions-to-u-n-agency-in-53.html | 3 MORE AID CHILD FUND; Total Contributions to U. N. Agency in '53 $14,200,000 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/venezuela-cement-concern-repays-loan-from-exportimport-bank-5-years.html | Venezuela Cement Concern Repays Loan From Export-Import Bank 5 Years Early | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/garment-men-honor-ohrbachs.html | Garment Men Honor Ohrbachs | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/builders-acquire-w-190th-st-site-buy-blockfront-on-washington.html | BUILDERS ACQUIRE W. 190TH ST. SITE; Buy Blockfront on Washington Heights for 220-Family Apartment House | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/nearby-resorts-have-good-skiing-but-sleet-and-rain-predicted-today.html | NEAR-BY RESORTS HAVE GOOD SKIING; But Sleet and Rain Predicted Today Are Likely to Spoil Sport in Many Areas | True | By Michael Strauss | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/korean-assembly-acts.html | Korean Assembly Acts | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/bankers-plan-mutual-fund.html | Bankers Plan Mutual Fund | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/wish-hope-and-fear-blend-in-french-foreign-policy-paris-balances.html | Wish, Hope and Fear Blend In French Foreign Policy; Paris Balances Need for Atlantic Allies With the Results of Having Them | True | By Harold Callendarspecial To The New York Times. | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/the-procee-drags-in-washington.html | The Procee 'drags In Washington | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/farouks-mother-in-hospital.html | Farouk's Mother in Hospital | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/joe-dimaggio-weds-marilyn-monroe.html | Joe DiMaggio Weds Marilyn Monroe | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/medicine-flown-to-italian-boy.html | Medicine Flown to Italian Boy | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/exhibition-by-swedish-painter.html | Exhibition by Swedish Painter | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/prices-up-briskly-in-london-market-strength-on-a-broad-front.html | PRICES UP BRISKLY IN LONDON MARKET; Strength on a Broad Front Continues, With the Gains Best in Late Dealings | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/imrsfrances-p-bull-tomarryi.html | IMrs..Frances P. Bull to'Marryi | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/wheats-strength-helps-corn-oats-bread-grain-checks-selling-of-both.html | WHEAT'S STRENGTH HELPS CORN, OATS; Bread Grain Checks Selling of Both and Also Brings in Support for Rye | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/maria-tallchief-in-firebird-role-dancing-feature-of-program-at-city.html | MARIA TALLCHIEF IN 'FIREBIRD' ROLE; Dancing Feature of Program at City Center -- Robbins' 'Fanfare' Also Offered | True | By John Martin | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/new-sports-cars-made-chrysler-will-mass-produce-plymouth-dodge.html | NEW SPORTS CARS MADE; Chrysler Will Mass Produce Plymouth, Dodge Models | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/i-lse-j-opton-to-be-married.html | I lse J. Opton to Be Married | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/stock-prices-rise-third-day-in-row-average-at-peak-found-only-075.html | STOCK PRICES RISE THIRD DAY IN ROW; Average at Peak Found Only 0.75 Point Below Jan. 6 -- Volume Biggest of Week INDUSTRIALS BEAT RAILS 581 Issues Up, 254 Off, 280 Unchanged -- 38 New Highs, 6 Lows Set for 1953-54 | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/maryanovkaufer.html | Maryanov--Kaufer | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/france-and-the-e-d-c-results-of-polls-given-to-indicate-status-of.html | France and the E. D. C.; Results of Polls Given to Indicate Status of French Public Opinion | True | CHRISTOPHER EMMET | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-02-25 | RE0000121371 | B00000452204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/army-overhaul-urged-in-report-committee-for-reorganizing-of.html | ARMY OVERHAUL URGED IN REPORT; Committee for Reorganizing of Training and Supply, Bolstering of Secretary | True | By Elie Abelspecial To the New York Times. | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/iranian-aide-in-london-new-charge-daffaires-arrives-to-reopen.html | IRANIAN AIDE IN LONDON; New Charge d'Affaires Arrives to Reopen Embassy | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/business-space-leased-concerns-plan-offices-on-madison-and-park.html | BUSINESS SPACE LEASED; Concerns Plan Offices on Madison and Park Avenues | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/syndicate-takes-park-ave-corner-plans-19story-apartment-house-at.html | SYNDICATE TAKES PARK AVE. CORNER; Plans 19-Story Apartment House at 39th Street at a Cost of $5,000,000 | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/peron-decree-sets-election-on-april-25.html | PERON DECREE SETS ELECTION ON APRIL 25 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/u-n-shifts-spur-technical-help-board-emphasizes-projects-promising.html | U. N. SHIFTS SPUR TECHNICAL HELP; Board Emphasizes Projects Promising Greater Returns -- Alters Allocation System | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/31-rise-reported-by-emerson-radio-years-net-up-to-154-share-from.html | 31% RISE REPORTED BY EMERSON RADIO; Year's Net Up to $1.54 Share From $1.17 -- Even Tinier Portable Sets Forecast COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/plastic-oil-pipe-made-youngstown-sheet-reports-corrosionresistant.html | PLASTIC OIL PIPE MADE; Youngstown Sheet Reports Corrosion-Resistant Product | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/digilio-outpoints-baker-bayonne-fighter-scores-easily-in-8rounder.html | DIGILIO OUTPOINTS BAKER; Bayonne Fighter Scores Easily in 8-Rounder at Newark | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/16-dead-in-crash-of-plane-at-rome-4-americans-among-victims-when.html | 16 DEAD IN CRASH OF PLANE AT ROME; 4 Americans Among Victims When Philippine Airliner Explodes During Storm | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/secret-f-b-i-agent-ties-reds-to-school.html | SECRET F. B. I. AGENT TIES REDS TO SCHOOL | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/tenders-invited-of-weston-stock-115000-shares-of-electrical.html | TENDERS INVITED OF WESTON STOCK; 115,000 Shares of Electrical Instrument Corp. Sought by First Investment Co. TENDERS INVITED OF WESTON STOCK | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/history-of-companies.html | History of Companies | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/to-head-new-seiberling-plant.html | To Head New Seiberling Plant | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/more-police-asked.html | More Police Asked | True | ALICE KELLY | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/evans-buys-colson-cycle-unit.html | Evans Buys Colson Cycle Unit | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/world-court-asks-data-wants-statements-on-dropped-u-s-employes-of-u.html | WORLD COURT ASKS DATA; Wants Statements on Dropped U. S. Employees of U. N. | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/city-a-c-triumphs-50-tops-dartmouth-club-for-28th-victory-in-squash.html | CITY A. C. TRIUMPHS, 5-0; Tops Dartmouth Club for 28th Victory in Squash Racquets | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/died-walking-in-snow.html | Died Walking in Snow | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/56-export-items-go-on-exempt-list-individual-licensing-by-u-s-is.html | 56 EXPORT ITEMS GO ON EXEMPT LIST; Individual Licensing by U. S. Is Not Required on Their Sale to Most Countries | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/miss-helen-m-fanning.html | MISS HELEN M. FANNING | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-02-25 | RE0000121371 | B00000452204 |
| 1954-01-15 | 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/mau-mau-gen-no-6-doomed.html | Mau Mau 'Gen. No. 6' Doomed | True | | 1982-02-25 | RE0000121371 | B00000452204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/6-east-zone-rail-police-held.html | 6 East Zone Rail Police Held | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/insurance-director-named.html | Insurance Director Named | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/adams-will-retain-kings-morals-squad.html | ADAMS WILL RETAIN KINGS MORALS SQUAD | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/trabert-seixas-divide-gain-singles-victories-lose-doubles-to-rose.html | TRABERT, SEIXAS DIVIDE; Gain Singles Victories, Lose Doubles to Rose, Hartwig | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/2-at-harvard-defy-mccarthy-but-admit-they-were-reds-2-at-harvard.html | 2 at Harvard Defy McCarthy But Admit They Were Reds; 2 AT HARVARD SAY THEY WERE EX-REDS | True | By W. H. Lawrencespecial To The New York Times. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/sam-oxhorn.html | SAM OXHORN | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/germans-receive-new-turk-orders-win-2-more-contracts-as-they.html | GERMANS RECEIVE NEW TURK ORDERS; Win 2 More Contracts as They Concentrate on Projects in Underdeveloped Areas | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/fabric-men-back-code-on-enduse-wool-group-casts-only-vote-against.html | FABRIC MEN BACK CODE ON END-USE; Wool Group Casts Only Vote Against Plan Shaped With Standards Association | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/last-service-at-jewish-temple.html | Last Service at Jewish Temple | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/new-racing-plant-for-city-mapped-plans-for-track-to-supplant.html | NEW RACING PLANT FOR CITY MAPPED; Plans for Track to Supplant Jamaica and Aqueduct Set for Filing With Legislators | True | By Alexander Feinberg | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/renewal-of-big-four-site-talks-reported-set-for-berlin-today.html | Renewal of Big Four Site Talks Reported Set for Berlin Today | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/dip-of-18c-occurs-in-price-average-figure-of-dec-31-for-listed.html | DIP OF 18C OCCURS IN PRICE AVERAGE; Figure of Dec. 31 for Listed Shares $40.07, Compared With $40.25 Nov. 30 | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/state-departments-stand.html | State Department's Stand | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/the-poststrike-poll.html | THE POST-STRIKE POLL | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/mayor-spurs-bid-for-new-schools-tells-contractors-of-need-for.html | MAYOR SPURS BID FOR NEW SCHOOLS; Tells Contractors of Need for $100,000,000 Yearly Outlay -- Would Avoid New Tax | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/dr-alfred-m-perry.html | DR' ALFRED M, PERRY | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/waterway-given-by-jersey-to-u-s-120-miles-along-coast-from.html | WATERWAY GIVEN BY JERSEY TO U. S.; 120 Miles Along Coast From Manasquan River to Cape May Ceded to Army LAST ATLANTIC TRANSFER Federal Government Is Now in Control of Inland Channel From Florida to Maine | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/heat-exchanger-delivery-cut.html | Heat Exchanger Delivery Cut | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/john-l-conover.html | JOHN L. CONOVER | True | Special to Tnl NI:W YOK TXES. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/exchaplain-to-be-rabbi-of-nassau-congregation.html | Ex-Chaplain to Be Rabbi Of Nassau Congregation | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/mouacdieskoldberg.html | Mouacdie--Skoldberg | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/486-films-reviewed-by-catholic-group.html | 486 FILMS REVIEWED BY CATHOLIC GROUP | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/soft-coal-output-falls.html | Soft Coal Output Falls | True | | 1982-02-25 | RE0000121372 | B00000452205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/neely-queries-president.html | Neely Queries President | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/appeals-court-dooms-2-new-yorkers-sentenced-to-die-for-killing-in.html | APPEALS COURT DOOMS 2; New Yorkers Sentenced to Die for Killing in Car Theft | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/slump-of-the-services-future-of-corps-worries-west-points-cadets.html | Slump of the Services; Future of Corps Worries West Point's Cadets -- Submariners' Standards Cut | True | By Hanson W. Baldwin | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/air-academy-bill-cleared-to-house-vote-by-committee-is-26-to-0.html | AIR ACADEMY BILL CLEARED TO HOUSE; Vote by Committee Is 26 to 0 -- Quick Floor Action Likely on $26,000,000 Measure | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/new-weaving-device-warner-swasey-improve-operation-of-sulzer-loom.html | NEW WEAVING DEVICE; Warner & Swasey Improve Operation of Sulzer Loom | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/factory-in-scottish-highlands-inspires-new-hope-for-revival-small.html | Factory in Scottish Highlands Inspires New Hope For Revival; Small Private Business Infuses Life Into a Crofters' Hamlet, Long in Decline -- But Wide Region Remains Desolate | True | By Drew Middletonspecial To the New York Times. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/snow-brings-out-boy-in-yale-men-10-arrested-in-snowball-war-1500-in.html | SNOW BRINGS OUT BOY IN YALE MEN; 10 Arrested in Snowball War -- 1,500, Including High School Students, Battle | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/costa-rica-to-advance-clocks.html | Costa Rica to Advance Clocks | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/malayan-reds-food-cut-off.html | Malayan Reds' Food Cut Off | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/2000000-phones-for-ohio-bell.html | 2,000,000 Phones for Ohio Bell | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/rumanian-concert-planned.html | Rumanian Concert Planned | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/net-out-for-665-cars-murtagh-insists-many-visitors-are-really-new.html | NET OUT FOR 665 CARS; Murtagh Insists Many 'Visitors' Are Really New Yorkers | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/to-back-price-supports-us-to-allow-banks-to-finance-350000000-more.html | TO BACK PRICE SUPPORTS; U.S. to Allow Banks to Finance $350,000,000 More in Crops | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/fordham-sets-back-colgate-rams-score-6353-in-averting-rally-fordham.html | Fordham Sets Back Colgate; RAMS SCORE, 63-53, IN AVERTING RALLY Fordham Gains 10th Victory in Hamilton Game -- Irish Topple Crusaders, 83-61 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/brown-stops-dreyer-welterweight-gains-british-title-by-winning-in.html | BROWN STOPS DREYER; Welterweight Gains British Title by Winning in 7th | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/family-life-packets-mental-health-materials-unit-starts-special.html | FAMILY LIFE PACKETS; Mental Health Materials Unit Starts Special Service | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/capitol-chain-is-sold-national-tea-co-acquires-28-food-stores-in.html | CAPITOL CHAIN IS SOLD; National Tea Co. Acquires 28 Food Stores in Louisiana | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/cocoa-and-coffee-in-second-big-dip-futures-prices-of-both-drop.html | COCOA AND COFFEE IN SECOND BIG DIP; Futures Prices of Both Drop Limit for Day's Trading -- Zinc, Copper Also Off COCOA AND COFFEE IN SECOND BIG DIP | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/offerings-and-yields-of-municipal-bonds-jan-15-195.html | Offerings and Yields Of Municipal Bonds; Jan. 15, 195 | True | | 1982-02-25 | RE0000121372 | B00000452205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/bohlen-to-attend-conference.html | Bohlen to Attend Conference | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/experts-advise-on-saving-fuel-tell-home-owners-how-best-to-heat.html | EXPERTS ADVISE ON SAVING FUEL; Tell Home Owners How Best to Heat With Oil, Coal, Gas Burners -- Risks to Avoid | True | By Cynthia Kellogg | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/bond-closes-midtown-store.html | Bond Closes Midtown Store | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/smithsonian-elects-warren.html | Smithsonian Elects Warren | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/beef-allotted-to-britain-17500000-worth-to-be-sent-as-a.html | BEEF ALLOTTED TO BRITAIN; $17,500,000 Worth to Be Sent as a Defense-Program Gift | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/martin-foresees-fast-house-action-meets-committee-leaders.html | MARTIN FORESEES FAST HOUSE ACTION; Meets Committee Leaders -- Appropriations, Tax, Social Security Bills Put First | True | By C. P. Trussellspecial To the New York Times. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/20-injured-in-3000000-fire-in-3-brooklyn-dock-warehouses-three.html | 20 Injured in $3,000,000 Fire In 3 Brooklyn Dock Warehouses; Three Warehouses Destroyed in 5-Alarm Fire on Brooklyn Waterfront 20 Injured in $3,000,000 Blaze In 3 Brooklyn Dock Warehouses | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/don-caeydx-i-radios-lihcle-dohi-his-wor-program-made-himi-a.html | ,DON CAEYDX*IS; I RADIO'S LIHCLE DOHI '; His WOR Program Made Himl a Favorite With Children' [ From 1928 to 1947 J | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/jersey-apartment-sold-to-investors.html | JERSEY APARTMENT SOLD TO INVESTORS | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/snow-saves-lives-of-2-who-tumble-boy-3-topples-from-10th-floor.html | SNOW SAVES LIVES OF 2 WHO TUMBLE; Boy, 3, Topples From 10th Floor, Woman From 3d, but Falls Are Cushioned | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/coffee-dollar-rate-frozen-by-colombia.html | COFFEE DOLLAR RATE FROZEN BY COLOMBIA | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/czech-plane-crash-revealed.html | Czech Plane Crash Revealed | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/city-legal-post-filled-corporation-counsel-appoints-l-a-larkin.html | CITY LEGAL POST FILLED; Corporation Counsel Appoints L. A. Larkin First Assistant | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/daughter-to-mrs-j-e-jones.html | Daughter to Mrs. J. E. Jones | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/the-screen-in-review-it-should-happen-to-you-starring-judy-holliday.html | THE SCREEN IN REVIEW; ' It Should Happen to You,' Starring Judy Holliday, Is New Comedy at State | True | By Bosley Crowther | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/monsanto-sales-and-profits-soar-chemical-company-reports-490-a.html | MONSANTO SALES AND PROFITS SOAR; Chemical, Company Reports $4.90 a Share Net in 1953, Against $4.29 for 1952 | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/glass-and-silver-give-tone-to-show-design-in-scandinavia-is-exhibit.html | GLASS AND SILVER GIVE TONE TO SHOW; ' Design in Scandinavia' Is Exhibit of 700 Pieces at Virginia Museum | True | By Betty Pepisspecial To the New York Times. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/state-business-index-dips.html | State Business Index Dips | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/commodity-index-dips-daily-b-l-s-yardstick-off-2-to-885-of-194749-l.html | COMMODITY INDEX DIPS; Daily B. L. S. Yardstick Off .2 to 88.5% of 1947-49 Level | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/master-road-plan-set-for-kingston-state-proposal-of-22-million.html | MASTER ROAD PLAN SET FOR KINGSTON; State Proposal of 2.2 Million System to Ease Traffic Hailed by City Aides | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121372 | B00000452205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/gonzales-beats-segura-takes-pro-tennis-honors-at-new-haven-before.html | GONZALES BEATS SEGURA; Takes Pro Tennis Honors at New Haven Before 1,500 | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/son-to-mrs-oliver-r-grace.html | Son to Mrs. Oliver R. Grace | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/bell-of-canada-to-issue-bonds.html | Bell of Canada to Issue Bonds | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/dewey-asks-3-confirmations.html | Dewey Asks 3 Confirmations | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/a-f-l-wins-in-voting-test.html | A. F. L. Wins in Voting Test | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/cutprice-butter-for-soviet-barred-weeks-says-shipper-would-have-to.html | CUT-PRICE BUTTER FOR SOVIET BARRED; Weeks Says Shipper Would Have to Pay Prevailing Rate for Such Export | True | By Paul P. Kennedy special To the New York Times. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/propaganda-unit-ousts-some-aides-head-of-overseas-information-says.html | PROPAGANDA UNIT OUSTS SOME AIDES; Head of Overseas Information Says Agency Payroll Has 'No Subversives' Now | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/strike-is-settled-at-brooklyn-pier-13day-isbrandtsen-tieup-is-ended.html | STRIKE IS SETTLED AT BROOKLYN PIER; 13-Day Isbrandtsen Tie-Up Is Ended by State Board -- Another Walkout Put Off | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/finnish-skier-scores-hakulinen-wins-50kilometer-event-in-russian.html | FINNISH SKIER SCORES; Hakulinen Wins 50-Kilometer Event in Russian Meet | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/mexico-expected-to-protest.html | Mexico Expected to Protest | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/milherbrooker.html | MilHerBrooker | True | SpeCial totTaz kw ro','Tmrs. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/enid-epstein-to-marry-smith-college-senior-engaged-to-eugene-l-marl.html | ENID EPSTEIN TO MARRY; Smith College Senior Engaged to Eugene L. Marl< | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/british-traders-in-moscow.html | British Traders in Moscow | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/pennsylvania-g-o-p-moves-for-harmony.html | PENNSYLVANIA G. O. P. MOVES FOR HARMONY | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/psychotherapists-convene.html | Psychotherapists Convene | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/leading-citizen-of-bowery-dead-habitues-mourn-passing-of-professor.html | LEADING CITIZEN OF BOWERY DEAD; Habitues Mourn Passing of Professor Peck, a Former College Teacher Here | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/ryland-t-capps-jr.html | RYLAND T. CAPPS JR. | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/riverdale-housing-is-upheld-by-court.html | RIVERDALE HOUSING IS UPHELD BY COURT | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/boryla-of-knicks-to-play-tonight-will-oppose-piston-quintet-at-69th.html | BORYLA OF KNICKS TO PLAY TONIGHT; Will Oppose Piston Quintet at 69th Regiment Armory After Missing 5 Games | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/atomic-ships-here-flanders-declares.html | ATOMIC SHIPS 'HERE,' FLANDERS DECLARES | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/restaurant-to-move-louis-sherry-takes-former-la-rue-space-on-park.html | RESTAURANT TO MOVE; Louis Sherry Takes Former La Rue Space on Park Ave. | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/ukraine-posts-shuffled-kalchenko-is-named-premier-to-succeed.html | UKRAINE POSTS SHUFFLED; Kalchenko Is Named Premier to Succeed Korotchenko | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/imiss-merritt-engaged-i-ryn-mawr-alumato-be-wedl-tc-duffield.html | i?MISS MERRITT ENGAGED; I ':zyn Mawr Alumato Be Wedl ?'tc Duffield Ashmead 3d | True | Special to Tw Nac Tmrs. J | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/insurance-men-promoted.html | Insurance Men Promoted | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/added-to-directorate-of-bank-of-manhattan.html | Added to Directorate Of Bank of Manhattan | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/choral-ensemble-presents-concert.html | CHORAL ENSEMBLE PRESENTS CONCERT | True | J. B. | 1982-02-25 | RE0000121372 | B00000452205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/archives/report-advocates-congress-judges-get-big-pay-rises-commission-urges.html | REPORT ADVOCATES CONGRESS, JUDGES GET BIG PAY RISES; Commission Urges Increases of $12,500 for Legislators, $13,000-$15,500 on Bench OUTLOOK FOR PLAN IS DIM Senate and House Members Reluctant on Self Help in a Crucial Election Year REPORT DEMANDS BIG U. S. PAY RISES | True | By Luther A. Hustonspecial To the New York Times. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/zatopeks-record-beaten.html | Zatopek's Record Beaten | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/queen-in-south-new-zealand.html | Queen in South New Zealand | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/new-slides-in-alps-slow-rescue-work.html | NEW SLIDES IN ALPS SLOW RESCUE WORK | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/more-rail-aides-fight-union-shop-eight-employes-of-santa-fe-take.html | MORE RAIL AIDES FIGHT UNION SHOP; Eight Employes of Santa Fe Take Stand in Texas Move for Writ Against A.F.L. | True | By Gladwin Hillspecial To the New York Times. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/harold-f-ballard.html | HAROLD F. BALLARD | True | Slcial to NEW YORII: 'IMr. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/notre-dame-hands-first-loss-to-holy-cross-sixthranked-team-beaten.html | Notre Dame Hands First Loss to Holy Cross; Sixth-Ranked Team Beaten | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/national-motor-boat-show-draws-big-firstnight-crowd-to-bronx-armory.html | National Motor Boat Show Draws Big First-Night Crowd to Bronx Armory; CEREMONIES MARK OFFICIAL OPENING Motor Boat Show Observes Golden Jubilee at New Site -- Sale in First 5 Minutes | True | By Clarence E. Lovejoy | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/mrs-john-livingstone.html | MRS. JOHN LIVINGSTONE | True | SPecial to Tmc N Yol | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/upstate-city-set-to-market-bonds-rochester-asks-bids-jan-25-on.html | UPSTATE CITY SET TO MARKET BONDS; Rochester Asks Bids Jan. 25 on Offering of $5,290,000 -- Other Issues Listed | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/india-signals-end-of-u-s-air-treaty-denounces-pact-to-regulate.html | INDIA SIGNALS END OF U. S. AIR TREATY; Denounces Pact to Regulate Operations of Two Lines -- 12-Month Notice Given | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/polishnamed-prelate-rev-filip-bednorz-is-dead-succeeded-ousted.html | POLISH-NAMED PRELATE; Rev. Filip Bednorz Is Dead-- Succeeded Ousted Adamski | True | By Religious News Service. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/british-to-test-russians.html | British to Test Russians | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/wiley-cites-3d-bomb-then-calls-it-speculation.html | Wiley Cites '3d Bomb,' Then Calls It Speculation | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/abroad-the-dilemma-of-freedom-and-security.html | Abroad; The Dilemma of Freedom and Security | True | By Anne O'Hare McCormick | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/court-upsets-ban-on-use-of-streets.html | COURT UPSETS BAN ON USE OF STREETS | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/kazanski-accepts-phils-pact.html | Kazanski Accepts Phils' Pact | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/a-strong-germany-favored.html | A Strong Germany Favored | True | EMERSON C. IVES | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/ayo-p-bombarger.html | Ayo P. BOMBARGER | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/john-e-henderson.html | JOHN E HENDERSON | True | Sp.lal to Nv NoP. s. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/survey-finds-new-jobs-in-city-exceed-influx-of-puerto-ricans-jobs.html | Survey Finds New Jobs in City Exceed Influx of Puerto Ricans; JOBS HERE EXCEED NEW-LABOR INFLUX | True | By Peter Kihss | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/mrs-harris-honored-after-clubs-benefit.html | MRS. HARRIS HONORED AFTER CLUB'S BENEFIT | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/ceylons-premier-in-india.html | Ceylon's Premier in India | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/lady-astor-on-trucks-u-s-vehicles-scare-her-she-says-after-an.html | LADY ASTOR ON TRUCKS; U. S. Vehicles Scare Her, She Says After an Accident | True | | 1982-02-25 | RE0000121372 | B00000452205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/jersey-in-wharton-deal-to-pay-2000000-for-56000-acres-for-water.html | JERSEY IN WHARTON DEAL; To Pay $2,000,000 for 56,000 Acres for Water Reserve | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/dynamics-corp-shifts-5-carleton-shugg-now-general-manager-of.html | DYNAMICS CORP. SHIFTS 5; Carleton Shugg Now General Manager of Electric Boat | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/heads-sales-promotion-of-zipper-manufacturer.html | Heads Sales Promotion Of Zipper Manufacturer | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/denton-billiard-victor.html | Denton Billiard Victor | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/princeton-routs-brown-by-10666-tigers-quintet-breaks-many-records.html | PRINCETON ROUTS BROWN BY 106-66; Tigers' Quintet Breaks Many Records in League Game -- Army Tops Dartmouth | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/bell-system-shows-net-income-at-record-421060000-for-53-reports.html | Bell System Shows Net Income At Record $421,060,000 for '53; Reports $10.31 a Share Compared With $358,493,204 or $10.09 for 1952 -- 41,350,000 Phones Now in Operation A. T. & T. REPORTS $421,060,000 NET | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/security-problem-is-minor-in-britain-shawcross-says-at-columbia.html | SECURITY PROBLEM IS MINOR IN BRITAIN; Shawcross Says at Columbia Session Reds' Strongest Foe Is Discussion, Not Taboos Question of Loyalty in Britain Is Minor, Shawcross Reports | True | By Milton Bracker | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/raid-claims-mount-in-britain.html | Raid Claims Mount in Britain | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/richard-c-beckett.html | RICHARD C. BECKETT | True | Spec/al toTsz Nw Yoz Tmzs. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/new-bid-is-made-for-mary-martin-edwin-lester-wants-star-for-the.html | NEW BID IS MADE FOR MARY MARTIN; Edwin Lester Wants Star for the Role of Peter Pan This Summer on West Coast | True | By Louis Calta | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/city-hall-studies-a-personnel-chief-mayor-and-his-cabinet-in-2d.html | CITY HALL STUDIES A PERSONNEL CHIEF; Mayor and His Cabinet in 2d Session Also Weigh Housing Plan, Advisory Groups | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/bucknell-receives-900000-as-a-gift.html | BUCKNELL RECEIVES $900,000 AS A GIFT | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/molinas-defies-inquiry-refuses-to-appear-voluntarily-for.html | MOLINAS DEFIES INQUIRY; Refuses to Appear Voluntarily for Questioning on Bets | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/canada-to-free-german-soon.html | Canada to Free German Soon | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/labor-bill-hearings-set-senators-will-weigh-proposals-by-eisenhower.html | LABOR BILL HEARINGS SET; Senators Will Weigh Proposals by Eisenhower Jan. 25 | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/weatherman-warns-of-a-new-cold-wave.html | WEATHERMAN WARNS OF A NEW COLD WAVE | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/news-of-interest-in-shipping-field-4-more-marinertype-craft-to-be.html | NEWS OF INTEREST IN SHIPPING FIELD; 4 More Mariner-Type Craft to Be Laid Up -- Military Sea Service Awards Contracts | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/paris-and-helen-in-concert-form-gluck-work-has-u-s-bow-in-town-hall.html | PARIS AND HELEN IN CONCERT FORM; Gluck Work Has U. S. Bow in Town Hall 183 Years After Vienna Premiere | True | By Howard Taubman | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/wheat-for-march-highest-in-weeks-tightening-market-for-red-winter.html | WHEAT FOR MARCH HIGHEST IN WEEKS; Tightening Market for Red Winter Futures Evident -- Corn and Oats Weak | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/benjamin-farber.html | ,BENJAMIN FARBER | True | Stzclal to THE NEW YORK --ES. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/wood-field-and-stream-sailfish-derby-opens-off-florida-today.html | Wood, Field and Stream; Sailfish Derby Opens Off Florida Today -- Tourney in Ireland Scheduled | True | By Raymond R. Camp | 1982-02-25 | RE0000121372 | B00000452205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/u-s-bars-backing-of-un-korea-call-cannot-agree-now-to-session-of.html | U. S. BARS BACKING OF U.N. KOREA CALL; Cannot Agree Now to Session of General Assembly Feb. 9, It Notifies Hammarskjold | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/mrs-pung-with-73-sets-links-record-hawaiian-leads-at-sea-island.html | MRS. PUNG, WITH 73, SETS LINKS RECORD; Hawaiian Leads at Sea Island -- Miss Hanson, Betty Dodd Share Second on 74's | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/mrs-diran-balakian.html | MRS. DIRAN BALAKIAN | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/cole-backed-for-racing-board.html | Cole Backed for Racing Board | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/rmrs-e-marion-robertsj.html | rMRS. E. MARION ROBERT-SJ | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/canada-opens-show-here.html | Canada Opens Show Here | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/28-years-service-ended-e-n-bishopp-retires-as-aide-to-united-states.html | 28 YEARS' SERVICE ENDED; E. N. Bishopp Retires as Aide to United States Attorney | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/ohio-truck-strike-delayed.html | Ohio Truck Strike Delayed | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/martin-of-yanks-reclassified-1a-in-army-reserve-unit-now-billy.html | MARTIN OF YANKS RECLASSIFIED 1-A; In Army Reserve Unit Now, Billy Points Out He Has a Hardship Discharge | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/sayre-fisher-deal-off-bid-to-join-queens-companies-lacks.html | SAYRE & FISHER DEAL OFF; Bid to Join Queens Companies Lacks Stockholders Assent | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/milton-w-burr.html | MILTON W. BURR | True | Special to-Ta Nsw YORK TIMES. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/british-are-building-a-new-jet-airliner.html | BRITISH ARE BUILDING A NEW JET AIRLINER | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/succeeds-to-two-posts-in-tide-water-oil-unit.html | Succeeds to Two Posts In Tide Water Oil Unit | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/detroit-symphony-led-by-paray-makes-its-first-appearance-here.html | Detroit Symphony, Led by Paray, Makes Its First Appearance Here; Reorganized Group Plays Duruflé's Deux Danses in Local Premiere | True | By Olin Downes | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/maritime-board-is-planning-tests-to-better-libertys-efficiency-50.html | Maritime Board Is Planning Tests To Better Libertys' Efficiency 50%; Rothschild Discloses Program Designed to Put World War II Workhorses in Same Category as Most Modern Freighters | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/a-good-buy-today.html | A Good Buy Today | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/stock-increase-approved.html | Stock Increase Approved | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/books-authors.html | Books -- Authors | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/n-y-central-names-director.html | N. Y. Central Names Director | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/menzies-weighs-success.html | Menzies Weighs Success | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/charles-m-affleck.html | CHARLES M. AFFLECK | True | Special to Taz NEW Yo.Tmas. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/one-african-wins-appeal.html | One African Wins Appeal | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/new-police-aide-named-r-a-dougherty-succeeds-doyle-as-department.html | NEW POLICE AIDE NAMED; R. A. Dougherty Succeeds Doyle as Department Secretary | True | | 1982-02-25 | RE0000121372 | B00000452205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/work-on-school-begun-ground-is-broken-for-junior-high-in-bayside.html | WORK ON SCHOOL BEGUN; Ground Is Broken for Junior High in Bayside, Queens | True | | 1982-02-25 | RE000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/olenn-bechleg-72-l-aurhor-0r-law-xti.html | oLENN BECHLEg, 72, 'l AUrHOR 0r LAW XTI | True | | 1982-02-25 | RE000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/plans-to-prepay-loan-allied-chemical-to-discharge-50000000-due-in.html | PLANS TO PREPAY LOAN; Allied Chemical to Discharge $50,000,000 Due in 1955 | True | | 1982-02-25 | RE000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/peiping-assails-u-n-position.html | Peiping Assails U. N. Position | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/seamens-savings-bank-fills-post-of-president.html | Seamen's Savings Bank Fills Post of President | True | | 1982-02-25 | RE000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/president-may-take-treaties-to-people.html | PRESIDENT MAY TAKE TREATIES TO PEOPLE | True | | 1982-02-25 | RE000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/auto-output-off-weeks-139661-units-well-below-preceding-periods.html | AUTO OUTPUT OFF; Week's 139,661 Units Well Below Preceding Period's | True | | 1982-02-25 | RE000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1982-02-25 | RE000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/primary-prices-gain-05-in-week-index-is-only-01-below-high-for-53.html | PRIMARY PRICES GAIN 0.5% IN WEEK; Index Is Only 0.1% Below High for '53 -- Advance Is Laid to Rise in Foods | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/mackinac-bonds-offered-public-79800000-revenue-issue-to-build.html | MACKINAC BONDS OFFERED PUBLIC; $79,800,000 Revenue Issue to Build Five-Mile Bridge, Replace Michigan Ferry MACKINAC BONDS OFFERED PUBLIC | True | | 1982-02-25 | RE000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/enroll-churchmen-today.html | Enroll Churchmen Today | True | | 1982-02-25 | RE000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/u-n-bias-inquiry-in-schools-mapped-workplan-for-worldwide-study.html | U. N. BIAS INQUIRY IN SCHOOLS MAPPED; Work-Plan for World-Wide Study Unanimously Voted by Subcommission | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/mrs-frank-a-horne.html | MRS. FRANK A. HORNE | True | | 1982-02-25 | RE000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/rainmaking-robot-is-patented-sniffs-own-meteorological-data-list-of.html | Rain-Making Robot Is Patented; Sniffs Own Meteorological Data; LIST OF PATENTS ISSUED IN WEEK | True | By Stacy V. Jonesspecial To The New York Times. | 1982-02-25 | RE000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/case-against-adonis-is-rested-by-state.html | CASE AGAINST ADONIS IS RESTED BY STATE | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/rof-karl-l-holzinger.html | ROF-.' KARL L. HOLZINGER | True | Special to THE NEW YORK TIMES | 1982-02-25 | RE000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/boosting-new-york.html | BOOSTING NEW YORK | True | | 1982-02-25 | RE000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/news-of-food-2-adventists-will-give-cooking-classes-at-woodside.html | News of Food; 2 Adventists Will Give Cooking Classes at Woodside School | True | | 1982-02-25 | RE000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/exaide-to-dewey-heads-fund-study-sol-gelb-foe-of-racketeers-in-the.html | EX-AIDE TO DEWEY HEADS FUND STUDY; Sol Gelb, Foe of Racketeers in the Thirties, Will Direct Union Welfare Inquiry | True | By Douglas Dalesspecial To The New York Times. | 1982-02-25 | RE000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-02-25 | RE000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/553-give-blood-in-day-employs-of-bell-laboratories-and-wallkill-in.html | 553 GIVE BLOOD IN DAY; Employes of Bell Laboratories and Wallkill Inmates Aid Drive | True | | 1982-02-25 | RE000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/miss-joan-m-gildea-fiancee-of-officer.html | MISS JOAN M. GILDEA FIANCEE OF OFFICER | True | Special to TH Nzw YOK TMF.S I | 1982-02-25 | RE000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/200000-in-gems-stolen-new-york-jeweler-reports-theft-in-detroit.html | $200,000 IN GEMS STOLEN; New York Jeweler Reports Theft in Detroit Hotel | True | | 1982-02-25 | RE000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/strike-approved-by-l-i-trainmen-but-union-sets-no-date-for-tieup.html | STRIKE APPROVED BY L. I. TRAINMEN; But Union Sets No Date for Tie-Up -- Federal Mediator to Continue Conferences | True | | 1982-02-25 | RE000121372 | B00000452205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/dr-laverne-waters.html | DR. LAVERNE WATERS | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/honor-is-paid-franklin-wreaths-at-statue-mark-his-248th-birthday.html | HONOR IS PAID FRANKLIN; Wreaths at Statue Mark His 248th Birthday Tomorrow | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/mental-clinic-held-needed-in-queens.html | MENTAL CLINIC HELD NEEDED IN QUEENS | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/housekeeping-aids.html | Housekeeping Aids | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/dr-george-hutchinson.html | DR. GEORGE HUTCHINSON | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/preview-in-berlin.html | PREVIEW IN BERLIN | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/boom-in-gold-shares-stirs-johannesburg.html | BOOM IN GOLD SHARES STIRS JOHANNESBURG | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/article-2-no-title-2-join-lebanon-hospital-board.html | Article 2 -- No Title; 2 Join Lebanon Hospital Board | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/past-is-redolent-in-twain-house-knickerbocker-and-huck-finn-lend.html | PAST IS REDOLENT IN TWAIN HOUSE; Knickerbocker and Huck Finn Lend Aura to Appeals to Save Gothic Mansion | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/guatemala-reds-take-office.html | Guatemala Reds Take Office | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/7-dead-in-mexico-in-political-clash.html | 7 DEAD IN MEXICO IN POLITICAL CLASH | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/sports-cars-are-prototypes.html | Sports Cars Are Prototypes | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/buu-loc-to-take-office-new-vietnamese-premier-will-assume-his.html | BUU LOC TO TAKE OFFICE; New Vietnamese Premier Will Assume His Duties Today | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/authority-wants-fund-for-starting-of-2d-ave-subway-proposes-city.html | AUTHORITY WANTS FUND FOR STARTING OF 2D AVE. SUBWAY; Proposes City Act to Borrow $258,300,000 for This and 8 Other Transit Projects AUTHORITY URGES 2D AVE. SUBWAY | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/six-art-displays-in-galleries-here-3-are-in-naturalist-styles-3-in.html | SIX ART DISPLAYS IN GALLERIES HERE; 3 Are in Naturalist Styles, 3 in Nonrepresentational -- Sculpture at Tanager | True | S. P. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/scientists-draft-new-cosmic-code-ten-devise-fresh-symbol-to-prevent.html | SCIENTISTS DRAFT NEW COSMIC CODE; Ten Devise Fresh Symbol to Prevent Confusion Over Particles From Space | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/lumber-output-dips-77-below-same-1953-week-shipments-orders-also.html | LUMBER OUTPUT DIPS; 7.7% Below Same 1953 Week -- Shipments, Orders Also Off | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/schedules-of-fifth-avenue-buses.html | Schedules of Fifth Avenue Buses | True | JOHN E. MCCARTHY | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/westchester-expressway.html | WESTCHESTER EXPRESSWAY | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/mau-mau-leader-seized-by-british-general-china-an-exconvict.html | MAU MAU LEADER SEIZED BY BRITISH; General China, an Ex-Convict, Captured as Terrorists Renew Kenya Attacks | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/u-s-sets-program-on-mexican-labor-stopgap-plan-is-announced-as-two.html | U. S. SETS PROGRAM ON MEXICAN LABOR; Stop-Gap Plan Is Announced as Two Governments Fail to Reach Agreement | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/u-n-anglers-bait-electronic-hooks-report-foreshadows-greater.html | U. N. ANGLERS BAIT ELECTRONIC HOOKS; Report Foreshadows Greater Catches for Hungry World by Use of New Methods | True | By Kathleen McLaughlinspecial To the New York Times. | 1982-02-25 | RE0000121372 | B00000452205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/korea-rebuilding-off-to-good-start-u-n-spent-49000000-in-1953-for.html | KOREA REBUILDING OFF TO GOOD START; U. N. Spent $49,000,000 in 1953 for Food, Houses and Other Projects | True | By Robert Aldenspecial To the New York Times. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/student-loses-eye-walking-into-frolic.html | STUDENT LOSES EYE WALKING INTO FROLIC | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/planes-bail-out-plant-9pound-air-cargo-prevents-shutdown-in.html | PLANES BAIL OUT PLANT; 9-Pound Air Cargo Prevents Shutdown in Elizabeth | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/lincolns-nie____ce-dies-mrs-minnie-s-johnson-97-wasi-his-closest.html | LINCOLN'S NIE____CE DIES; Mrs. Minnie S. Johnson, 97, Wasi His Closest Living Relative I | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/martha-gellhorn-to-be-wed.html | Martha Gellh.orn to Be Wed | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/iranian-pressure-cuts-red-power-military-chief-says-tudeh-has-lost.html | IRANIAN PRESSURE CUTS RED POWER; Military Chief Says Tudeh Has Lost Half Its Members Under Zahedi Regime | True | By Kennett Lovespecial To the New York Times. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/british-shift-envoys-stevens-is-sent-to-iran-while-hankey-goes-to.html | BRITISH SHIFT ENVOYS; Stevens Is Sent to Iran While Hankey Goes to Sweden | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/prof-r-w-wheldon.html | PROF. R. W. WHELDON | True | Special to NEW YORK TIMr.. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/donor-in-florida-aids-the-neediest-sends-25-for-young-person-of.html | DONOR IN FLORIDA AIDS THE NEEDIEST; Sends $25 for 'Young Person of Promise Having Difficult Time' -- 36 Gifts in Day | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/hawaii-bill-completed-senate-committee-will-vote-on-statehood.html | HAWAII BILL COMPLETED; Senate Committee Will Vote on Statehood Measure Tuesday | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/business-notes.html | BUSINESS NOTES | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/u-s-will-dispatch-pilotless-planes-to-germany-in-54-2-squadrons-of.html | U. S. WILL DISPATCH PILOTLESS PLANES TO GERMANY IN '54; 2 Squadrons of Jet Bombers Capable of Bearing Atomic Explosive Charge Will Go EQUIPMENT STILL SECRET Matadors to Be Used for NATO Defense -- Wilson Denies Cut in Manpower Is a Factor U.S. WILL DISPATCH PILOTLESS PLANES | True | By Elie Abelspecial To the New York Times. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/port-group-plans-west-side-center-society-serving-seamen-since-1818.html | PORT GROUP PLANS WEST SIDE CENTER; Society Serving Seamen Since 1818 to Quit Chelsea Pier Area for 42d Street | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/new-u-s-aid-due-to-bolster-r-a-f-250000000-grant-to-britain-would.html | NEW U. S. AID DUE TO BOLSTER R. A. F.; $250,000,000 Grant to Britain Would Provide New Fighter Squadrons to Back NATO New U. S. Grant to Britain Near To Aid R.A.F. in NATO Build-Up | True | By Benjamin Wellesspecial To the New York Times. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/mansion-in-washington-bought-by-mrs-mesta.html | Mansion in Washington Bought by Mrs. Mesta | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/airline-strike-is-set-americans-service-employes-may-go-out-any.html | AIRLINE STRIKE IS SET; American's Service Employes May Go Out Any Moment | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/u-s-salary-status.html | U. S. Salary Status | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/dr-marshall-confined-judge-orders-release-of-an-indictment-against.html | DR. MARSHALL CONFINED; Judge Orders Release of an Indictment Against Scientist | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/nassau-policeman-shot-has-5050-chance-to-recover-after-east-meadow.html | NASSAU POLICEMAN SHOT; Has 50-50 Chance to Recover After East Meadow Mystery | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/israelis-and-afghans-protest-u-s-plan-to-arm-neighbors-mideast.html | Israelis and Afghans Protest U. S. Plan to Arm Neighbors; MIDEAST NATIONS PROTEST ON ARMS | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-02-25 | RE0000121372 | B00000452205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/chain-sales-drop-5th-month-in-row-december-volume-off-22-figure-for.html | CHAIN SALES DROP 5TH MONTH IN ROW; December Volume Off 2.2% -- Figure for Entire Year Is Up Same Percentage | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/frank-cbils-62-isdead-in-south-i-former-police-official-here.html | FRANK C:BILS, '62,': IS.DEAD IN SOUTH; i. Former Police Official Here Succumbs in Florida Helped Break 'Murder, Inc.' | True | Special to Tam Nzw Yo .TrMS, | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/four-thugs-seized-in-brooklyn-chase.html | FOUR THUGS SEIZED IN BROOKLYN CHASE | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/cotton-declines-on-hedge-selling-weekend-evening-up-is-also-an.html | COTTON DECLINES ON HEDGE SELLING; Week-End Evening Up Is Also an Influence in Futures' Dip of Up to 12 Points | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/miss-taylor-betrothedi-foid-stte-wi-sei-wed-to-lieut-jpprisley-.html | MISS TAYLOR BETROTHEDI; F!o,.id St.te---!, WF, Sel .Wed to Lieut. J.P.,Prisley [ | True | Special to Tnl :Nzw Yot. Tnnr.s. ! | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/holguin-cards-63-in-golf-on-coast-midlothian-pro-takes-5shot-lead.html | HOLGUIN CARDS 63 IN GOLF ON COAST; Midlothian Pro Takes 5-Shot Lead -- Oliver Requires 16 Strokes on Par-3 Hole | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/feud-with-petrillo-may-result-in-use-of-own-recordings-by-variety.html | Feud With Petrillo May Result in Use Of Own Recordings by Variety Actors | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/richard-makes-apology-to-hockey-league-head.html | Richard Makes Apology To Hockey League Head | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/wiley-proposes-new-traffic-file-asks-48000-in-budget-for-motorists.html | WILEY PROPOSES NEW TRAFFIC FILE; Asks $48,000 in Budget for Motorists to Duplicate the State Accident Reports HIS TOTAL IS UP $116,028 $1,891,251 Soughtin 'Routine' Items -- $1,376,345 Put in a Supplementary Status | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/central-coal-calls-50-of-stock.html | Central Coal Calls 50% of Stock | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/mlrappaport-dies-1-jewish-appeal-aide.html | M.L.RAPPAPORT DIES ;1 JEWISH APPEAL AIDE | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/is-cadyisbride-ofgierals-soil-music-chairman-at-barnard-married.html | ;.i**S! CADY'ISBRIDE O.F;GIIERAL'S SOII; Music Chairman at Barnard Married Here to Robert .-H. R. Loughborough | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/debt-bars-paraguays-u-n-vote-but-nickel-payment-would-save-it.html | Debt Bars Paraguay's U. N. Vote, But Nickel Payment Would Save It; PARAGUAY'S DEBT BARS VOTE AT U. N. | True | By A. M. Rosenthalspecial To the New York Times. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/jaies-l-shba-54-i-long-a-detecti-member-of-police-force-3-years.html | JAIES L. SHBA, 54, i LONG A DETECTI; Member of Police Force 3: Years Dies---Won 12,Citations and 4 Commendations | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/munn-is-promoted-to-athletic-chief-daugherty-succeeds-him-as-coach.html | MUNN IS PROMOTED TO ATHLETIC CHIEF; Daugherty Succeeds Him as Coach at Michigan State -- Kansas Names Mather | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/bus-drivers-strike-westchester-line.html | BUS DRIVERS STRIKE WESTCHESTER LINE | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/negotiators-open-tug-pact-parleys-speedy-agreement-sought-by-both.html | NEGOTIATORS OPEN TUG PACT PARLEYS; Speedy Agreement Sought by Both Sides in Talks on Contract Ending Jan. 31 | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/poriss-jacobs.html | Poriss--Jacobs | True | Special to Nzw Yoz. K Tlzs. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/music-notes.html | MUSIC NOTES | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/kingston-officials-approve.html | Kingston Officials Approve | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121372 | B00000452205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/gold-issues-spurt-in-london-market-other-stocks-firm-leading.html | GOLD ISSUES SPURT IN LONDON MARKET; Other Stocks Firm -- Leading Industrials Give Up Part of Rises on Profit-Taking | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/queens-bank-expands-kew-gardens-branch-is-copy-of-independence-hall.html | QUEENS BANK EXPANDS; Kew Gardens Branch Is Copy of Independence Hall | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/a-g-m-a-to-honor-tibbett.html | A. G. M. A. to Honor Tibbett | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/capeador-91-beats-count-cain-in-47700-tropical-handicap-brookmeade.html | Capeador, 9-1, Beats Count Cain In $47,700 Tropical Handicap; Brookmeade 4-Year-Old First by Length -- Iceberg II Third in Closing Feature -- 20 in Hialeah Inaugural Today | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/24500-race-goes-to-smart-barbara-glisson-rides-71-chance-to-neck.html | $24,500 RACE GOES TO SMART BARBARA; Glisson Rides 7-1 Chance to Neck Triumph in Santa Maria at Arcadia | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/the-wide-west-in-cinemascope.html | The Wide West in CinemaScope | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/-cellist-recovers-longlost-strad-50000-instrument-seized-in-paris.html | ' CELLIST RECOVERS LONG-LOST 'STRAD'; $50,000 Instrument, Seized in Paris as 1942 War Loot, Is Returned to Piatigorsky | True | By Harold C. Schonberg | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/investing-in-probation.html | INVESTING IN PROBATION | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/for-korean-veterans.html | FOR KOREAN VETERANS | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/fanfani-to-form-italian-cabinet-plans-regime-of-christian-democrats.html | FANFANI TO FORM ITALIAN CABINET; Plans Regime of Christian Democrats and Experts as Minor Parties Refuse Aid | True | By Arnaldo Corteisispecial To the New York Times. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/steward-control-sought-by-bridges-he-petitions-nlrb-to-let-his.html | STEWARD CONTROL SOUGHT BY BRIDGES; He Petitions N.L.R.B. to Let His Union Enter Election to Decide Representation | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/butler-denies-aim-is-new-austerity-briton-scouts-report-that-sydney.html | BUTLER DENIES AIM IS NEW AUSTERITY; Briton Scouts Report That Sydney Decisions Mean Food Rationing and Housing Cut | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/dr-g-mason-astley.html | DR. G. MASON ASTLEY | True | Special to THZ NEW YOP TL, ar.S. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/ouster-by-velde-stirs-an-uproar-two-of-house-group-assail-chairman.html | OUSTER BY VELDE STIRS AN UPROAR; Two of House Group Assail Chairman -- 'Framing of Chief Investigator Seen | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/state-big-aid-in-u-s-budget.html | State Big Aid in U. S. Budget | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/30000word-speech-fights-seaway-bill.html | 30,000-WORD SPEECH FIGHTS SEAWAY BILL | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/icegehrlug.html | Ice--Gehrlug | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/mss-tschmacher-ecoms-amvc1.html | Mss TSCHMACHER { ECOMS Amf?vc1 | True | Special to N YO X_Mr_{ | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/saddler-knocks-out-bossio-in-9th-round-at-st-nicks-on-return-to.html | Saddler Knocks Out Bossio in 9th Round at St. Nicks on Return to Ring; CHAMPION FLOORS OPPONENT TWICE Referee Halts Non-Title Bout After Saddler Puts Bossio Down at 2:35 of Ninth | True | By Joseph C. Nichols | 1982-02-25 | RE0000121372 | B00000452205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/robbins-appears-in-age-of-anxiety-choreographer-dances-role.html | ROBBINS APPEARS IN 'AGE OF ANXIETY'; Choreographer Dances Role Opposite Tanaquil LeClercq in Ballet He Created | True | By John Martin | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/sneads-133-shows-way.html | Snead's 133 Shows Way | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/pint-of-rare-blood-saves-life-of-baby.html | PINT OF RARE BLOOD SAVES LIFE OF BABY | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/-wliss-hegksgiier-ehgaged-towed-i-vassar-student-will-be-bride-of.html | . WIISS'HEGKSGIIER EHGAGED TOWED; i, Vassar Student Will Be Bride of Horatio Curtis Wood 3d, Who Is a Yale Senior | True | Special to Nxv YO | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/dozen-protests-on-u-s-data-filed-presidents-aide-reports-half-deal.html | DOZEN' PROTESTS ON U. S. DATA FILED; President's Aide Reports Half Deal With News on Ousters -- Policy Is a Month Old | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/3598-hear-boheme-at-student-matinee.html | 3,598 HEAR 'BOHEME' AT STUDENT MATINEE | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/retail-sales-off-2-to-5-up.html | Retail Sales Off 2% to 5% Up | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/brandeis-five-wins-8579.html | Brandeis Five Wins, 85-79 | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/rhee-sees-korea-free-on-april-23-to-strike-at-reds-seoul-president.html | RHEE SEES KOREA 'FREE' ON APRIL 23 TO STRIKE AT REDS; Seoul President Says He Was 'Misunderstood on Curb -- Peiping Scores P.O.W. Plan Rhee Sees Korea 'Free' April 23 To Act Against the Communists | True | By Greg MacGregorspecial To the New York Times. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/rev-hubert-welsh.html | REV. HUBERT WELSH | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/d-bentley-accepts-bid-agrees-to-join-ranger-sextet-saskatoon-gets.html | D. BENTLEY ACCEPTS BID; Agrees to Join Ranger Sextet -- Saskatoon Gets Buller | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/princeton-junior-prom-march-5.html | Princeton Junior Prom March 5 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/3-hurt-in-rail-collision-empty-commuter-train-hits-another-in.html | 3 HURT IN RAIL COLLISION; Empty Commuter Train Hits Another in Camden Station | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/u-n-aide-off-to-yugoslavia.html | U. N. Aide Off to Yugoslavia | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/ewing-tells-of-rescue-says-veras-pilots-took-him-from-fiftyfoot.html | EWING TELLS OF RESCUE; Says Vema's Pilots Took Him From Fifty-Foot Waves | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/evander-swimmers-take-psal-crown.html | EVANDER SWIMMERS TAKE P.S.A.L. CROWN | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-02-25 | RE0000121372 | B00000452205 |