Exhibit C132

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/industryunion-unit-fights-tariff-easing.html | INDUSTRY-UNION UNIT FIGHTS TARIFF EASING | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/-the-caine-mutiny-court-martial-feb-8-will-aid-grosvenor.html | ' The Caine Mutiny Court Martial' Feb. 8 Will Aid Grosvenor Neighborhood House | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/new-syracuse-hospital-structure-approved-for-state-university.html | NEW SYRACUSE HOSPITAL; Structure Approved for State University Medical Center | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/musical-film-opens-at-palace.html | Musical Film Opens at Palace | True | O. A. G. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/fuel-strike-off-drivers-win-rise-pact-adding-160-a-day-to-run-2.html | FUEL STRIKE OFF; DRIVERS WIN RISE; Pact Adding $1.60 a Day to Run 2 Years -- Approval Voted Just Before Deadline | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/william-goodman.html | WILLIAM GOODMAN | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/pioneer-winner-in-junior-track-club-completes-local-sweep-by.html | PIONEER WINNER IN JUNIOR TRACK; Club Completes Local Sweep by Capturing Metropolitan A. A. U. Team Title | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/u-s-printing-office-to-cut-its-charges.html | U. S. PRINTING OFFICE TO CUT ITS CHARGES | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/simpsonssears-adopts-speedup-concern-buys-into-canadian-kelvinator.html | SIMPSONS-SEARS ADOPTS SPEED-UP; Concern Buys Into Canadian Kelvinator in Second Move for Own Brand Lines TIMETABLE IS DISRUPTED Company Forced to Drop Bid for Heavy Imports Because of Tariff Decision | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/players-ask-resignation.html | Players Ask Resignation | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/educator-urges-industrial-ties-dr-adams-stresses-benefits-of.html | EDUCATOR URGES INDUSTRIAL TIES; Dr. Adams Stresses Benefits of Contacts -- Receives the Perkins Medal | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/high-school-success.html | High School Success | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/west-indies-scores-168-loses-two-wickets-as-cricket-series-with.html | WEST INDIES SCORES 168; Loses Two Wickets as Cricket Series With England Opens | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/film-is-planned-on-gypsy-baron-owen-cowan-want-lanza-to-star-in.html | FILM IS PLANNED ON 'GYPSY BARON'; Owen, Cowan Want Lanza to Star in Strauss Operetta -- Sturges Will Direct | True | By Thomas M. PryorspecialTo the New York Times. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/of-local-origin.html | Of Local Origin | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/russian-skaters-excel-grishin-sergejev-finish-1-2-in-world-500meter.html | RUSSIAN SKATERS EXCEL; Grishin, Sergejev Finish 1, 2 in World 500-Meter Race | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/perl-decision-reserved-federal-court-ponders-appeal-in-perjury-over.html | PERL DECISION RESERVED; Federal Court Ponders Appeal in Perjury Over Rosenberg | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/miss-josephine-sutton.html | MISS JOSEPHINE SUTTON | True | sPeal to Zgw Yo | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/britons-deny-links-to-moslem-fanatics.html | BRITONS DENY LINKS TO MOSLEM FANATICS | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/chester-keel.html | CHESTER KEEL | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/adrian-delvaux.html | ADRIAN DELVAUX | True | | 1982-02-25 | RE0000121372 | B00000452205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/age-for-school-entrance-program-of-semiannual-admission-urged-for.html | Age for School Entrance; Program of Semi-Annual Admission Urged for Children's Welfare | True | SIDNEY H. ASCH | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/magsaysay-limits-free-wires.html | Magsaysay Limits Free Wires | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/bamberger-official-resigns.html | Bamberger Official Resigns | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/countess-to-be-feted-at-tea.html | Countess to Be Feted at Tea | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/less-strict-code-in-tennis-likely-working-amateurs-to-be-aided-if.html | LESS STRICT CODE IN TENNIS LIKELY; Working Amateurs to Be Aided if U.S.L.T.A. Adopts Rule at Meeting Here Today | True | By Allison Danzig | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/stock-price-gains-widest-in-month-market-closes-at-best-level-since.html | STOCK PRICE GAINS WIDEST IN MONTH; Market Closes at Best Level Since Dec. 3 -- Volume Sets High Mark of New Year AVERAGE UP 1.74 POINTS 787 Issues Rise, 156 Off, 242 Unchanged -- 58 New Highs, Only 1 Low for 1953-54 | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/gogetter-taking-the-reins-in-italy-fanfani-premier-designate.html | GO-GETTER TAKING THE REINS IN ITALY; Fanfani, Premier - Designate, Espouses Efficiency and Bold Social Reforms | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/sources-in-bonn-astonished.html | Sources in Bonn Astonished | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/episcopal-diocese-here-elects.html | Episcopal Diocese Here Elects | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/gas-rate-rise-cleared.html | Gas Rate Rise Cleared | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/insurance-aids-urged-labor-leader-proposes-federal-loans-and-grants.html | INSURANCE AIDS URGED; Labor Leader Proposes Federal Loans and Grants to Families | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/store-realigns-staff-bamberger-announces-shifts-in-merchandising.html | STORE REALIGNS STAFF; Bamberger Announces Shifts in Merchandising Personnel | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/fourth-victory-for-cadets.html | Fourth Victory for Cadets | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/springer-wins-florida-bout.html | Springer Wins Florida Bout | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/u-s-will-give-libya-wheat.html | U. S. Will Give Libya Wheat | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/10c-phone-calls-slated-in-jersey-rise-in-coin-box-rates-on-feb-1-is.html | 10C PHONE CALLS SLATED IN JERSEY; Rise in Coin Box Rates on Feb. 1 Is Approved by Utility Commission | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/texas-club-fetes-wife-of-governor.html | TEXAS CLUB FETES WIFE OF GOVERNOR | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/german-science-recovers-rapidly-from-ravages-of-war-and-nazis.html | German Science Recovers Rapidly From Ravages of War and Nazis; Progress Amazes Foreign Experts in Bonn -- Millions Being Spent on Research Now -- Special Funds Are Aiding Scholars | True | By Clifton Danielspecial To the New York Times. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/truce-in-gasoline-war-jersey-dealers-agree-to-go-back-to-269-cents.html | TRUCE IN GASOLINE 'WAR'; Jersey Dealers Agree to Go Back to 26.9 Cents Monday | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/brooklyn-couple-passes-last-adoption-barrier.html | Brooklyn Couple Passes Last Adoption Barrier | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/worker-order-held-a-communist-front.html | WORKER ORDER HELD A COMMUNIST FRONT | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121372 | B00000452205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/no-damage-done.html | NO DAMAGE DONE | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/trading-concern-formed.html | Trading Concern Formed | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/californian-gets-u-n-post.html | Californian Gets U. N. Post | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/mary-tennyson-to-wed-marymount-graduate-fianceel-i-of-george-ludlow.html | MARY TENNYSON TO WED; Marymount Graduate Fiancee1 1 of George Ludlow Lee Jr. | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/critics-work-to-bow-harriet-johnsons-chuggy-and-blue-caboose-at.html | CRITIC'S WORK TO BOW; Harriet Johnson's 'Chuggy and Blue Caboose' at Hunter Today | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/adeline-zullo-betrothed.html | Adeline Zullo Betrothed | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/decca-offers-deal-on-universal-stock.html | DECCA OFFERS DEAL ON UNIVERSAL STOCK | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/tighter-authority-is-given-to-wilson.html | TIGHTER AUTHORITY IS GIVEN TO WILSON | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/jersey-pike-deaths-cut.html | JERSEY PIKE DEATHS CUT | True | 32% Drop Reported for 1953 With Rise in Revenues | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/labor-man-is-convicted-defendant-had-denied-red-ties-in-taft-law.html | LABOR MAN IS CONVICTED; Defendant Had Denied Red Ties in Taft Law Affidavit | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/goals-for-africa-examined-factors-determining-emergence-from.html | Goals for Africa Examined; Factors Determining Emergence From Colonialism Are Discussed | True | A. CAMPBELL | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/bar-association-criticized.html | Bar Association Criticized | True | ROBERT N. WILKIN | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/snider-becomes-second-dodger-in-fold-by-signing-for-30000-brooklyn.html | Snider Becomes Second Dodger In Fold by Signing for $30,000; Brooklyn Centerfielder Joins Reese -- Bavasi Says Duke 'Is Still on Way Up' | True | By Roscoe McGowen | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/bridgeport-downs-adelphi.html | Bridgeport Downs Adelphi | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/8-days-of-prayer-to-open-monday-catholics-set-unity-octave-world.html | 8 DAYS OF PRAYER TO OPEN MONDAY; Catholics Set Unity Octave -- World Council Also Starting Harmony Supplications | True | By Preston King Sheldon | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/naval-stores.html | NAVAL STORES | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/adoption-service-assisted-by-dance.html | ADOPTION SERVICE ASSISTED BY DANCE | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/r-p-i-six-52-victor-moscos-2-goals-help-beat-princeton-for-8th.html | R. P. I. SIX 5-2 VICTOR; Mosco's 2 Goals Help Beat Princeton for 8th Triumph | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/german-jurist-dies-hoepkenaschoff-was-federal-constitutional-court.html | GERMAN JURIST DIES; Hoepker-Aschoff Was 'Federal Constitutional Court Head | True | Special to T Nw YORX nZS. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/wins-200-scholarship-journalism-student-at-columbia-receives-press.html | WINS $200 SCHOLARSHIP; Journalism Student at Columbia Receives Press Club Award | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/soviet-trackmen-invited-here-talk-in-terms-of-15man-team.html | Soviet Trackmen, Invited Here, Talk in Terms of 15-Man Team | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/coty-to-take-office-today.html | Coty to Take Office Today | True | | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-16 | 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/airline-sued-for-250000.html | Airline Sued for $250,000 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121372 | B00000452205 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/37-turf-days-for-ft-erie.html | 37 Turf Days for Ft. Erie | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/new-york.html | New York | True | | 1982-02-25 | RE0000121373 | B00000452206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/of-wear-and-tear-on-paintings.html | OF WEAR AND TEAR ON PAINTINGS | True | By Aline B. Louchheim | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/having-his-fun-spoiled-for-him.html | HAVING HIS FUN SPOILED FOR HIM' | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/compromise-fades-on-brickers-plan-floor-fight-near-administration.html | COMPROMISE FADES ON BRICKER'S PLAN; FLOOR FIGHT NEAR; Administration Leader Finds Odds Are '100 to 1' Against Softening Treaty Curb | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/russian-turfmen-in-england.html | Russian Turfmen in England | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/boat-has-8foot-beam-steelhulled-challenger-also-features-2foot.html | BOAT HAS 8-FOOT BEAM; Steel-Hulled Challenger Also Features 2-Foot Draft | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/strike-ends-at-ge-sheet-metal-union-withdraws-pickets-in.html | STRIKE ENDS AT G. E.; Sheet Metal Union Withdraws Pickets in Louisville Dispute | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/lottery-is-found-college-bulwark-prerevolutionary-financing-of-u-s.html | LOTTERY IS FOUND COLLEGE BULWARK; Pre-Revolutionary Financing of U. S. Institutions Shown in Princeton Exhibition | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/life-in-death-valleys-desert-wonderland.html | LIFE IN DEATH VALLEY'S DESERT WONDERLAND | True | By Gladwin Hill | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/few-whites-stay-in-central-africa-emigration-near-immigration-in.html | FEW WHITES STAY IN CENTRAL AFRICA; Emigration Near Immigration in Federation Planned as New British Dominion | True | By Albion Ross | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/retired-singer-dies-in-fire.html | Retired Singer Dies in Fire | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/detroit-bans-school-basketball-at-night-after-pupils-stab-opposing.html | Detroit Bans School Basketball at Night After Pupils Stab Opposing Star Player | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/daredevils-on-wheels-island-vacationist-finds-bikes-a-new-thrill.html | DAREDEVILS ON WHEELS; Island Vacationist Finds Bikes a New Thrill | True | By Lee McCabe | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/father-ford-to-talk-on-japan.html | Father Ford to Talk on Japan | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/rogerskelly.html | Rogers—Kelly | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/murphy-runs-600-in-a-record-1141-st-augustines-ace-wins-in-fastest.html | MURPHY RUNS 600 IN A RECORD 1:14.1; St. Augustine's Ace Wins in Fastest Time Ever Clocked for Event by Schoolboy | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/thompson-wins-regatta-registers-30-of-33-points-in-pegasus-at.html | THOMPSON WINS REGATTA; Registers 30 of 33 Points in Pegasus at Greenwich | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/fred-payne.html | FRED PAYNE | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/two-issues-for-the-coming-berlin-meeting.html | TWO ISSUES FOR THE COMING BERLIN MEETING | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/brandeis-subdues-rutgers-by-9590-scarlets-late-drive-falls-short-at.html | BRANDEIS SUBDUES RUTGERS BY 95-90; Scarlet's Late Drive Falls Short at New Brunswick -- Wagner Wins 13th | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/new-products-ready-skyvent-portvent-protect-tanks-engines-and.html | NEW PRODUCTS READY; Sky-Vent, Port-Vent Protect Tanks, Engines and Bilges | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/business-notes.html | BUSINESS NOTES | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/pistol-battle-nets-3-youths-one-shot.html | PISTOL BATTLE NETS 3 YOUTHS, ONE SHOT | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/-small-navy-exhibited-by-grand-rapids-firm.html | ' Small Navy' Exhibited By Grand Rapids Firm | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/fanfani-delaying-nenni-hints-backing.html | FANFANI DELAYING; NENNI HINTS BACKING | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/palmer-presents-several-engines-company-has-redesigned-its-mariner.html | PALMER PRESENTS SEVERAL ENGINES; Company Has Redesigned Its Mariner Diesel -- Various Accessories Displayed | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/matthew-ricci.html | Matthew Ricci | True | LOUIS J. GALLAGHER, S. J. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/miss-barbara-pater-engaged-to-be-wed.html | MISS BARBARA PATER ENGAGED TO BE WED | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/daughter-born-to-mrs-stiner.html | Daughter Born to Mrs. Stiner | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/exnazis-in-office-perturbing-bonn-inclusion-in-cabinet-is-said-to.html | EX-NAZIS IN OFFICE PERTURBING BONN; Inclusion in Cabinet Is Said to Hurt Foreign Ties -- Reds Make Capital of Issue | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/over-the-borders-with-a-pensive-mr-quinn.html | OVER THE BORDERS WITH A PENSIVE MR. QUINN | True | By Howard Thompson | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/the-midwest.html | THE MIDWEST | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/u-n-will-liberate-captives-in-korea-hull-tells-indian-allies-reject.html | U. N. WILL LIBERATE CAPTIVES IN KOREA, HULL TELLS INDIAN; Allies Reject Ruling to Hold 22,000 Anti-Reds -- Seoul Denies a Rhee Deadline | True | By Lindesay Parrott | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/official-moneys-near-true-value-only-scant-discounts-prevail-for.html | OFFICIAL MONEYS NEAR TRUE VALUE; Only Scant Discounts Prevail for Unused Balances -- Russia Big Buyer | True | By Paul Heffernan | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/john-j-bernard-dies-i-invented-soccer-pool-betting-system-popular-i.html | JOHN J. BERNARD DIES I; Invented Soccer Pool Betting System Popular in Britain | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/mary-w-ireland-bride-of-officer-attended-by-7-at-wedding-in-norwalk.html | MARY W. IRELAND BRIDE OF OFFICER; Attended by 7 at Wedding in Norwalk Church to Lieut, Adrian O, Rule 3d, U,S,N, | True | pecla! to Tile Nuw YORX Tlr.. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/ghika-marois.html | Ghika -- Marois | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/a-e-c-denies-rays-killed-utah-sheep-exhaustive-study-undertaken.html | A. E. C. DENIES RAYS KILLED UTAH SHEEP; Exhaustive Study Undertaken After Stockmen Complained Losses Were Excessive | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/playing-postoffice.html | PLAYING POSTOFFICE!' | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/random-observations-on-pictures-and-people.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE | True | By A. H. Weiler | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/new-woburn-chemical-head.html | New Woburn Chemical Head | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/barbara-c-meinken-a-prospective-bride.html | BARBARA C. MEINKEN A PROSPECTIVE BRIDE | True | Special to Tile Ngw YOK Trlu. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-02-25 | RE0000121373 | B00000452206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/frantzen-takes-ski-jump-honors-soars-140-and-149-feet-for-2107.html | FRANTZEN TAKES SKI JUMP HONORS; Soars 140 and 149 Feet for 210.7 Points in Class A Test at Bear Mountain | True | By Michael Strauss | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/success-story-of-a-rugged-individualist.html | SUCCESS STORY OF A RUGGED INDIVIDUALIST | True | By Louis Fabian Bachrach | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/exchange-floor-clerks-elect.html | Exchange Floor Clerks Elect | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/boating-popular-among-mexicans-large-entry-slated-to-take-part-in.html | BOATING POPULAR AMONG MEXICANS; Large Entry Slated to Take Part in Three-Day Annual International Regatta | True | By Alfred J. Lippman | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/tour-to-holy-land-planned.html | Tour to Holy Land Planned | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/van-de-van-gains-badminton-final-thompson-also-wins-in-the-open.html | VAN DE VAN GAINS BADMINTON FINAL; Thompson Also Wins in the Open Singles at Toronto -- Eddie Choong Scores | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/woodland-safari-a-winters-walk-yields-plants-for-terrarium.html | WOODLAND SAFARI; A Winter's Walk Yields Plants for Terrarium | True | By Caroline Clark | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/inventory-yields-58ths-of-a-fork-millions-of-pieces-of-silver-are.html | INVENTORY YIELDS 5/8THS OF A FORK; Millions of Pieces of Silver Are Counted and Weighed in Connecticut Plant | True | North American Newspaper Alliance. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/rollins-trustees-elected.html | Rollins Trustees Elected | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/iraq-saudi-arabia-ask-u-s-arms-aid-washington-feels-both-may-become.html | IRAQ, SAUDI ARABIA ASK U. S. ARMS AID; Washington Feels Both May Become Members of a Wider Mid-East Defense Group | True | By Dana Adams Schmidt | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/jersey-pharmacists-to-meet.html | Jersey Pharmacists to Meet | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/yugoslav-heretic-faces-red-critics-yugoslav-rebel-faces-red-critics.html | Yugoslav 'Heretic' Faces Red Critics; YUGOSLAV 'REBEL' FACES RED CRITICS | True | By Jack Raymond | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/rapid-blood-counts-sanguinometer-using-television-gives-results.html | Rapid Blood Counts; Sanguinometer, Using Television, Gives Results Immediately | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/aviation-more-seats-available-extra-planes-carrying-vacationists-to.html | AVIATION: MORE SEATS AVAILABLE; Extra Planes Carrying Vacationists to South And Southwest | True | By Bliss K. Thorne | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/education-notes.html | EDUCATION NOTES | True | B. F. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/bromwich-tops-ottenham-by-10-takes-english-soccer-lead-as-arsenal.html | BROMWICH TOPS OTTENHAM BY 1-0; Takes English Soccer Lead as Arsenal Team Downs Wolverhampton, 2-0 | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/texas-pipeline-planned.html | Texas Pipeline Planned | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/storm-relief-comes-to-most-of-europe.html | STORM RELIEF COMES TO MOST OF EUROPE | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/will-review-old-guard-high-officers-to-be-at-jan-29-ceremony-and.html | WILL REVIEW OLD GUARD; High Officers to Be at Jan. 29 Ceremony and Ball | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/corvette-can-sleep-six.html | Corvette Can Sleep Six | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/c-i-c-assets-up-10.html | C. I. C. Assets Up 10% | True | | 1982-02-25 | RE0000121373 | B00000452206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/moscow-winning-peace-audience-a-new-more-subtle-offensive-by-soviet.html | MOSCOW WINNING 'PEACE' AUDIENCE; A New, More Subtle Offensive by Soviet Reduces Hostility Abroad, Survey Shows | True | By C. L. Sulzberger | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/atoms-more-complex-nuclear-forces-appear-harder-to-explain-than-was.html | Atoms More Complex; Nuclear Forces Appear Harder to Explain Than Was Thought | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/hed-keep-them-penned-up-forever.html | 'HE'D KEEP THEM PENNED UP FOREVER' | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/reassures-brazilians.html | Reassures Brazilians | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/colmanhopper.html | Colman--Hopper | True | Special tn TFI NEw YORK TrY, IF.c. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/columbia-takes-swim-lions-martin-wins-two-events-as-rutgers-bows.html | COLUMBIA TAKES SWIM; Lions' Martin Wins Two Events as Rutgers Bows, 57-27 | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/attlee-plan-for-britain-laborite-says-nation-can-lead-world-to.html | ATTLEE PLAN FOR BRITAIN; Laborite Says Nation Can Lead World to Higher Society | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/san-diego-boom-sprawling-navy-and-aircraft-town-is-now-developing-a.html | SAN DIEGO BOOM; Sprawling Navy and Aircraft Town Is Now Developing as a Resort | True | By James Edgeworth | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/george-j-dietrich.html | GEORGE J. DIETRICH | True | Sneclal to Tuz NEW NOP.K TIMF. S. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/boating-made-easier-by-propulsion-unit.html | Boating Made Easier By Propulsion Unit | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/stevens-tech-triumphs.html | Stevens Tech Triumphs | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/around-the-world-without-refueling-the-atomic-submarine-and-admiral.html | Around the World Without Refueling. THE ATOMIC SUBMARINE AND ADMIRAL RICKOVER. By Clay Blair Jr. Illustrated. 277 pp. New York: Henry Holt & Co. $3.50. | True | By Ralph E. Lapp | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/orchids-in-the-south-other-activities.html | ORCHIDS IN THE SOUTH -- OTHER ACTIVITIES | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/22652-new-state-corporations.html | 22,652 New State Corporations | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/2-eisenhower-messages-to-congress-this-week.html | 2 Eisenhower Messages To Congress This Week | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/heylmun-stars-for-penn.html | Heylmun Stars for Penn | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/reds-in-italy-studied-cornell-report-stresses-role-in-key-union.html | REDS IN ITALY STUDIED; Cornell Report Stresses Role in Key Union Groups | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/down-mexico-way-the-sudden-view-a-mexican-journey-by-sybille.html | Down Mexico Way; THE SUDDEN VIEW. A Mexican Journey. By Sybille Bedford. 288 pp. New York: Harper & Bros. $3.75. THE STANDARD GUIDE TO MEXICO AND THE CARRIBEAN. By Lawrence and Sylvia Martin. 623 pp. New York: Funk & Wagnalls Co. $4.95. | True | By Virginia Lee Warren | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/seaside-sightseeing-in-east-florida.html | SEASIDE SIGHT-SEEING IN EAST FLORIDA | True | C. E. WRIGHT. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/universities-imperilled.html | Universities Imperiled | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-02-25 | RE0000121373 | B00000452206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/dishwashers-spirits-outsoar-plane-so-it-turns-back-and-leaves-him-here | Dishwasher's Spirits Outsoar Plane, So It Turns Back and Leaves Him Here | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/woman-speaker-seeking-higher-vermont-office.html | Woman Speaker Seeking Higher Vermont Office | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/connecticut-sets-lost-bill-study-legislative-leaders-seeking-to-bar.html | CONNECTICUT SETS 'LOST' BILL STUDY; Legislative Leaders Seeking to Bar Repetition of Last Year's Disappearances | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/seton-hall-beaten-66-45.html | Seton Hall Beaten, 66 -- 45 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/a-reply.html | A Reply | True | M. F. ASHLEY MONTAGU. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/justine-farrell-becomes-a-bride-she-is-wed-in-lady-chapel-of-st.html | JUSTINE FARRELL BECOMES A BRIDE; She Is Wed in Lady Chapel of St. Thomas More to Otto Theurkauf, Navy Veteran | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/volunteers-needed-to-aid-blind.html | Volunteers Needed to Aid Blind | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/f-j-van-valkenburgh.html | F. J. VAN VALKENBURGH | True | Special to TXE NL-',V YORK TiJEs. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/lang-syne-finale-at-south-pacific-last-audience-joins-cast-in-song.html | ' LANG SYNE' FINALE AT 'SOUTH PACIFIC'; Last Audience Joins Cast in Song at 1,925th Performance of Musical Play in City | True | By J. P. Shanley | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/reeve-van-slyck-reach-semifinals.html | REEVE, VAN SLYCK REACH SEMI-FINALS. | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/boston-suburbs-beset-by-zoning-new-roads-help-migration-to-bedroom.html | BOSTON SUBURBS BESET BY ZONING; New Roads Help Migration to 'Bedroom' Towns and the Problems Follow | True | By John H. Fenton | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/to-the-legislature.html | TO THE LEGISLATURE | True | RICHARD H. WELS | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Delmore Schwartz | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/envoy-of-guatemala-denies-nation-is-red.html | ENVOY OF GUATEMALA DENIES NATION IS RED | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/allwinter-playground-at-bear-mountain-interstate-park-provides.html | ALL-WINTER PLAYGROUND AT BEAR MOUNTAIN; Interstate Park Provides Skating, Ice Boating, Skiing and Spectator Sport | True | By Flora White | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/rita-hirsch-to-become-bride.html | Rita Hirsch to Become Bride | True | Special to THE NEW YORK TrMF. [ | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/334733-nurses-in-u-s-association-reports-facts-on-profession-in-new.html | 334,733 NURSES IN U. S.; Association Reports Facts on Profession in New Booklet | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/miss-joan-hecker-betrothed.html | Miss Joan Hecker Betrothed | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/sea-clothes-featured.html | Sea Clothes Featured | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/safety-on-water-bodys-chief-aim-classes-of-power-squadrons-offer-in.html | SAFETY ON WATER BODY'S CHIEF AIM; Classes of Power Squadrons Offer Instruction in Art of Handling Boats | True | By R. L. Heeren | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/time-out-for-clock-grand-central-timepiece-takes-first-break-for.html | TIME OUT FOR CLOCK; Grand Central Timepiece Takes First 'Break' for Repairs | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/business-library-enlarged.html | Business Library Enlarged | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/most-asked-about.html | Most Asked About | True | | 1982-02-25 | RE0000121373 | B00000452206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/elaine-reiss-to-be-a-bride.html | Elaine Reiss to Be a Bride | True | Specl..I to TH% NmW YoK 'IMzS. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/charles-v-ostrander.html | CHARLES V. OSTRANDER | True | Special to THS NuW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/how-greece-stayed-free-the-price-of-freedom-greece-in-world-affairs.html | How Greece Stayed Free; THE PRICE OF FREEDOM: Greece in World Affairs, 1939-1953. By Dimitrios G. Kousoulas. 210 pp. Syracuse, N. Y.: Syracuse University Press. $4. | True | By Hans Kohh | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/both-body-and-mind-know-your-doctor-by-leo-smollar-with-neil-morgan.html | Both Body And Mind; KNOW YOUR DOCTOR. By Leo Smollar, with Neil Morgan. 173 pp. Boston: Little, Brown & Co. $3. | True | By Frank G. Slaughter | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/for-value-received.html | FOR VALUE RECEIVED | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/backing-our-diplomats-forces-of-conformity-seen-as-danger-to.html | Backing Our Diplomats; Forces of Conformity Seen as Danger to Effective Foreign Service | True | NORMAN ARMOUR | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/bendix-introduces-2-depth-recorders.html | BENDIX INTRODUCES 2 DEPTH RECORDERS | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/trade-numce-seca-tl-won-suits-against-u-s-lectured-at-institute.html | Trade. .numce S--.ec'a, tl Won Suits Against U. S.; -- Lectured at Institute | True | Special to THE Nv YOEK Tlfu5. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/break-in-water-main-closes-the-concourse.html | Break in Water Main Closes the Concourse | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/5-nations-to-act-on-cartridge.html | 5 Nations to Act on Cartridge | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/i-l-a-takes-step-toward-cleanup-executive-council-votes-plan-aimed.html | I. L. A. TAKES STEP TOWARD CLEAN-UP; Executive Council Votes Plan Aimed at Breaking Up Little 'Empires' on Waterfront | True | By Stanley Levey | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/charles-schreiber-i-to-wed-miss-lewis.html | CHARLES SCHREIBER I TO WED MISS LEWIS! | True | Special to THe; Nw YOK TIMF..S. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/arithmetic-tied-to-engineer-lack-gen-groves-says-failure-to-teach.html | ARITHMETIC TIED TO ENGINEER LACK; Gen. Groves Says Failure to Teach Basics Keeps Many Students Out of Field | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/ought-there-to-be-a-law-should-scorpions-go-by-mail-scoutmasters.html | Ought There to Be a Law?; Should scorpions go by mail? Scoutmasters get tax relief? Congress faces a variety of such bills. | True | By Alan Charles | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/court-aide-to-speak-in-jersey.html | Court Aide to Speak in Jersey | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/austrian-victor-in-vermont-race-fahrner-clocked-in-2476-takes.html | AUSTRIAN VICTOR IN VERMONT RACE; Fahrner, Clocked in 2:47.6, Takes Constant Downhill Ski Event at Stowe | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/cornell-team-excels-sets-2-meet-marks-in-beating-dartmouth-track.html | CORNELL TEAM EXCELS; Sets 2 Meet Marks in Beating Dartmouth Track Squad | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/otto-e-nonn.html | OTTO E. NONN | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/council-formed-for-art-aid-to-un-redmond-of-museum-here-to-head.html | COUNCIL FORMED FOR ART AID TO U.N.; Redmond of Museum Here to Head Drive to Put U.S. Works in World Unit's Buildings | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/by-zeus-is-first-in-27900-san-fernando-before-46500-at-santa-anita.html | By Zeus Is First in $27,900 San Fernando Before 46,500 at Santa Anita; 5-1 SHOT IS VICTOR OVER RESISTANCE | True | | 1982-02-25 | RE0000121373 | B00000452206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/u-s-officials-skeptical.html | U. S. Officials Skeptical | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/tom-brown-gains-final-beats-noel-brown-1816-97-in-tennis-at-phoenix.html | TOM BROWN GAINS FINAL; Beats Noel Brown, 18-16, 9-7, in Tennis at Phoenix | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/miss-eileen-nelson-engaged.html | Miss Eileen Nelson Engaged | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/now-the-tests.html | Now the Tests | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/schmeckpeperrichards.html | SchmeckpeperRichards | True | .peelal to Tier IVt:w YORK T/ivIES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/beneath-the-sea-for-sixty-days-this-is-an-ordinary-ordeal-for.html | Beneath the Sea for Sixty Days; This is an ordinary ordeal for submarine crews. Now an atom sub, which can stay submerged indefinitely, poses greater tests. | True | By C. B. Palmer | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/okinawa-school-praised-educators-report-university-has-high.html | OKINAWA SCHOOL PRAISED; Educators Report University Has High Standing | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/back-to-1787.html | BACK TO 1787? | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/5-new-barnard-courses-art-opinion-finance-music-philosophy-studies.html | 5 NEW BARNARD COURSES; Art, Opinion, Finance, Music, Philosophy Studies Added | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/ensi6n-to-marry-i-audrey-garrison-walter-merson-phelps-to-wed.html | ENSI6N TO MARRY i AUDREY GARRISON; Walter Merson Phelps to Wed Connecticut Girl in March at Westport Ceremony | True | Special to T:-IE Nzsv YORK TIMC.q. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/fosdick-to-address-group.html | Fosdick to Address Group | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/finnish-ski-club-wins-takes-relay-race-at-hanover-saarien-shows-way.html | FINNISH SKI CLUB WINS; Takes Relay Race at Hanover -- Saarien Shows Way | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/home-models-available-25-types-of-craft-on-display-for-private.html | HOME MODELS AVAILABLE; 25 Types of Craft on Display for Private Assembly | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/miss-gonger-wed-to-j-p-mclusken-daughter-of-u-s-jurist-is-bride-of.html | MISS GONGER WED TO J. P. M'CLUSKEN; Daughter of U. S. Jurist is Bride of Former Track Star at St. Thomas More's | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/joan-henwood-a-bride-wed-to-james-haley-in-little-church-around.html | JOAN HENWOOD A BRIDE; Wed to James Haley in Little Church Around Corner | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/lo-the-old-college-spirit-it-has-gone-wherever-old-raccoon-coats-go.html | Lo, the Old College Spirit; It has gone wherever old raccoon coats go, giving way to a new kind of campus pride. | True | By G. Gaddis Smith | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/text-of-hulls-letter-on-acceptance-of-prisoners.html | Text of Hull's Letter on Acceptance of Prisoners | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/loss-of-nationality-broadening-of-scope-of-existing-law-considered.html | Loss of Nationality; Broadening of Scope of Existing Law Considered to Be Problem | True | WALTER M. BESTERMAN | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/pirate-treasure-in-the-bahamas-it-takes-perseverance-and-hope-but.html | PIRATE TREASURE IN THE BAHAMAS; It Takes Perseverance And Hope But Some Have Found Gold | True | By Lincoln A. Werden | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/ford-urges-speed-in-peace-program-accepting-poor-richard-club-medal.html | FORD URGES SPEED IN PEACE PROGRAM; Accepting Poor Richard Club Medal, He Links Aid, Trade and Investments Abroad | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/pro-the-robe.html | Pro "The Robe" | True | WALTER SNOW | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/auto-market-test-due-in-week-or-so-introduction-of-1954-models-is.html | AUTO MARKET TEST DUE IN WEEK OR SO; Introduction of 1954 Models Is Almost Over -- Toughest Post-War Year Looms | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/output-of-new-fuse-started.html | Output of New Fuse Started | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/dental-show-for-young-two-expositions-arranged-for-health-week-in.html | DENTAL SHOW FOR YOUNG; Two Expositions Arranged for Health Week in February | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/birthday-natal-day-jubilee-whose-peter-mark-rogets-who-successfully.html | Birthday (Natal Day, Jubilee); Whose? Peter Mark Roget's, who successfully demonstrated that you need never use one word where three others will do. | True | By Charles Poore | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/71yearold-walk-mark-lowered-by-bill-mihalo.html | 71-Year-Old Walk Mark Lowered by Bill Mihalo | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/world-bank-rescue-missions-help-restore-ailing-economies-world-bank.html | World Bank 'Rescue Missions' Help Restore Ailing Economies; WORLD BANK AIDS AILING ECONOMIES | True | By George A. Mooney | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/oddities-common-in-salvage-sale-concern-begun-here-in-16-by-wald.html | ODDITIES COMMON IN SALVAGE SALE; Concern Begun Here in '16 by Wald, Ex-Meatpacker, With Damaged Hide Cargo | True | By Werner Bamberger | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/muehlstein-sharing-stock.html | Muehlstein Sharing Stock | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/erskine-calls-dodgers-on-a-goodwill-visit.html | Erskine Calls Dodgers On a 'Goodwill' Visit | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | J. R. CATINELLA | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/basilio-scortichini-in-10round-draw-scortichini-holds-basilio-to-a.html | Basilio, Scortichini In 10-Round Draw; SCORTICHINI HOLDS BASILIO TO A DRAW | True | By the United Press. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/total-eclipse-of-moon-is-due-here-tomorrow.html | Total Eclipse of Moon Is Due Here Tomorrow | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/good-year-looms-in-boat-industry-increase-of-33-13-per-cent-in.html | GOOD YEAR LOOMS IN BOAT INDUSTRY; Increase of 33 1/3 Per Cent in Production and Sales Is Expected in 1954 | True | By John W. Mulford | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/-molotovs-new-look-for-the-berlin-conference.html | ' MOLOTOV'S NEW LOOK FOR THE BERLIN CONFERENCE' | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/broad-base-urged-in-hospital-plans-private-commission-holds.html | BROAD BASE URGED IN HOSPITAL PLANS; Private Commission Holds Economies Vital to Health Prepayment Programs | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/the-spiritual-journey-that-led-to-saint-thomas-the-philosophy-of.html | The Spiritual Journey That Led to Saint Thomas; THE PHILOSOPHY OF JACQUES MARITAIN. By Charles A. Fecher. 361 pp. Westminster, Md.: Newman Press. $5. | True | By Reinhold Niebuhr | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/new-bailing-pumps-included-in-motors.html | NEW BAILING PUMPS INCLUDED IN MOTORS | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/friend-of-leonardo-girl-of-urbino-by-mary-k-corbett-223-pp-new-york.html | Friend of Leonardo; GIRL OF URBINO. By Mary K. Corbett. 223 pp. New York: Abelard Press. $2.50. For Ages 12 to 16. | True | ISABELLE LAWRENCE. | 1982-02-25 | RE0000121373 | B00000452206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/western-skies-tourists-can-watch-scientists-while-the-scientists.html | WESTERN SKIES; Tourists Can Watch Scientists While The Scientists Watch the Stars | True | By Samuel Dutton Lynch | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/apathetic-election-is-started-in-iran.html | APATHETIC ELECTION IS STARTED IN IRAN | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/heila-simpson-bride-of-officer-married-in-radnor-ceremony-to-lieut.html | SHEILA SIMPSON BRIDE OF OFFICER; Married in Radnor Ceremony to Lieut. Robert Cassatt 2d, Ex-Fighter Pilot in Korea | True | Special to Tag rw YoJo Tn,4Efs. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/collins-mclaughlin.html | Collins -- McLaughlin | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/boom-is-problem-for-coast-guard-expanded-public-interest-in.html | BOOM IS PROBLEM FOR COAST GUARD; Expanded Public Interest in Small-Boating Puts More Stress on Safety Activity | True | By Rear Adm. L. B. Olson | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/road-litterers-face-arrest.html | Road Litterers Face Arrest | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/teenage-riot-in-oakland.html | Teen-Age Riot in Oakland | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/wiijantzen.html | Wi!!i...-Jantzen | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/the-central-states.html | THE CENTRAL STATES | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/aluminum-boat-exhibited.html | Aluminum Boat Exhibited | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/report-on-canadian-television.html | REPORT ON CANADIAN TELEVISION | True | By James Montanges | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/amateur-movie-show-new-courses.html | AMATEUR MOVIE SHOW; NEW COURSES | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/water-planning-vital-in-israel-visit-to-irrigation-and-power.html | WATER PLANNING VITAL IN ISRAEL; Visit to Irrigation and Power Developments Shows How Earth, Nature Are Wooed | True | By Harry Gilroy | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/miss-ellznbeth-b-clement-is-married-at-st-james-to-robert-leonard.html | Miss Ellznbeth B. Clement Is Married At St. James' to Robert Leonard Lewis | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/small-marine-diesel-shown.html | Small Marine Diesel Shown | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/374173-care-parcels-sent.html | 374,173 CARE Parcels Sent | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/new-bilge-cleaner-out-stain-for-plywood-and-other-woods-also.html | NEW BILGE CLEANER OUT; Stain for Plywood and Other Woods Also Developed | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/miniaturization-speeds-aircraft.html | Miniaturization' Speeds Aircraft | True | W.K. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/vikings-lightnings-and-thistles-in-indoor-fleet-on-armory-floor.html | Vikings, Lightnings and Thistles In Indoor Fleet on Armory Floor; SAILBOATS MOORED OH ARMORY FLOOR | True | By John Rendel | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/wood-field-and-stream-lack-of-landownersportsman-programs-arouses.html | Wood, Field and Stream; Lack of Landowner-Sportsman Programs Arouses Great Concern in the East | True | By Raymond R. Camp | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/joan-s-klein-to-be-bride.html | Joan S. Klein to Be Bride | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/sports-of-the-times-a-matter-of-ethics.html | Sports of The Times; A Matter of Ethics | True | By Arthur Daley | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/sedan-can-sleep-sixsports-cruiser-with-standard-hull-design-also.html | SEDAN CAN SLEEP SIX; Sports Cruiser, With Standard Hull Design, Also Shown | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/michigan-man-to-get-us-post.html | Michigan Man to Get U.S. Post | True | | 1982-02-25 | RE0000121373 | B00000452206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/warner-selected-for-honor-award-by-national-soccer-coaches.html | Warner Selected for Honor Award by National Soccer Coaches Association; NAVY PILOT HAILED FOR AID TO SPORT | True | By Frank M. Blunk | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/miss-frances-usdan-becomes-affianced.html | MISS FRANCES USDAN BECOMES AFFIANCED | True | Special to The New York Times | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/mao-has-new-look-in-taipei.html | Mao Has 'New Look' in Taipei | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/velde-inquiry-group-hears-church-leaders-to-receive-criticisms-and.html | Velde Inquiry Group Hears Church Leaders 'To Receive Criticisms and Suggestions' | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/girl-scouts-plan-panel-bill-leonard-to-head-project-explaining.html | GIRL SCOUTS PLAN PANEL; Bill Leonard to Head Project Explaining Group's Work | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/sports-car-club-elects-moran.html | Sports Car Club Elects Moran | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/harvard-beats-yale.html | Harvard Beats Yale | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/dutch-ship-loses-propeller.html | Dutch Ship Loses Propeller | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/mrs-irving-v-gellis-has-son.html | Mrs. Irving V. Gellis Has Son | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/mau-mau-chief-guarded-general-china-is-in-hospital-after-capture-by.html | MAU MAU CHIEF GUARDED; General China Is in Hospital After Capture by British | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/funeral-tomorrow-for-professor-peck.html | FUNERAL TOMORROW FOR PROFESSOR PECK | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/job-lost-to-family-after-4-generations.html | JOB LOST TO FAMILY AFTER 4 GENERATIONS | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/vive-le-president.html | VIVE LE PRESIDENT! | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/c4l-leo-roberts-engineer-66-dies-construction-chief-for-jones-beach.html | C4)L. LEO ROBERTS, ENGINEER, 66, DIES; Construction Chief for Jones Beach Marine Stadium Was Expert on Harbors | True | Special to Nv YoR Tlr. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/minute-midget-piccoli-a-fairy-tale-by-philippe-halsman-illustrated.html | Minute Midget; PICCOLI: A Fairy Tale. By Philippe Halsman. Illustrated by Paul Julian. 90 pp. New York: Simon & Schuster. $3. For Ages 6 to 10. | True | E. L. B. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/the-motorbikes-take-over-bermuda.html | THE MOTORBIKES TAKE OVER BERMUDA | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/jersey-nuptials-for-mi55-dilatush-burlinoton-chapel-s-scene-of.html | JERSEY NUPTIALS FOR MI55 DILATUSH; Burlinoton Chapel !s Scene of Wedding to Edward_C. Weizer, Former Major | True | Special to NL'"W YORK TXMES, | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/harwood-a-white-a-tennis-coach-58.html | HARWOOD A. WHITE, A TENNIS .... COACH, 58 | True | Special to THE Ngw NOItK T1MS. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/for-stalag-17.html | For "Stalag 17" | True | MAURICE WINOGRAD | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/miss-brenner-to-marry-brooklyn-college-junior-fiancee-of-dr.html | MISS BRENNER TO MARRY; Brooklyn College Junior Fiancee of Dr. Lawrence S, Ross | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/along-camera-row-society-announces-scholarship-contest-for-recent.html | ALONG CAMERA ROW; Society Announces Scholarship Contest For Recent High School Graduates | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/chriscraft-lists-39-models-for-1954.html | CHRIS-CRAFT LISTS 39 MODELS FOR 1954 | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/jersey-rise-criticized-higher-phone-rate-is-held-not-adequate-by.html | JERSEY RISE CRITICIZED; Higher Phone Rate Is Held Not Adequate by Utility | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/chaplains-added-for-mentally-ill-dewey-gives-plan-to-assign-68-for.html | CHAPLAINS ADDED FOR MENTALLY ILL; Dewey Gives Plan to Assign 68 for Full-Time Service at 24 State Hospitals | True | By Warren Weaver Jr. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/play-from-the-log-of-the-caine-play-that-came-from-the-log-of-the.html | PLAY FROM THE LOG OF THE 'CAINE'; PLAY THAT CAME FROM THE LOG OF THE 'CAINE' | True | By Seymour Peck | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/many-farms-feel-new-price-policy-downward-revision-of-buying.html | MANY FARMS FEEL NEW PRICE POLICY; Downward Revision of Buying Follows Drop in Income -- Parts of South Hard Hit | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/jordan-accuses-israel-twice.html | Jordan Accuses Israel Twice | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/obedience-trial.html | OBEDIENCE TRIAL' | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/just-one-mans-theory-a-boats-a-she-because-shes-expensive-and.html | Just One Man's Theory, a Boat's a 'She' Because She's Expensive and Attractive | True | By Boris Lauer-Leonardi | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/elmer-e-congleton.html | ELMER E. CONGLETON | True | Specie. I to THE NEW N01; Tt,z.s. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/peiping-may-refuse-on-captives.html | Peiping May Refuse on Captives | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/us-jets-on-way-to-yugoslavia.html | U.S. Jets on Way to Yugoslavia | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/migrant-water.html | MIGRANT WATER | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/weather-or-not-to-bring-a-topcoat.html | WEATHER OR NOT TO BRING A TOPCOAT | True | By Robert Meyer Jr. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/nature-films-at-englewood.html | Nature Films at Englewood | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/schwartz-victor-with-cue.html | Schwartz Victor With Cue | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/grumman-adds-to-line-twelvefoot-cartopper-is-new-model-in-aluminum.html | GRUMMAN ADDS TO LINE; Twelve-Foot Cartopper Is New Model in Aluminum Craft | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/u-s-agents-go-abroad-to-help-on-tax-returns.html | U. S. Agents Go Abroad To Help on Tax Returns | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/domata-61-wins-chase-in-a-romp-in-england.html | Domata, 6-1, Wins Chase In a Romp in England | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/joseph-londino.html | JOSEPH LONDINO | True | Special to TH NEW Yo TIFFS. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/joan-leader-betrothed-fiancee-of-richard-s-creedon-both-colby.html | JOAN LEADER BETROTHED; Fiancee of Richard S. Creedon -- Both Colby Graduates | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/bangor-paper-suspends-maine-publisher-asserts-rising-costs-forced.html | BANGOR PAPER SUSPENDS; Maine Publisher Asserts Rising Costs Forced Discontinuation | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/study-of-ailing-backs-specialist-will-make-it-for-report-on.html | STUDY OF AILING BACKS; Specialist Will Make It For Report on Compensation | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/pills-lead-to-death-daughter-of-icelandic-envoy-dies-from.html | PILLS LEAD TO DEATH; Daughter of Icelandic Envoy Dies From Suffocation | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/canadians-in-chemical-group.html | Canadians in Chemical Group | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/north-central-area.html | NORTH CENTRAL AREA | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1982-02-25 | RE0000121373 | B00000452206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/son-to-mrs-edward-silver.html | Son to Mrs. Edward Silver | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/sudanese-complain-on-visits.html | Sudanese Complain on Visits | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/miss-neagle-wed-at-st-patrick-s-manhattanville-alumna-bride-in-lady.html | MISS NEAGLE WED AT ST. PATRICK; 'S Manhattanville Alumna Bride in Lady Chapel of Paul Hogue, Who Is an N.Y.U. Graduate | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/india-asks-new-air-pact-hopes-end-of-u-s-accord-will-aid-own.html | INDIA ASKS NEW AIR PACT; Hopes End of U.S. Accord Will Aid Own Airlines | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/hollywood-report-some-actors-to-benefit-by-changes-in-tafthartley.html | HOLLYWOOD REPORT; Some Actors to Benefit by Changes in Taft-Hartley Act -- Other Matters | True | By Thomas M. Pryor | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/diesels-in-eastern-bow-general-motors-adds-5-new-models-to-line-of.html | DIESELS IN EASTERN BOW; General Motors Adds 5 New Models to Line of Engines | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/5-exenvoys-decry-attacks-on-corps-distinguished-former-career-men.html | 5 EX-ENVOYS DECRY ATTACKS ON CORPS; Distinguished Former Career Men See 'Sinister Result' -- McCarthy Called Target | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/concert-in-norwalk-today.html | Concert in Norwalk Today | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/navy-blood-drive-opens-donations-slated-at-brooklyn-shipyard-and-in.html | NAVY BLOOD DRIVE OPENS; Donations Slated at Brooklyn Shipyard and in Bloodmobiles | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/judson-david-trax.html | JUDSON DAVID TRAX | True | Specta! to tv YORK 'riMr...s. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/dr-william-deming-l-retiredphysician.html | DR. WILLIAM DEMING, 'I RETIREDPHYSICIAN, | True | 911 | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/new-york-racquet-victor.html | New York Racquet Victor | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/martin-motors-has-new-outboard-unit.html | MARTIN MOTORS HAS NEW OUTBOARD UNIT | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/changes-in-structure-of-the-u-s-public-debt.html | Changes in Structure Of the U. S. Public Debt | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/safety-to-be-discussed-at-open-meeting-of-new-american-boat-and.html | Safety to Be Discussed at Open Meeting Of New American Boat and Yacht Council | True | By E. S. Terwilliger | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/cruiser-makes-debut-37foot-sports-fishing-craft-product-of-h-s.html | CRUISER MAKES DEBUT; 37-Foot Sports Fishing Craft Product of H. S. Johnson | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/the-first-year-nine-chapters.html | The First Year -- Nine Chapters | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/puzzled.html | Puzzled | True | W. THOMAS REED | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/up-in-the-air-building-and-flying-scalemodel-aircraft-by-walter-a.html | Up in the Air; BUILDING AND FLYING SCALE-MODEL AIRCRAFT. By Walter A. Musciano. Illustrated by the author. 174 pp. New York: The McBride Company. $2.95. For Ages 12 to 16. | True | BLISS K. THORNE. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/versatile-workhorse-of-the-fleet-united-states-destroyer-operations.html | Versatile Workhorse of the Fleet; UNITED STATES DESTROYER OPERATIONS IN WORLD WAR II. By Theodore Roscoe. Technical Research by Radm. Thomas L. Wattles, U. S. N. (Ret.). Designed and Illustrated by Lieut. Comdr. Fred Freeman, U. S. N. R. 581 pp. Annapolis, Md.: United States Naval Institute. $10. | True | By W. J. Lederer | 1982-02-25 | RE0000121373 | B00000452206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/border-patrol.html | BORDER PATROL' | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/complaint-from-french-correspondents-in-new-york-other-comments.html | Complaint From French Correspondents In New York -- Other Comments | True | PIERRE CRENESSE | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/miss-k-anderson-engaged-to-wed-macon-publishers-daughter-fiancee-of.html | MISS K. ANDERSON ENGAGED TO WED; Macon Publisher's Daughter Fiancee of John Bleibtreu, Partner in Brokerage | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/harrison-registers-a-68-for-139-to-pace-crosby-golf-tournament.html | Harrison Registers a 68 for 139 To Pace Crosby Golf Tournament; HARRISON LEADS WITH A 68 FOR 139 | True | By the United Press. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/jews-set-tercentenary-celebration-of-part-in-life-of-u-s-to-last-8.html | JEWS SET TERCENTENARY; Celebration of Part in Life of U. S. to Last 8 1/2 Months | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/bridgeport-gas-strike-supply-to-continue-concern-says-despite-pay.html | BRIDGEPORT GAS STRIKE; Supply to Continue, Concern Says, Despite Pay Dispute | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/braves-sign-oconnell-infielder-is-first-key-man-in-milwaukee-fold.html | BRAVES SIGN O'CONNELL; Infielder Is First Key Man in Milwaukee Fold | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/5year-course-at-n-y-u-arts-and-engineering-studies-to-be.html | 5-YEAR COURSE AT N. Y. U.; Arts and Engineering Studies to Be Coordinated Next Fall | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/harry-w-fletcher.html | HARRY W. FLETCHER | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/talk-of-u-s-recession-upsets-rest-of-world-fear-is-that-sharp-cut.html | TALK OF U. S. RECESSION UPSETS REST OF WORLD; Fear Is That Sharp Cut in Imports Would Be Our First Move | True | By Michael L. Hoffman | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/planet-mars-will-be-examined-anew-by-an-international-corps-of.html | Planet Mars Will Be Examined Anew by An International Corps of Astronomers | True | By Waldemar Kaempffert | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/cruising-charts-revised-nine-booklets-for-yachtsmen-may-be-picked.html | CRUISING CHARTS REVISED; Nine Booklets for Yachtsmen May Be Picked Up | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/ardsley-no-1-gains-in-curling-tourney.html | ARDSLEY NO. 1 GAINS IN CURLING TOURNEY | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/portrait-of-an-ambassador-to-a-dream-david-bruce-roams-the.html | Portrait of an Ambassador to a Dream; David Bruce roams the Continent on a delicate diplomatic mission: to watch over and shepherd the vision of a New Europe. | True | By Theodore H. White | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/latin-americans-heartened-on-aid-no-reduction-contemplated-stassen.html | LATIN AMERICANS HEARTENED ON AID; No Reduction Contemplated, Stassen Says During Visit -- Planners Intensify Talks | True | By Sam Pope Brewer | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/plywood-runabouts-available.html | Plywood Runabouts Available | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/talk-with-andre-malraux.html | Talk With Andre Malraux | True | By Lewis Nichols | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/boston-wedding-i-for-jarol-robb-bride-wears-ivory-satin-at-met.html | BOSTON WEDDING I FOR (JAROL ROBB; Bride Wears Ivory Satin at' -Met MarriaÉe to Ridgely W, Cook, Princeton '53 | True | .uecial to I'n NZw YoK 'JM?. | 1982-02-25 | RE0000121373 | B00000452206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/big-banks-profits-are-best-in-years-gains-here-achieved-despite.html | BIG BANKS' PROFITS ARE BEST IN YEARS; Gains Here Achieved Despite Heavy Taxes, Higher Costs and Late Dip in Economy | True | By J. E. McMahon | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/educators-face-action.html | Educators Face Action | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/lucia-on-lp-new-version-of-popular-score-other-operas.html | LUCIA' ON LP; New Version of Popular Score -- Other Operas | True | By John Briggs | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/15-squadrons-set-piloting-courses-organizations-in-this-area-will.html | 15 SQUADRONS SET PILOTING COURSES; Organizations in This Area Will Offer Instructions on Subject This Month | True | By James D. Paris | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/treasure-chest.html | Treasure Chest | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/korea-destined-to-be-a-long-time-divided-release-of-prisoners.html | KOREA DESTINED TO BE A LONG TIME DIVIDED; Release of Prisoners, However, Will Permit New Approach to Talks | True | By Thomas J. Hamilton | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/president-meets-atomic-advisers-plan-for-talks-with-soviet-on-pool.html | PRESIDENT MEETS ATOMIC ADVISERS; Plan for Talks With Soviet on Pool for Peaceful Uses Believed to Be Topic | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/frezin-presents-recital-on-cello-former-member-of-paganini-quartet.html | FREZIN PRESENTS RECITAL ON 'CELLO; Former Member of Paganini Quartet Displays Superior Quality of Musicianship | True | H. C. S. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/paris-seizes-red-leader.html | Paris Seizes Red Leader | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/student-is-fian3e-of-joanna-baxter-j-19-henderson-of-harvard-i.html | STUDENT IS FIAN3E OF JOANNA BAXTER; J. 19. Henderson of Harvard, i Doctorate Candidate, to Wed Alumna of Vassar College | True | special to Tax NEW Yoxx TIMr, S. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/zernial-turns-down-contract.html | Zernial Turns Down Contract | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/lyonsreffiy.html | Lyons--.-Reffiy | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/illomas-ordeal-treasure-of-the-sun-by-adeline-attwood-218-pp-boston.html | Illoma's Ordeal; TREASURE OF THE SUN. By Adeline Attwood. 218 pp. Boston: Houghton Mifflin Company. $3. | True | HARRY SYLVESTER. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/schuster-sets-ski-record.html | Schuster Sets Ski Record | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/lieut-jamesbates-to-wed-miss-graves.html | LIEUT. JAMES.BATES TO WED MISS GRAVES | True | SPecial to Tlz Nzw YORK TIMZS. ] | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/polio-research-continuing-as-new-vaccine-is-tested-warning-stressed.html | Polio Research Continuing As New Vaccine Is Tested; Warning Stressed Against Believing the 'Final Answer Already Is Here' | True | By Howard A. Rusk, M. D. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/uncluttered-lines.html | Uncluttered Lines | True | By Virginia Pope | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/v-a-cites-savings-house-unit-hears-costs-for-veterans-are-reduced.html | V. A. CITES SAVINGS; House Unit Hears Costs for Veterans Are Reduced | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/dominick-rizzuto.html | DOMINICK RIZZUTO | True | Special to THx NW YoRK F.s. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/hartford-waves-helpwanted-sign-connecticut-area-runs-short-of-labor.html | HARTFORD WAVES HELP-WANTED SIGN; Connecticut Area Runs Short of Labor, Despite Trend -- Saginaw's Crisis Ending | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1982-02-25 | RE0000121373 | B00000452206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/rain-fails-to-cool-boatmens-ardor-crowds-visit-show-on-first-full.html | RAIN FAILS TO COOL BOATMEN'S ARDOR; Crowds Visit Show on First Full Day at Bronx Armory Despite Poor Weather | True | By Clarence E. Lovejoy | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/soviet-cold-war-goal-is-a-pause-not-peace-kremlin-seems-to-be.html | SOVIET COLD WAR GOAL IS A PAUSE, NOT PEACE; Kremlin Seems to Be Striving for a World-Wide 'Korean Armistice' to Gain Long-Range Objectives | True | By C. L. Sulzberger | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/portrait-brings-7250-nattier-painting-of-louis-xvs-daughter-is.html | PORTRAIT BRINGS $7,250; Nattier Painting of Louis XV's Daughter Is Auction Feature | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/farrelshanahan.html | Farrel!Shanahan | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/change-proposed-in-baddebt-rule-tax-relief-is-urgd-on-loans-made.html | CHANGE PROPOSED IN BAD-DEBT RULE; Tax Relief is Urged on Loans Made to Corporations by Interested Individuals | True | By Godfrey N. Nelson | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/brazilians-to-visit-puerto-rico.html | Brazilians to Visit Puerto Rico | True | Special to NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/atomic-submarine-set-for-launching-nautilus-will-go-down-ways.html | ATOMIC SUBMARINE SET FOR LAUNCHING; Nautilus Will Go Down Ways Thursday at Groton, Conn. -- Still Is Experimental | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/dr-jacqufs-gufquierre.html | DR. JACQUF,S GUF-QUIERRE! | True | Specta! to NW YOP 'rts. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/a-p-b-a-becomes-sole-agent-for-u-s.html | A. P. B. A. BECOMES SOLE AGENT FOR U. S. | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/saginaw-picture-changes.html | Saginaw Picture Changes | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/dean-of-engineering-is-appointed-at-lehigh.html | Dean of Engineering Is Appointed at Lehigh | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/idleness-causes-jersey-concern-compensation-claims-rising-with.html | IDLENESS CAUSES JERSEY CONCERN; Compensation Claims Rising With Unemployment Spread Linked to a Recession | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/a-twoway-guide-to-good-behavior.html | A TWO-WAY GUIDE TO GOOD BEHAVIOR | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/st-johns-downs-kingsmen-by-8775-redmen-score-over-brooklyn-college.html | ST. JOHN'S DOWNS KINGSMEN BY 87-75; Redmen Score Over Brooklyn College After Slow Start -- 18 Points for Walker | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/30-to-be-hailed-for-aid-to-israel.html | 30 to Be Hailed for Aid to Israel | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/mgs-and-xks-road-race-by-philip-harkins-276-pp-new-york-thomas-y.html | MG's and XK's; ROAD RACE. By Philip Harkins. 276 pp. New York: Thomas Y. Crowell Company. $2.50. For Ages 12 to 16. | True | LEARNED T. BULMAN. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/the-nation.html | THE NATION | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/louisiana-heroine-pull-away-boatman-by-ada-claire-darby-illustrated.html | Louisiana Heroine; PULL AWAY, BOATMAN. By Ada Claire Darby. Illustrated by Millard McGee. 247 pp. New York: J. B. Lippincott Company. $3. For Ages 12 to 16. | True | EUGENIA GARSON. | 1982-02-25 | RE0000121373 | B00000452206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/stock-outboards-create-interest-racing-utility-boats-shows-rapid.html | STOCK OUTBOARDS CREATE INTEREST; Racing Utility Boats Shows Rapid Growth -- A.P.B.A. Helped Sport Rise | True | By Donald L. Guerin | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/tortelier-offers-haydn-concerto-french-cellist-is-heard-with-boston.html | TORTELIER OFFERS HAYDN CONCERTO; French 'Cellist Is Heard With Boston Symphony Conducted by Munch -- Organist Plays | True | R. P. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/the-keys-busy-again.html | THE KEYS BUSY AGAIN | True | Another Million Visitors Expected This Year | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/resident-offices-report-on-trade-optimism-is-felt-over-spring.html | RESIDENT OFFICES REPORT ON TRADE; Optimism Is Felt Over Spring Outlook -- Influx of Coat and Suit Buyers Is Heavy | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/san-marino-joining-court.html | San Marino Joining Court | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/patronage-pressure-not-always-effective-white-house-bid-to-sway-gop.html | PATRONAGE PRESSURE NOT ALWAYS EFFECTIVE; White House Bid to Sway G.O.P. Holdouts Faces Many Obstacles | True | By W. H. Lawrence | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/miss-swan-married-to-wilfred-cawood.html | MISS SWAN MARRIED TO WILFRED CAWOOD | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/anniversary-cruise-the-waters-of-the-end-by-charles-ingle-213-pp.html | Anniversary Cruise; THE WATERS OF THE END. By Charles Ingle. 213 pp. Philadelphia: J. B. Lippincott Company. $3. | True | J. K. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/funds-for-israel-asked-group-seeks-aid-for-a-new-institute-of.html | FUNDS FOR ISRAEL ASKED; Group Seeks Aid for a New Institute of Technology | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/british-seek-joint-action.html | British Seek Joint Action | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/bobsled-run-upstate-opens.html | Bobsled Run Upstate Opens | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/washington-massive-atomic-retaliation-and-the-constitution.html | Washington;' Massive Atomic Retaliation' and the Constitution | True | By James Reston | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/high-school-honors-cullman.html | High School Honors Cullman | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/seoul-tones-down-warning-by-rhee-denies-deadline-of-april-23-says.html | SEOUL TONES DOWN WARNING BY RHEE; Denies Deadline of April 23 -- Says He Meant Korea Unity Could Not Wait Forever | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/sheila-mkenzie-marines-fiancee-senior-at-connecticut-college.html | SHEILA M'KENZIE MARINE'S FIANCEE; Senior at Connecticut College Engaged to Lieut. John D. Warner, Yale Alumnus | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/chrysler-engine-will-make-debut-marine-vimperial-is-ready-for.html | CHRYSLER ENGINE WILL MAKE DEBUT; Marine V-Imperial Is Ready for Release After 5 Years of Engineering and Tests | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/lawrence-biedenharn.html | LAWRENCE BIEDENHARN | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/miss-joan-kerekesh-engaged-to-officer.html | MISS JOAN KEREKESH ENGAGED TO OFFICER | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/miss-mallisters-trothi-state-department-aide-to-bei-wed-to-dr-a-i1.html | MISS M'ALLISTER'S TROTHI; State Department Aide to Bei Wed to Dr. A, I1, Barsanti I | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/arabs-talk-of-unity-but-again-fail-to-act-only-iraq-and-jordan-show.html | ARABS TALK OF UNITY BUT AGAIN FAIL TO ACT; Only Iraq and Jordan Show Interest In Proposal for a Federation | True | By Robert C. Doty | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/turkey-will-spur-inflow-of-capital-law-to-be-passed-this-week-will.html | TURKEY WILL SPUR INFLOW OF CAPITAL; Law to Be Passed This Week Will Let Investors Take All Profits Out of Country | True | By Welles Hangen | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/the-big-snow-gardenwise-it-has-both-good-and-bad-aspects.html | THE BIG SNOW; Gardenwise It Has Both Good and Bad Aspects | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/morris-relin.html | MORRIS RELIN | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/margaret-k-lynn-is-wed-llq-capital-daughter-of-o-s-architect-bride.html | MARGARET k LYNN IS WED flq CAPITAL; Daughter of O. S. Architect Bride of Raymond Gribben, Georgetown Law Alumnus | True | Specia to THg, Nuw YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/manhattan-defeats-army-track-team-manhattan-tops-army-trackmen.html | Manhattan Defeats Army Track Team; MANHATTAN TOPS ARMY TRACKMEN | True | By Lincoln A. Werden | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/archibald-h-dick.html | ARCHIBALD H. DICK | True | Suedal to T] [u NEW YOgi< T[MZS. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/a-news-seminar-opens-tomorrow-2week-parley-for-aides-of-24-u-s.html | A NEWS SEMINAR OPENS TOMORROW; 2-Week Parley for Aides of 24 U. S. Papers, 2 Canadian Is Slated at Columbia | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/canadas-regime-asks-pay-increase-rise-for-legislators-cabinet.html | CANADA'S REGIME ASKS PAY INCREASE; Rise for Legislators, Cabinet Members and Judges Likely to Go Through This Year | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/miss-elizabeth-dill-of-vassar-engaged.html | MISS ELIZABETH DILL OF VASSAR ENGAGED | True | Specix! to THII NRW YORK TIMZ.. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/coffee-may-join-luxuries-in-u-s-high-price-of-bean-is-blamed-on.html | COFFEE MAY JOIN LUXURIES IN U. S; High Price of Bean Is Blamed on World Shortage, Traced to Brazil Frost Last July | True | By George Auerbach | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/joseph-r-conoon-jf-marrs-an_snfoorc.html | JosePH r. coNOoN j. f MARR'S AN __SN.FOOrE [ | True | Special to N' YoK TrMr. z. [ | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/collective-farm-exodus.html | COLLECTIVE FARM EXODUS | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/railroads-to-the-sun-florida-traffic-near-peak-lines-vie-for.html | RAILROADS: TO THE SUN; Florida Traffic Near Peak -- Lines Vie For Chicago-West Coast Trade | True | By Ward Allan Howe | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/coffee-a-problem-for-restaurants-shortage-of-skilled-workers-also.html | COFFEE A PROBLEM FOR RESTAURANTS; Shortage of Skilled Workers Also Hits 4th U. S. Industry -- Seek Urn to Serve Tea | True | By John Stuart | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/new-method-of-supervising.html | New Method of Supervising | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/monnets-pool-plan-approved.html | Monnet's Pool Plan Approved | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/couple-on-we_no-tipi-charles-u-wahl-and-his-bride-are-at-sea-island.html | COUPLE ON WE_??,NO TIPI; Charles u. Wahl and his Bride/ Are at Sea Island, Ga. / | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/emperor-of-the-andes-the-last-princess-a-novel-of-the-incas-by.html | Emperor of the Andes; THE LAST PRINCESS: A Novel of the Incas. By Charles O. Locke. 316 pp. New York: W. W. Norton & Co. $3.50. | True | RICHARD MATCH. | 1982-02-25 | RE0000121373 | B00000452206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/dance-maestro-of-many-famous-artists-unbends-to-celebrate-his-70th.html | Dance Maestro of Many Famous Artists Unbends to Celebrate His 70th Birthday | True | By Murray Schumach | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/barthel-is-victor-in-4103-mile-run-at-boston-games-beats-wilt-in-k.html | BARTHEL IS VICTOR IN 4:10.3 MILE RUN AT BOSTON GAMES; Beats Wilt in K. of C. Meet With Strong Stretch Drive -- Agostini Wins Dash | True | By Joseph M. Sheehan | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/john-h-fyfe-artisti-had-taught-in-southi.html | JOHN H. FYFE, ARTIST,I HAD TAUGHT IN SOUTHI | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/automobiles-trips-gain-in-offseason-motoring-expected-to-continue.html | AUTOMOBILES: TRIPS; Gain in Off-Season Motoring Expected To Continue Throughout Winter | True | By Bert Pierce | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/czechs-push-sale-of-baubles-here-twoman-mission-quietly-taking.html | CZECHS PUSH SALE OF BAUBLES HERE; Two-Man Mission Quietly Taking Orders for Beads, Stones, Costume Jewelry | True | By Brendan M. Jones | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/definitive-study-set-on-life-of-franklin-definitive-study-of.html | Definitive Study Set On Life of Franklin; DEFINITIVE STUDY OF FRANKLIN SET | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | PAVEL KORBEL | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/appointed-as-the-editor-of-paper-at-manhattan.html | Appointed as the Editor Of Paper at Manhattan | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/pate-de-foie-for-everyman.html | Pate de Foie For Everyman | True | By Sally Dixon Wiener | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/mrs-george-f-clark.html | MRS. GEORGE F. CLARK | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/notes-on-science.html | NOTES ON SCIENCE | True | W. K. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/the-dance-de-paris-roland-petit-troupe-back-with-novelties.html | THE DANCE: 'DE PARIS; Roland Petit Troupe Back With Novelties | True | By John Martin | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/outlook-mixed-retailer-holds-more-optimistic-for-himself-than-for.html | OUTLOOK MIXED, RETAILER HOLDS; More Optimistic for Himself Than for Trade -- Interest in Government to Grow | True | By Gene Boyo | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/sister-kills-boy-with-shot-in-play-girl-9-fires-rifle-found-by.html | SISTER KILLS BOY WITH SHOT IN PLAY; Girl, 9, Fires Rifle Found by Brother, 6, in Attic of Their Home on Long Island | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/eighth-army-rehearses-troops-have-dry-run-on-receiving-antired-p-o.html | EIGHTH ARMY REHEARSES; Troops Have 'Dry Run' on Receiving Anti-Red P. O. W.'s | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/winter-for-nonskiers-or-how-to-enjoy-snow-without-breaking-a-leg.html | WINTER FOR NON-SKIERS; Or How to Enjoy Snow Without Breaking a Leg | True | By Armand Schwab Jr. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/lucille-carley-is-future-bride-plans-wedding-in-summer-to-walter.html | LUCILLE CARLEY IS FUTURE BRIDE; Plans Wedding in Summer to Walter Ashley Harrison, Illinois Graduate Student | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/two-will-be-honored-christenberry-miss-chadwick-to-get-bnai-brith.html | TWO WILL BE HONORED; Christenberry, Miss Chadwick to Get B'nai B'rith Awards | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/survey-predicts-peak-sales-year-most-companies-polled-look-to.html | SURVEY PREDICTS PEAK SALES YEAR; Most Companies Polled Look to Continued Expansion of Boating Industry | True | By James Peaslee | 1982-02-25 | RE0000121373 | B00000452206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/art-of-the-arctic.html | Art of the Arctic | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/mary-e-halstead-students-fiancee.html | MARY E. HALSTEAD STUDENT'S FIANCEE | True | pecial to TIIE NEW YORK TLIE. I | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/teachers-study-shows-economic-status-slipping.html | Teachers' Study Shows Economic Status Slipping | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/sales-tax-nets-8-million.html | Sales Tax Nets 8 Million | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/democrats-pick-candidate.html | Democrats Pick Candidate | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/dutch-fight-disease-outbreak.html | Dutch Fight Disease Outbreak | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/engineers-corps-eliminates-hazards-of-open-sea-piloting-engineers.html | Engineers' Corps Eliminates Hazards of Open Sea Piloting ENGINEERS' CORPS MAINTAINS ROUTE | True | By Col. A. H. Davidson Jr., C. E., | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/riverdale-girl-heads-hunter-honor-society.html | Riverdale Girl Heads Hunter Honor Society | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/crash-investigators-in-rome.html | Crash Investigators in Rome | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/the-perils-of-provence-the-wandering-eye-by-hugh-massingham-248-pp.html | The Perils of Provence; THE WANDERING EYE. By Hugh Massingham. 248 pp. New York: William Sloane Associates. $3.50. | True | R. L. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/the-president-after-a-year-it-has-been-a-period-of-transition-for.html | The President -- After a Year; It has been a period of transition for both himself and the nation; new attitudes are evident, but the consequences are not yet clear. | True | By James Reston | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/clune-gets-25-points.html | Clune Gets 25 Points | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/communication-industry-infant-facsimile-is-growing-steadily.html | Communication Industry Infant, Facsimile, Is Growing Steadily; FACSIMILE ENJOYS A STEADY GROWTH | True | By Alfred R. Zipser Jr. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/the-financial-week-stock-prices-turn-strong-after-moderate-selling.html | THE FINANCIAL WEEK; Stock Prices Turn Strong After Moderate Selling Pressure -- Dividend Tax Relief Proposed | True | By John G. Forrest | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/owens-develops-pleasure-models-company-presents-flagships-with.html | OWENS DEVELOPS PLEASURE MODELS; Company Presents Flagships With Flaring Hull Sides and Clipper Bows | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/letter-from-london.html | LETTER FROM LONDON | True | By W. A. Darlington | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/c-girard-davldson-marries.html | C. Girard Davldson Marries | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/courses-for-girl-scout-workers.html | Courses for Girl Scout Workers | True | B. F. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/snead-is-tied-at-203-for-lead-in-panama.html | SNEAD IS TIED AT 203 FOR LEAD IN PANAMA | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/antifouling-paint-featured.html | Anti-Fouling Paint Featured | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/filling-orders-poses-problem-for-firm.html | FILLING ORDERS POSES PROBLEM FOR FIRM | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/by-the-spirit-of-reason-nor-by-power-by-marris-d-waldman-473-pp-new.html | By the Spirit of Reason; NOR BY POWER. By Marris D. Waldman. 473 pp. New York: International Universities Press. $6. | True | By Robert Gordis | 1982-02-25 | RE0000121373 | B00000452206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/campanella-cited-as-player-of-year-dodgers-catcher-to-receive.html | CAMPANELLA CITED AS PLAYER OF YEAR; Dodgers' Catcher to Receive Mercer Award at Dinner of Scribes Here Jan. 31 | True | By Roscoe McGowen | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/evinrudes-starter-is-electric-device.html | EVINRUDE'S STARTER IS ELECTRIC DEVICE | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/misssc-gageo-vassar-senior-to-be-wed-in-spring-to-robert-benjamin.html | MIS-.SSC".GAGEO; Vassar Senior to Be WEd in Spring to Robert Benjamin | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/alliance-aim-is-denied.html | Alliance Aim Is Denied | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/skinner-wins-ski-test-takes-senior-downhill-event-at-bromley-bruno.html | SKINNER WINS SKI TEST; Takes Senior Downhill Event at Bromley -- Bruno Second | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/westchester-sets-fete-concerts-will-mark-25th-year-of-music.html | WESTCHESTER SETS FETE; Concerts Will Mark 25th Year of Music Conservatory | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/tafthartley-action-unlikely-this-session-congress-traditionally-is.html | TAFT-HARTLEY ACTION UNLIKELY THIS SESSION; Congress Traditionally Is Reluctant To Provoke Labor in Election Year | True | By Joseph A. Loftus | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/vote-at-18-draws-praise-in-georgia-arnall-talmadge-say-10year.html | VOTE AT 18 DRAWS PRAISE IN GEORGIA; Arnall, Talmadge Say 10-Year Experiment Has Gone Well -- Back National Proposal | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/records-actual-horowitz-recital.html | RECORDS: ACTUAL HOROWITZ RECITAL | True | By Harold C. Schonberg | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/historical-play-coriolanus-being-revived-this-week-has-won-praise.html | HISTORICAL PLAY; ' Coriolanus,' Being Revived This Week, Has Won Praise From Many Authors | True | By John Houseman | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/coylewagner.html | Coyle--Wagner | True | Special to Tltz Nw Yo TtMZS. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/exonerated.html | EXONERATED | True | DREW MIDDLETON | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/the-world.html | THE WORLD | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/clarence-l-haslet.html | CLARENCE L. HASLET | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/new-freight-rate-bid-pennsylvania-coal-operators-ask-more-favorable.html | NEW FREIGHT RATE BID; Pennsylvania Coal Operators Ask More Favorable Terms | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/mme-pandit-is-surprised.html | Mme. Pandit Is Surprised | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/hispanos-in-game-today.html | Hispanos in Game Today | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/the-wonder-and-wackiness-of-man-the-second-tree-from-the-corner-by.html | THE WONDER AND WACKINESS OF MAN; THE SECOND TREE FROM THE CORNER. By E. B. White. 253 pp. New York: Harper & Bros. $3. | True | By Irwin Edman | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/new-rules-limit-proxy-proposals-but-sec-bars-omission-of-names-and.html | NEW RULES LIMIT PROXY PROPOSALS; But S.E.C. Bars Omission of Names and Addresses of Proponents of Changes | True | By Burton Crane | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/a-f-l-in-fight-to-finish.html | A. F. L. in 'Fight to Finish' | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/bishop-to-speak-on-korea.html | Bishop to Speak on Korea | True | | 1982-02-25 | RE0000121373 | B00000452206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/snakepit-special-episode-a-record-of-five-hundred-lost-days-by.html | Snakepit Special; EPISODE: A Record of Five Hundred Lost Days. By Peter W. Denver. 313 pp. New York: E. P. Dutton & Co. $3.50. | True | HENRY CAVENDISH. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/to-keep-the-aged-healthy.html | To Keep the Aged Healthy | True | ADELE M. KATZ | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/la-guardia-houses-ceremony-set.html | La Guardia Houses Ceremony Set | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/wagner-routs-moravian-91-54.html | Wagner Routs Moravian, 91 -- 54 | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/all-clear-on-the-first-tee.html | ALL CLEAR ON THE FIRST TEE? | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/early-italian-haydn-society-releases-18th-century-music.html | EARLY ITALIAN; Haydn Society Releases 18th Century Music | True | R. P. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/fordhams-rally-defeats-syracuse-navy-beats-penn-state-in-basketball.html | Fordham's Rally Defeats Syracuse, Navy Beats Penn State in Basketball; RAM FIVE SCORES 11TH VICTORY, 95-75 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/south-africa-claims-lead-in-world-frog-jumping.html | South Africa Claims Lead In World Frog Jumping | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/they-said-it-tomorrow-by-philip-wylie-372-pp-new-york-rinehart-co.html | They Said It; TOMORROW! By Philip Wylie. 372 pp. New York: Rinehart & Co. $3.50. | True | By Val Peterson | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/eisenhower-changing-concept-of-his-job-he-indicates-that-he-will.html | EISENHOWER CHANGING CONCEPT OF HIS JOB; He Indicates That He Will Not Be Content Merely to Propose and Let Congress Dispose on Legislation | True | By Arthur Krock | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/bored-and-tired.html | Bored and Tired | True | HELEN MARTIN | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/w-amory-is-dead-textile-official-chairman-for-39-years-oft.html | W. AMORY IS DEAD; TEXTILE OFFICIAL; Chairman for 39 Years oft Pepperell Company Headed Boston Hospital Board | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/plane-crash-kills-3-crew-dies-as-old-b26-falls-on-house-near.html | PLANE CRASH KILLS 3; Crew Dies as Old B-26 Falls on House Near Nashville | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/deductio-ad-absurdum-taxes-are-no-joke-but-some-excuses-for-not.html | Deductio Ad Absurdum; Taxes are no joke but some excuses for not paying them are. | True | By Johh D. Morris | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/indians-and-motels-in-gallup.html | INDIANS AND MOTELS IN GALLUP | True | By Harry W. Malm | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/child-welfare-plan-in-connecticut-hit.html | CHILD WELFARE PLAN IN CONNECTICUT HIT | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/modern-engines-help-sport-grow-ease-of-operation-greater-power-with.html | MODERN ENGINES HELP SPORT GROW; Ease of Operation, Greater Power With Less Weight Among Assets Today | True | By Ralph G. Klieforth | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/woman-dies-in-6story-plunge.html | Woman Dies in 6-Story Plunge | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/miss-jane-fisher-will-be-married-graduate-of-parsons-school-fiancee.html | MISS JANE FISHER WILL BE MARRIED; Graduate of Parsons School Fiancee of A. B. Le Strange Jr., a Korea Veteran | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/mexico-shuts-off-migrant-entries-acts-as-pact-for-farm-work-in-u-s.html | MEXICO SHUTS OFF MIGRANT ENTRIES; Acts as Pact for Farm Work in U. S. Ends, but the Effect Is Doubted in Washington | True | | 1982-02-25 | RE0000121373 | B00000452206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/brecheen-oriole-coach-pitcher-leaves-active-roster-for-post.html | BRECHEEN ORIOLE COACH; Pitcher Leaves Active Roster for Post Teaching Hurlers | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/gallery-variety-bonnards-use-of-color-abstraction-realism.html | GALLERY VARIETY; Bonnard's Use of Color -- Abstraction -- Realism | True | By Stuart Preston | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/kay-m-rorke-engaged.html | Kay M. Rorke Engaged | True | Specia! to Tll NxW YOX TrJ. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/news-of-intetrest-in-shipping-world-bead-importers-protest-rise-in.html | NEWS OF INTETREST IN SHIPPING WORLD; Bead Importers Protest Rise in Atlantic Cargo Rate -- Sea Service Names Area Chief | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/marin-and-grosz-american-academy-whitney-museum-stage.html | MARIN AND GROSZ; American Academy, Whitney Museum Stage Retrospectives -- Other Shows | True | By Howard Devree | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/the-southeast.html | THE SOUTHEAST | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/those-amazing-amaryllis-thanks-to-american-and-dutch-hybridizers.html | THOSE AMAZING AMARYLLIS; Thanks to American and Dutch Hybridizers Almost Anyone Can Have Spectacular Windowsill Bloom | True | By Mary C. Seckman | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/trail-blazing-new-hampshire-shapes-its-mountains-to-accommodate.html | TRAIL BLAZING; New Hampshire Shapes Its Mountains To Accommodate 'Family Skiing' | True | By Douglas Waitt | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/one-canadian-mine-ends-strike.html | One Canadian Mine Ends Strike | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/appointed-at-princeton-to-new-patterson-chair.html | Appointed at Princeton To New Patterson Chair | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/son-to-the-julian-k-roosevelts.html | Son to the Julian K. Roosevelts | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/east-zone-frees-6143-amnesty-granted-to-many-sentenced-by-army.html | EAST ZONE FREES 6,143; Amnesty Granted to Many Sentenced by Army Courts | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/marinas-value-again-stressed-adequate-berthing-facilities-held.html | MARINAS VALUE AGAIN STRESSED; Adequate Berthing Facilities Held Vital to Expansion of Entire Industry | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/british-firm-shows-5-outboard-motors.html | BRITISH FIRM SHOWS 5 OUTBOARD MOTORS | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/vietnam-premier-demands-full-equality-with-france-in-new-treaty-bid.html | Vietnam Premier Demands Full Equality With France; In New Treaty Bid He Insists Upon Total Independence -- Promises Appointive Assembly to Map Elective Body | True | By Tillman Durdin | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/mrs-walter-adler-has-son.html | Mrs. Walter Adler Has Son | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/newark-is-closed-to-jet-fight-unit-use-of-airport-by-jersey-air.html | NEWARK IS CLOSED TO JET FIGHT UNIT; Use of Airport by Jersey Air Guard Barred Despite Pleas by Talbott and Driscoll | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/lewis-and-clark.html | Lewis and Clark | True | MINNIE G. COOK. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/city-opens-courtroom-for-a-meeting-of-250-exalcoholics-of-the.html | City Opens Courtroom for a Meeting Of 250 Ex-Alcoholics of the Bowery | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/a-hams-beef.html | A HAM'S BEEF | True | JOSEPH R. LEBO | 1982-02-25 | RE0000121373 | B00000452206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/firsthand-reaction.html | FIRST-HAND REACTION | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/anne-braitniayer-wed-in-bay-state-vassar-college-alumna-bride-of.html | ANNE BRAITNIAYER WED IN BAY STATE; Vassar College Alumna Bride of Richard Davis Webb in Ceremony at Marion | True | Special to TZ NuW YOK TtMr-q. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/the-cylinder-went-around-the-story-of-colts-revolver-the-biography.html | The Cylinder Went Around; THE STORY OF COLT'S REVOLVER: The Biography of Col. Samuel Colt. By William B. Edwards. 470 pp. Illustrated. Harrisburg, Pa.: The Stackpole Company. $10. | True | By Hoffman Birney | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/from-the-french-julie-harris-and-edna-best-acting-in-anouilhs.html | FROM THE FRENCH; Julie Harris and Edna Best Acting In Anouilh's 'Mademoiselle Colombe' | True | By Brooks Atkinson | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/serious-goals-talk-and-photographs-by-w-eugene-smith.html | SERIOUS GOALS; Talk and Photographs By W. Eugene Smith | True | By Jacob Deschin | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/prize-for-new-enzymes-1954-hillebrand-award-to-go-to-dr-bernard-l.html | PRIZE FOR NEW ENZYMES; 1954 Hillebrand Award to Go to Dr. Bernard L. Horecker | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/engineers-upset-over-dam-plans-privately-assail-giving-more-flood.html | ENGINEERS UPSET OVER DAM PLANS; Privately Assail Giving More Flood Control Rights to Agriculture Department | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/earth-theory-denied-russian-scientists-find-core-to-be-rock-not.html | EARTH THEORY DENIED; Russian Scientists Find Core to Be Rock, Not Iron | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/the-necessary-spirit.html | THE NECESSARY SPIRIT | True | PAUL GRAESER | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/booklet-discusses-fire-your-uninvited-guest-outlines-many.html | BOOKLET DISCUSSES FIRE; ' Your Uninvited Guest' Outlines Many Extinguishing Systems | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/connecticut-mill-seen-lodge-reports-real-prospect-of-steel-plant.html | CONNECTICUT MILL SEEN; Lodge Reports 'Real Prospect' of Steel Plant | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/security-as-rein-on-reds-upheld-at-columbia-parley-seymour-stresses.html | SECURITY AS REIN ON REDS UPHELD; At Columbia Parley Seymour Stresses Nation's Right to Defense Against Plotters | True | By Milton Bracker | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/champ-forecasts-growth-of-group-head-of-power-squadrons-regards.html | CHAMP FORECASTS GROWTH OF GROUP; Head of Power Squadrons Regards 20,000-Member Roster Only a Start | True | By Kenneth B. Champ | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/colored-refrigerators-shown.html | Colored Refrigerators Shown | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/cuba-to-protest-mexican-tax.html | Cuba to Protest Mexican Tax | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/meyner-to-take-oath-on-tuesday-5-exgovernors-expected-at-inaugural.html | MEYNER TO TAKE OATH ON TUESDAY; 5 Ex-Governors Expected at Inaugural in Trenton -- 1st Ball in 20 Years Slated | True | By George Cable Wright | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/bay-state-variety-winter-golf-continues-out-on-the-cape-as-skiers.html | BAY STATE VARIETY; Winter Golf Continues Out on the Cape As Skiers Take to the Inland Hills | True | By John H. Fenton | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/congress-two-views.html | CONGRESS — TWO VIEWS | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | R. E. B. | 1982-02-25 | RE0000121373 | B00000452206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/gold-coasts-peak-season-starting-briskly.html | GOLD COAST'S PEAK SEASON STARTING BRISKLY | True | By Arthur L. Himbert | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/study-commissions-shaping-presidents-proposals-reports-now-coming.html | STUDY COMMISSIONS SHAPING PRESIDENT'S PROPOSALS; Reports Now Coming in From Special Units Form the Basis of Messages to Congress | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/city-college-editors-billig-heads-campus-others-on-staff-are-chosen.html | CITY COLLEGE EDITORS; Billig Heads Campus -- Others on Staff Are Chosen | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/7-die-in-japanese-movie-fire.html | 7 Die in Japanese Movie Fire | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/steel-cruiser-shipped-here.html | Steel Cruiser Shipped Here | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/miss-fdermott-bnsigns-fiancee-randolphmacon-senior-to-be-bride-of.html | ,MISS FDERMOTT BNSIGN'S FIANCEE; Randolph-Macon Senior to Be Bride of Willis Carrier 2d, a Virginia Graduate | True | Spi)al to TRZ NW OtK TIMZS. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/camera-notes-award-winners-in-color-contest-announced.html | CAMERA NOTES; Award Winners in Color Contest Announced | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/yonkers-ferry-stops-6-days.html | Yonkers Ferry Stops 6 Days | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/folding-boats-offered-klepper-singleseater-can-be-used-safely-in.html | FOLDING BOATS OFFERED; Klepper Single-Seater Can Be Used Safely in Rough Water | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/indias-holiest-men-want-big-four-to-meet-nude.html | India's Holiest Men Want Big Four to Meet Nude | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/ore-ship-awaited-in-philadelphia-first-cargo-of-venezuelan-iron.html | ORE SHIP AWAITED IN PHILADELPHIA; First Cargo of Venezuelan Iron Will Receive Gala Greeting Tuesday | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/the-concert-master.html | THE CONCERT MASTER | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/memorial-service-at-columbia.html | Memorial Service at Columbia | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/down-the-middle.html | DOWN THE MIDDLE | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/art-furniture-to-be-auctioned-valuable-porcelain-and-other.html | ART, FURNITURE TO BE AUCTIONED; Valuable Porcelain and Other Decorative Objects Are Also Offered in Week's Sales | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/jefferson-the-diplomat-who-thrived-the-farmer-who-failed-the-papers.html | Jefferson: The Diplomat Who Thrived, the Farmer Who Failed; THE PAPERS OF THOMAS JEFFERSON. Edited by Julian P. Boyd. Mina R. Bryan and Elizabeth L. Hutter, Associate Editors. Vol. VIII, 25 Feb. to 31 Oct. 1785. Illustrated. 887 pp. Princeton: Princeton University Press. $10. THOMAS JEFFERSON'S FARM BOOK, with Commentary and Relevant Extracts From Other Writings. Edited by Edwin Morris Betts. Illustrated. 552 pp. Princeton: Princeton University Press. $15. | True | By Dumas Malone | 1982-02-25 | RE0000121373 | B00000452206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/bal-des-berceaux-set-for-tuesday-many-parties-will-be-given-at-fete.html | BAL DES BERCEAUX SET FOR TUESDAY; Many Parties Will Be Given at Fete to Help Relief Work of French American Wives | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/new-leaps-for-ballet.html | New Leaps for Ballet | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/new-water-pipeline-planned.html | New Water Pipeline Planned | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/some-answers.html | Some Answers | True | RODNEY S. PAYNE | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/rangers-toppled-at-toronto-40-lumley-of-leafs-gains-eighth-shutout.html | RANGERS TOPPLED AT TORONTO, 4-0; Lumley of Leafs Gains Eighth Shut-Out -- Canadiens Trip Boston Six, 2 to 1 | True | By the United Press. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/600000-in-quebec-face-double-tax-national-government-may-lose.html | 600,000 IN QUEBEC FACE DOUBLE TAX; National Government May Lose $25,000,000 -- Plight of Universities Cited | True | By Raymond Daniell | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/3-recalcitrants-are-ejected-in-noisy-mccarthy-hearing-mcarthy.html | 3 Recalcitrants Are Ejected In Noisy McCarthy Hearing M'CARTHY EJECTS 3 IN NOISY SESSION | True | By W. H. Lawrence | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/new-hull-finish-ready.html | New Hull Finish Ready | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/serum-plane-lands-at-rome.html | Serum Plane Lands at Rome | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/trouble-on-the-rhine.html | TROUBLE ON THE RHINE | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/an-angel-on-the-loose-the-angel-who-pawned-her-harp-by-charles.html | An Angel On the Loose; THE ANGEL WHO PAWNED HER HARP. By Charles Terrot. 254 pp. New York: E. P. Dutton & Co. $3. | True | By John Nerber | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/bidault-disputes-choice-of-site.html | Bidault Disputes Choice of Site | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/navy-splices-a-brace-takes-2-steps-to-lift-flagging-morale-restores.html | Navy Splices a Brace; Takes 2 Steps to Lift Flagging Morale: Restores Swords, Allows Resignations | True | By Hanson W. Baldwin | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/a-yankee-notion-fields-of-the-atlantic-monthly-letters-to-an-editor.html | A Yankee Notion; FIELDS OF THE ATLANTIC MONTHLY: Letters to an Editor, 1861-1870. By James C. Austin. 445 pp. San Marino, Calif.: The Huntington Library. $6. | True | By Delancey Ferguson | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/1iis6rage-blust-wed-in-brooklyn-escoed-by-father-at-her-marriage-in.html | 1IIS$ 6RAGE BLUST. WED IN BROOKLYN; Escoed by Father at Her Marriage in St. Ann's Church to Charles F, Wreaks 3d | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/go-p-frictions-raise-doubts-on-programs-presidents-proposals-for.html | G. O. P. FRICTIONS RAISE DOUBTS ON PROGRAMS; President's Proposals for Legislation Fail to Win Support of Many | True | By William S. White | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/horace-m-kent.html | HORACE M. KENT | True | Specj] to TJE NEW YOP. K TIIuS. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/florida-beckons-winter-sailors-state-with-most-rivers-lakes-and.html | FLORIDA BECKONS WINTER SAILORS; State With Most Rivers, Lakes and Tidal Inlets Expects Biggest Fleet in Years | True | By Vivyan Hall | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/i-miss-linda-kappius-engaged-to-officer.html | I MISS LINDA KAPPIUS ENGAGED TO OFFICER | True | Special to THE NEXV YOP, 1 TI,S, | 1982-02-25 | RE0000121373 | B00000452206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/u-s-help-is-cited-on-teenage-crime-mrs-hobby-says-leadership-can-be.html | U. S. HELP IS CITED ON TEEN-AGE CRIME; Mrs. Hobby Says Leadership Can Be Provided for Local Communities | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/adding-the-caribbean-to-florida-ship-and-air-cruises-fan-out-to.html | ADDING THE CARIBBEAN TO FLORIDA; Ship and Air Cruises Fan Out to Near-By Vacation Countries | True | By C. E. Wright | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/troth-is-announced-of-mary-e-watson.html | TROTH IS ANNOUNCED OF MARY E. WATSON | True | Special to T,I: Nuw YORK TIMrg. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/i-mrs-van-dyke-ivlarried-i-former-marian-lincoln-wed-toi-carlton.html | i MRS. VAN DYKE IVIARRIED!; ;i Former Marian Lincoln Wed toi Carlton Wheeler Cox | True | Special to Till: IEw YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/miss-tenney-a__ffianceo-vassar-alumna-will-be-wedl-i-to-william-w-w.html | MISS TENNEY A__FFIANCEO; Vassar Alumna Will Be Wed1 I 'to William W. Worcester | True | pecIa] to Tz Nr.w No T[Mr.S. I | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/brooklyn-gets-new-coops.html | Brooklyn Gets New 'Co-ops' | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/swedes-beat-penn-state.html | Swedes Beat Penn State | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/chart-coverage-better-for-area-substantial-progress-made-for-local.html | CHART COVERAGE BETTER FOR AREA; Substantial Progress Made for Local Waters by Coast and Geodetic Survey | True | By Rear Adm. R. F. A. Studds | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/federal-fawick-elects-counsel.html | Federal Fawick Elects Counsel | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/our-musicians-abroad-plan-needed-to-choose-best-of-young-artists.html | OUR MUSICIANS ABROAD; Plan Needed to Choose Best of Young Artists for Contests and Tours | True | By Howard Taubman | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/free-radio-tv-logs-dropped-by-2-papers.html | FREE RADIO, TV LOGS DROPPED BY 2 PAPERS | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/luxury-cruiser-on-display.html | Luxury Cruiser on Display | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/contradiction-seen-in-tokyo.html | Contradiction Seen in Tokyo | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/3-types-of-cruisers-shown-by-wheeler.html | 3 TYPES OF CRUISERS SHOWN BY WHEELER | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/g-m-and-chrysler-to-display-new-cars.html | G. M. AND CHRYSLER TO DISPLAY NEW CARS | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/4750000ton-crop-set-for-cuban-sugar.html | 4,750,000-TON CROP SET FOR CUBAN SUGAR | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/and-jordans-side-here-is-the-story-of-one-of-the-arab-villages.html | And Jordan's Side; Here is the story of one of the Arab villages across the border from the Israeli settlement. | True | By Welles Hangen | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/arctic-radio-ham-cited-indiana-man-has-sent-18000-free-messages-to.html | ARCTIC RADIO 'HAM' CITED; Indiana Man Has Sent 18,000 Free Messages to G. I.'s | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/iphyllis-w-chilt-becomes-enga6ed-teacher-in-newton-mass-is-fiancee.html | IPHYLLIS W. SCHILT BECOMES ENGA6ED; Teacher in Newton, Mass., Is Fiancee of Dr. John Craig Stauffer, Boston Interne | True | Special to Taz Nzw Yoax TiMZS. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/new-electronic-fishfinding-instrument-also-spots-hazards-and-aids.html | New Electronic Fish-Finding Instrument Also Spots Hazards and Aids Navigation | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/shift-on-rights-asked-jewish-congress-bids-u-n-draw-up-single.html | SHIFT ON RIGHTS ASKED; Jewish Congress Bids U. N. Draw Up Single Covenants | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/sailfish-in-two-sizes-eleven-and-thirteen-footers-fit-on-roof-of.html | SAILFISH IN TWO SIZES; Eleven and Thirteen Footers Fit on Roof of Auto | True | | 1982-02-25 | RE0000121373 | B00000452206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/youths-on-tv-talk-of-united-europe-teenage-forum-discussion-summed.html | YOUTHS ON TV TALK OF UNITED EUROPE; Teen-Age Forum Discussion Summed Up With Appeal for Patient Understanding | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/c-i-o-assails-lodge-holds-connecticut-governor-has-failed-miserably.html | C. I. O. ASSAILS LODGE; Holds Connecticut Governor Has 'Failed Miserably' | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/orphan-in-korea-seeks-good-deeds-17yearold-linguist-obeys-mothers.html | ORPHAN IN KOREA SEEKS GOOD DEEDS; 17-Year-Old Linguist Obeys Mother's Dictate, Serves as Guardian of Children | True | By Robert Alden | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/contemporary-conference-in-rome-in-april.html | CONTEMPORARY CONFERENCE IN ROME IN APRIL | True | By Michael Steinberg | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/claude-terrail-estaurateur-ti-wner-of-tour-dargent-in-paris-30.html | CLAUDE TERRAIL, ESTAURATEUR, Ti, ); wner of Tour d'Argent in Paris 30 Years Dead-- Host to U. S. Tourists | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/fitkin-pietri.html | Fitkin -- Pietri | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/squadron-a-takes-polo-match-169-meadow-brook-is-subdued-as-schwartz.html | SQUADRON A TAKES POLO MATCH, 16-9; Meadow Brook Is Subdued as Schwartz and Brady Star -- Jersey in Front | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/the-israeli-side-here-is-a-report-from-a-settlement-in-arms-along.html | The Israeli Side . . ; Here is a report from a settlement in arms along the troubled Israel-Arab frontier | True | By Moshe Brilliant | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/bevo-scores-84-points.html | Bevo Scores 84 Points | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/jakarta-pact-maps-trade-with-peiping.html | JAKARTA PACT MAPS TRADE WITH PEIPING | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/dr-le-kiteswallace.html | DR. LE KITES-WALLACE | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/cio-plea-on-jobs-sent-to-president-reuther-letter-asks-calling-of.html | C.I.O. PLEA ON JOBS SENT TO PRESIDENT; Reuther Letter Asks Calling of National Parley to Bar Spread of 'Recession' | True | By Foster Hailey | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/usanna-rankin-ig-r-lloyd-marry-bride-wears-white-taffeta-at-weddinl.html | USANNA RANKIN, iG. R. LLOYD MARRY; Bride Wears White Taffeta at Weddinl to Alumnus of Wittenburg College | True | Special to TRE Nz;w YORK TIMF.'. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/railroads-study-freight-rise-plan-rate-bid-hinges-largely-on-extent.html | RAILROADS STUDY FREIGHT RISE PLAN; Rate Bid Hinges Largely on Extent of Pay Increase in Current Negotiations | True | By J. H. Carmical | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/vietminh-troops-freed-300-quit-prison-after-pledge-to-help-vietnam.html | VIETMINH TROOPS FREED; 300 Quit Prison After Pledge to Help Vietnam | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/stuffedshirt-dilemma-the-saving-grace-by-mccready-huston-287-pp.html | Stuffed-Shirt Dilemma; THE SAVING GRACE. By McCready Huston. 287 pp. Philadelphia: J. B. Lippincott Company. $3.50. | True | By Charles Lee | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/medical-center-slated-in-camden-south-jerseys-first-research-unit.html | MEDICAL CENTER SLATED IN CAMDEN; South Jersey's First Research Unit to Concentrate on Children's Diseases | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/howell-looks-ahead-new-coach-of-football-giants-selects-1954.html | HOWELL LOOKS AHEAD; New Coach of Football Giants Selects 1954 Backfield | True | | 1982-02-25 | RE0000121373 | B00000452206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/miss-jane-dwyfat-to-wed-ih-spring-marymount-alumna-engaged-to.html | MISS JANE DWYFAt TO WED IH SPRING; Marymount Alumna Engaged to Burkley F. McCarthy, Georgetown Graduate | True | Special to THE NZW YORK TUzS, | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/miss-hunting-engaged-to-wed.html | Miss Hunting Engaged to Wed | True | .pocia In 'J'FI NE4.' N0uK TIMF... | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/power-squadrons-aid-u-s-boatmen-instruction-in-safe-handling-of.html | POWER SQUADRONS AID U. S. BOATMEN; Instruction in Safe Handling of Craft Among Important Tasks Done by Group | True | By William C. Wolfmuller | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/busy-days-on-floridas-leisurely-west-coast.html | BUSY DAYS ON FLORIDA'S LEISURELY WEST COAST | True | By Richard Fay Warner | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/state-sea-school-marking-its-age-maritime-college-80-years-old-next.html | STATE SEA SCHOOL MARKING ITS AGE; Maritime College 80 Years Old Next Month and Alumni Association Will Be 50 | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/eisenhowers-plan-for-flexible-price-supports-gets-a-mixed-reaction.html | Eisenhower's Plan for Flexible Price Supports Gets a Mixed Reaction | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/stewrt-h-pringle.html | STEW--RT H. PRINGLE. | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/argentina-and-japan-in-pact.html | Argentina and Japan in Pact | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/knicks-five-wins-in-overtime-8882-braun-gallatin-star-in-extra.html | KNICKS' FIVE WINS IN OVERTIME, 88-82; Braun, Gallatin Star in Extra Session as Fort Wayne Bows at 69th Regiment | True | By Louis Effrat | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/frenchgreek-unity-praised.html | French-Greek Unity Praised | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/14392-see-canadiens-win.html | 14,392 See Canadiens Win | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/good-question.html | GOOD QUESTION | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/mary-s-stauffer-is-wd-nok-pa.html | MARY S. STAUFFER IS WD NOK, PA. | True | Special to THE; NEW YORK TIMES. [ | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/new-era-marked-by-show-opening-choate-forecasts-additional-boating.html | NEW ERA MARKED BY SHOW OPENING; Choate Forecasts Additional Boating Growth -- Problems of Shift Discussed | True | By Joseph E. Choate | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/the-issues.html | The Issues | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/wagner-to-speak-in-detroit.html | Wagner to Speak in Detroit | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/schoolboys-innocence-scotlands-burning-by-nathaniel-burt-300-pp.html | Schoolboy's Innocence; SCOTLAND'S BURNING. By Nathaniel Burt. 300 pp. Boston: Little, Brown & Co. $3.50. | True | By John Brooks | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/jersey-boxing-in-1953-without-single-mishap.html | Jersey Boxing in 1953 Without Single Mishap | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/place-of-prayer-in-life-defined-rabbi-rosenblum-scoring-hypocrisy.html | PLACE OF PRAYER IN LIFE DEFINED; Rabbi Rosenblum, Scoring Hypocrisy, Says Religion Requires Ethical Action | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/coty-cites-big-french-task-as-he-assumes-presidency-coty-installed.html | Coty Cites Big French Task As He Assumes Presidency; COTY INSTALLED AS PARIS CHEERS | True | By Lansing Warren | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/t-engaged-couple-feted-hon-deirdre-obrien-and-dr-horace-b-chapin.html | t ENGAGED COUPLE FETED; Hon. Deirdre O'Brien and Dr.: Horace B. Chapin Are Guests | True | | 1982-02-25 | RE0000121373 | B00000452206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/kings-point-loses.html | Kings Point Loses | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/vermont-concentrates-on-new-slopes-and-lifts.html | VERMONT CONCENTRATES ON NEW SLOPES AND LIFTS | True | By Priscilla Shirley | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/f-c-c-appointment-selection-of-robert-e-lee-to-serve-on-licensing.html | F. C. C. APPOINTMENT; Selection of Robert E. Lee to Serve on Licensing Body Is Discussed | True | By Jack Gould | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/william-goddard.html | WILLIAM GODDARD | True | Special to Tmc NEW Yo . | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/rth-a-cooper-to-be-marriedi.html | R.th ! A, Cooper to Be MarriedI | True | Special to THE N_F.'A' YORK TIMu. _ [ | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/cornell-crushes-dartmouth-7958-big-red-gains-fifth-in-row-in.html | CORNELL CRUSHES DARTMOUTH, 79-58; Big Red Gains Fifth in Row in Eastern League Race -- Morton and Sheehy Star | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/the-weeks-events-new-work-by-balanchine-markova-at-met.html | THE WEEK'S EVENTS; New Work by Balanchine -- Markova at Met | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/peron-foes-to-name-candidate.html | Peron Foes to Name Candidate | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/new-g2-in-the-far-east.html | New G-2 in the Far East | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/peter-pan-grows-on-ideas-and-luck-foundations-company-head.html | PETER PAN' GROWS ON IDEAS AND LUCK; Foundations Company Head Successful as Emissary in World's Markets | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/willysoverland-past-turnin-date-holders-had-till-last-friday-to.html | WILLYS-OVERLAND PAST TURN-IN DATE; Holders Had Till Last Friday to Accept $14 Cash a Share or Enter Investing Field | True | By Robert E. Bedingfield | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/miss-dodd-gains-3stroke-lead-with-150-in-sea-island-open-golf.html | Miss Dodd Gains 3-Stroke Lead With 150 in Sea Island Open Golf Tourney; MRS. ZAHARIAS 163 13 SHOTS OFF PACE | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/robert-sarron-60-i-a-lincoln-scholag.html | ROBeRt SARrON, 60, I A LINCOLN SCHOLAg | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/boom-in-arizona-fifty-more-swimming-pools-opened-in-the-sun-country.html | BOOM IN ARIZONA; Fifty More Swimming Pools Opened In the Sun Country This Season | True | GLADWIN HILL | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/education-in-review-liberal-arts-colleges-take-stock-of-their.html | EDUCATION IN REVIEW; Liberal Arts Colleges Take Stock of Their Present Status and Future Needs | True | By Benjamin Fine | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/hansen-signs-with-colts.html | Hansen Signs With Colts | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/president-names-rail-strike-panel-follows-up-order-of-dec-29-3-men.html | PRESIDENT NAMES RAIL STRIKE PANEL; Follows Up Order of Dec. 29 -- 3 Men to Report on Unions and 150 Carriers Jan. 27 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/phillies-make-a-pitch-for-stevie-dickson-too.html | Phillies Make a Pitch For Stevie Dickson, Too | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/southeast-asia-states-seeking-new-alliances-thailand-wants-closer.html | SOUTHEAST ASIA STATES SEEKING NEW ALLIANCES; Thailand Wants Closer Ties With Nearby Laos and Cambodia | True | By Tillman Durdin | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/miss-lichtenstein-engagd-to-marry.html | MISS LICHTENSTEIN ENGAGED TO MARRY | True | | 1982-02-25 | RE0000121373 | B00000452206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/a-world-for-a-rabbit-when-will-the-world-be-mine-the-story-of-a.html | A World for a Rabbit; WHEN WILL THE WORLD BE MINE? The Story of a Snowshoe Rabbit. By Miriam Schlein. Illustrated by Jean Charlot. 32 pp. New York: William R. Scott. $2.25. For Ages 5 to 8. | | ELLEN LEWIS BUELL | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/u-n-korea-query-extended-a-week-mme-pandit-agrees-to-put-off.html | U. N. KOREA QUERY EXTENDED A WEEK; Mme. Pandit Agrees to Put Off Decision on Assembly Call From Jan. 22 to 29 | True | By A. M. Rosenthal | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/harlem-bank-ransacked-intruder-searches-desks-but-ignores-pistols.html | HARLEM BANK RANSACKED; Intruder Searches Desks, but Ignores Pistols and Vault | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/william-j-mitchel.html | WILLIAM J. MITCHEL | True | L | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/brazil-gets-coffee-price-plea.html | Brazil Gets Coffee Price Plea | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/raskindvon-hippel.html | Raskind--Von Hippel | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/firestone-sales-top-billion-for-1st-time.html | FIRESTONE SALES TOP BILLION FOR 1ST TIME | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/for-young-people-philharmonic-special-series-will-have-thirtieth.html | FOR YOUNG PEOPLE; Philharmonic Special Series Will Have Thirtieth Anniversary Next Saturday | True | By Olin Downes | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/omission.html | Omission | True | CALVIN THOMAS BECK | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/snow-and-skiers-blanket-laurentians.html | SNOW AND SKIERS BLANKET LAURENTIANS | True | By Bill Weintraub | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/mr-phillips-replies.html | Mr. Phillips Replies | True | CABELL PHILLIPS | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/brooklynite-honored-in-korea.html | Brooklynite Honored in Korea | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/niiss-s3hweitzer-wedtoc-a-platt-has-cousin-as-attendant-at-marriage.html | NIISS S¢HWEITZER WEDTOC. A. PLATT; Has Cousin as Attendant at Marriage in Middlebury to Connecticut Alumnus | True | special to Trlz NEW YOrK TrMI:S. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/on-pennsylvania-slate-gop-names-attorney-general-for-lieutenant.html | ON PENNSYLVANIA SLATE; G.O.P. Names Attorney General for Lieutenant Governor | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/u-sgreek-tax-pact-in-effect.html | U. S.-Greek Tax Pact in Effect | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/record-campaign-for-speed-racing-world-standard-for-unlimited.html | RECORD CAMPAIGN FOR SPEED RACING; World Standard for Unlimited Hydroplanes Set -- Close to 300 Regattas Sanctioned | True | By Carl Johnson | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/outboards-make-lookers-buyers-crafts-low-cost-and-upkeep-plus.html | OUTBOARDS MAKE 'LOOKERS' BUYERS; Craft's Low Cost and Upkeep Plus Portability Expected to Lead to Many Sales | True | By David Klein | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/polio-vaccine-banned-illinois-temporarily-prohibits-field-testing.html | POLIO VACCINE BANNED; Illinois Temporarily Prohibits Field Testing of New Serum | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/coast-study-finds-negro-worse-off-naacp-asserts-problems-outweigh.html | COAST STUDY FINDS NEGRO WORSE OFF; N.A.A.C.P. Asserts Problems Outweigh Gains and Area Trails Other Regions | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/mrae-beats-landy-setting-mark-in-880.html | M'RAE BEATS LANDY, SETTING MARK IN 880 | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/nebraska-keeps-coach-5-players-quit-eleven.html | Nebraska Keeps Coach, 5 Players Quit Eleven | True | | 1982-02-25 | RE0000121373 | B00000452206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/child-to-mrs-george-r-haasl.html | Child to Mrs. George R. Haasl | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/bridge-u-s-and-european-bidding-systems.html | BRIDGE: U. S. AND EUROPEAN BIDDING SYSTEMS | True | By Albert H. Morehead | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/troops-act-in-chihuahua-hunt-on-in-mexican-zone-for-leaders-of.html | TROOPS ACT IN CHIHUAHUA; Hunt On in Mexican Zone for Leaders of Friday Raid | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/from-big-dream-to-big-fear-death-of-kings-by-charles-wertenbaker.html | From Big Dream to Big Fear; DEATH OF KINGS. By Charles Wertenbaker. 478 pp. New York: Random House. $3.95. | True | By James Kelly | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/yale-six-beats-brown-brooke-scores-in-overtime-for-32-league.html | YALE SIX BEATS BROWN; Brooke Scores in Overtime for 3-2 League Victory | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/dutch-surveying-wage-for-women-seek-to-determine-overall-effect-on.html | DUTCH SURVEYING WAGE FOR WOMEN; Seek to Determine Over-All Effect on Industry of a Rise to Level of Men's Wages | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/diane-bourcier-fiancee-brooklyn-graduate-will-be-wed-to-dr-gerald.html | DIANE BOURCIER FIANCEE; Brooklyn Graduate Will Be Wed .to Dr. Gerald Relkin | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/midwinter-vacations.html | Midwinter Vacations | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/the-tardy-snow-skiing-season-does-not-hit-peak-until-late-winter-in.html | THE TARDY SNOW; Skiing Season Does Not Hit Peak Until Late Winter in Northeastern States | True | By Frank Elkins | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/a-panorama-of-the-arts-in-india-britain-and-france-the-art-and.html | A Panorama of the Arts in India, Britain and France; THE ART AND ARCHITECTURE OF INDIA. Buddhist, Hindu, Jain. By Benjamin Rowland. Illustrated. 289 pp. PAINTING IN BRITAIN. 1530 to 1790. By E. K. Waterhouse. Illustrated. 271 pp. ART AND ARCHITECTURE IN FRANCE. 1500-1700. By Anthony Blunt. Illustrated. 312 pp. ARCHITECTURE IN BRITAIN. 1530-1830. By John Summerson. Illustrated. 373 pp. The Pelican History of Art. Baltimore: Penguin Books. $8.50 each. | True | By Clement Greenberg | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/motel-evolution-gone-is-the-simplicity-and-low-price-of-overnight.html | MOTEL EVOLUTION; Gone Is the Simplicity (and Low Price) Of Overnight Wayside Lodgings | True | By Frances W. Brown | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/when-to-start-sex-education.html | When to Start Sex Education | True | By Dorothy Barclay | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/glass-plastio-stops-leaks.html | Glass Plastio Stops Leaks | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/london-film-scene-wisdom-has-them-laughing-greed-revived-of.html | LONDON FILM SCENE; Wisdom Has Them Laughing -- 'Greed' Revived -- Of Shakespeare and Taxes | True | By Stephen Watts | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/nathaniel-seabury.html | NATHANIEL SEABURY | True | Special to T NEw YOK TIME. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/gas-fells-26-in-store-leak-in-main-under-sidewalk-causes-hysteria.html | GAS FELLS 26 IN STORE; Leak in Main Under Sidewalk Causes Hysteria in Jersey City | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/sheltered-shop-helps-retarded-brooklyn-loft-provides-work-for-22.html | SHELTERED SHOP HELPS RETARDED; Brooklyn Loft Provides Work for 22 Young Persons Who Are Mentally Abnormal | True | By Murray Illson | 1982-02-25 | RE0000121373 | B00000452206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/critics-applaud-prizewinning-new-iris-called-truly-yours.html | CRITICS APPLAUD --; Prize-Winning New Iris Called Truly Yours | True | F. W. CASSEBEER. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/concert-will-open-columbia-exhibit.html | CONCERT WILL OPEN COLUMBIA EXHIBIT | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/fridays-man-smith-ben-alexander-talks-about-his-role-as-jack-webbs.html | FRIDAY'S MAN SMITH; Ben Alexander Talks About His Role as Jack Webb's Partner in 'Dragnet' | True | By Val Adams | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/franklin-chosen-head-of-n-a-a-o-succeeds-kelly-as-president-of.html | FRANKLIN CHOSEN HEAD OF N. A. A. O.; Succeeds Kelly as President of Rowing Body at Session Here -- Regatta Dates Set | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/gambling-trial-set-for-6-expolicemen.html | GAMBLING TRIAL SET FOR 6 EX-POLICEMEN | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/daughter-for-mrs-f-demartinit.html | Daughter for Mrs. F. Demartinit | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/mrs-a-s-kuller-has-daughteri.html | !Mrs. A. S. Kuller Has DaughterI | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/richardson-lines-shown-in-armory-double-cabin-express-sedan.html | RICHARDSON LINES SHOWN IN ARMORY; Double Cabin, Express, Sedan Cruisers, as Well as Other Models Are Available | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/former-law-d__a-daoi-bernard-gavit-had-served-ati-indiana-u-since.html | FORMER LAW D__A DAOI; Bernard Gavit Had Served atI Indiana U. Since 1929 I | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/wilsonchiison.html | WilsonChiison | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/to-hear-british-admiral.html | To Hear British Admiral | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/temple-rallies-to-win.html | Temple Rallies to Win | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/derby-on-radio-and-tv-threeyear-contract-is-signed-by-churchill.html | DERBY ON RADIO AND TV; Three-Year Contract Is Signed by Churchill Downs | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/texan-gets-y-m-c-a-post.html | Texan Gets Y. M. C. A. Post | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/they-did-it-themselves.html | They Did It Themselves | True | By Betty Pepis | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/charles-w-bowden.html | CHARLES W. BOWDEN | True | Specta5 to NW Yo . | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/french-minimize-differences.html | French Minimize Differences | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/audrey-c-margolin-affiancedi.html | Audrey C. Margolin AffiancedI | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/atom-act-stymies-u-sbelgian-talk-law-bars-fulfilling-wartime-pact.html | ATOM ACT STYMIES U. S.-BELGIAN TALK; Law Bars Fulfilling Wartime Pact to Exchange Know-How for the Congo's Uranium | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/news-of-the-world-of-stamps-sale-of-early-philatelic-literature.html | NEWS OF THE WORLD OF STAMPS; Sale of Early Philatelic Literature Brings Out Surprising Bids | True | By Kent B. Stiles | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/yugoslav-leaders-in-a-family-row-oldline-communists-seeking-to.html | YUGOSLAV LEADERS IN A 'FAMILY' ROW; Old-Line Communists Seeking to Discipline Djilas for Attack on the Party | True | By Jack Raymond | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/15-drop-forecast-in-new-cold-spell-new-cold-spell-due-here-tonight.html | 15 Drop Forecast In New Cold Spell; NEW COLD SPELL DUE HERE TONIGHT | True | | 1982-02-25 | RE0000121373 | B00000452206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/16-power-boat-racing-drivers-elected-to-1953-hall-of-fame-12-are.html | 16 Power Boat Racing Drivers Elected to 1953 Hall of Fame; 12 Are Chosen for Gulf Marine's Honor for First Time -- Endres, Who Died at Wheel of Craft, Named Posthumously | True | By Warren Drew | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/shelby-leathers-married-in-home-becomes-bride-of-edward-john.html | SHELBY LEATHERS MARRIED IN HOME; Becomes Bride of Edward John Neithammer Jr, in Chatham, N. J., Ceremony | True | gpecil tn Tz luw YORK TrMr.. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/femmes-fatales-allwoman-expedition-to-africa-brings-down-first-game.html | FEMMES FATALES; All-Woman Expedition to Africa Brings Down First Game | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/union-shop-voided-in-1-of-rail-tests-judge-in-omaha-rules-it-out.html | UNION SHOP VOIDED IN 1 OF RAIL TESTS; Judge in Omaha Rules It Out for Nonoperating Workers -- Other Trials Continue | True | By Gladwin Hill | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | HARRY SCHWARTZ. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/dartmouth-six-wins-crushes-princeton-9-to-0-to-end-league-setbacks.html | DARTMOUTH SIX WINS; Crushes Princeton, 9 to 0, to End-League Setbacks | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/american-deadbeat-the-holiday-by-constantine-fitz-gibbon-151-pp-new.html | American Deadbeat; THE HOLIDAY. By Constantine Fitz Gibbon. 151 pp. New York: Simon and Schuster. $2.75. | True | REX LARDNER. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/chemical-company-to-expand-refinery.html | CHEMICAL COMPANY TO EXPAND REFINERY | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/elva-bennetch-to-be-wed.html | Elva Bennetch to Be Wed | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/repeat-performances-appraised.html | Repeat Performances Appraised | True | By Harvey Breit | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/british-find-navy-sabotage.html | British Find Navy Sabotage | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/wider-inquiries-urged-mccarthy-group-report-draft-also-asks-bigger.html | WIDER INQUIRIES URGED; McCarthy Group Report Draft Also Asks Bigger Panels | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/army-five-victor-5741-weavers-21-points-set-pace-in-triumph-over.html | ARMY FIVE VICTOR, 57-41; Weaver's 21 Points Set Pace in Triumph Over Amherst | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/mortelporter.html | Mortel!Porter | True | pecial to T4r Nr.w YORK " ['14r. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/electronic-parley-set-latest-office-machines-to-be-shown-to-1200.html | ELECTRONIC PARLEY SET; Latest Office Machines to Be Shown to 1,200 Executives | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/narrative-music-of-critic-played-chuggy-and-blue-caboose-by.html | NARRATIVE MUSIC OF CRITIC PLAYED; Chuggy and Blue Caboose by Harriett Johnson of Post Is Hailed by Children | True | R. P. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/world-of-music-copland-opera-the-tender-land-listed-for-spring.html | WORLD OF MUSIC: COPLAND OPERA; ' The Tender Land' Listed For Spring Premiere At City Center | True | By Ross Parmenter | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/pipeline-reveals-ruins-of-pueblos-excavations-for-texas-gas-route.html | PIPELINE REVEALS RUINS OF PUEBLOS; Excavations for Texas Gas Route to California Turn Up Traces of Old Civilization | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/professor-killed-in-crash.html | Professor Killed in Crash | True | | 1982-02-25 | RE0000121373 | B00000452206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/news-and-gossip-of-the-rialto-jean-dalrymple-and-her-new-assignment.html | NEWS AND GOSSIP OF THE RIALTO; Jean Dalrymple and Her New Assignment -- Other Items | True | By Lewis Funke | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/otto-c-baake.html | OTTO C. BAAKE | True | Special to THE Ngw NOP.K ThugS. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/news-and-notes-gathered-from-the-studios-suspense-to-offer-a.html | NEWS AND NOTES GATHERED FROM THE STUDIOS; ' Suspense' to Offer a Literary Hoax -- Information Bulletins -- Other Items | True | By Sidney Lohman | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/boy-shot-24-police-search-out-suspect.html | BOY SHOT, 24 POLICE SEARCH OUT SUSPECT | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/scots-are-never-lost-run-away-home-by-elinor-lyon-illustrated-by.html | Scots Are Never Lost; RUN AWAY HOME. By Elinor Lyon. Illustrated by Christine Price. 192 pp. New York: The Viking Press. $2.50. For Ages 8 to 12. | True | LAVINIA R. DAVIS. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/six-new-provinces-in-soviet-scanned-u-s-seeks-clue-to-location-of.html | SIX NEW PROVINCES IN SOVIET SCANNED; U. S. Seeks Clue to Location of Nuclear Materials Plants in Reshaping of Areas | True | By Harry Schwartz | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/2-girls-die-in-crash-football-men-hurt.html | 2 GIRLS DIE IN CRASH; FOOTBALL MEN HURT | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/man-time-and-fossils.html | Man, Time and Fossils' | True | RUTH MOORE. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/open-inquiry-set-in-comet-disaster-london-checking-into-loss-of-jet.html | OPEN INQUIRY SET IN COMET DISASTER; London Checking Into Loss of Jet Near Elba -- Speculation About Sabotage Mounts | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/mennen-williams-wife-hurt.html | Mennen Williams' Wife Hurt | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/alfred-w-madsen.html | ALFRED W. MADSEN | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/agnes-c-ferrall-long-island-bride-rockville-centre-church-is.html | AGNES C. FERRALL LONG ISLAND BRIDE; Rockville Centre Church Is Setting for Her Marriage to John E. Madden | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/spain-is-rebuffed-on-gibraltar-visit.html | SPAIN IS REBUFFED ON GIBRALTAR VISIT | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/shot-in-snow-traffic-dispute.html | Shot in Snow Traffic Dispute | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/plywood-cabin-practical.html | Plywood Cabin Practical | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/egyptian-mission-in-moscow.html | Egyptian Mission in Moscow | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/miss-ruth-saslaw.html | MISS RUTH SASLAW | True | | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/us-tennis-group-liberalizes-code-of-amateur-rules-player-now.html | U.S. TENNIS GROUP LIBERALIZES CODE OF AMATEUR RULES; Player Now Allowed to Work for Sporting Goods Firm After 21st Birthday | True | By Allison Danzig | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/british-labor-is-growing-restive-millions-of-workers-are-demanding.html | BRITISH LABOR IS GROWING RESTIVE; Millions of Workers Are Demanding Big Pay Increases | True | By Thomas P. Ronan | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/raintree-scores-at-fair-grounds-pipe-of-peace-stablemate-of-winner.html | RAINTREE SCORES AT FAIR GROUNDS; Pipe of Peace, Stable-Mate of Winner, Is Runner-Up in $5,000 Handicap | True | | 1982-02-25 | RE0000121373 | B00000452206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-17 | 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/big-and-beautiful-cinemascope-screen-has-advantages-along-those.html | BIG AND BEAUTIFUL; CinemaScope Screen Has Advantages Along Those Obvious Lines, But -- | True | By Bosley Crowther | 1982-02-25 | RE0000121373 | B00000452206 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/barbers-spurn-3price-plan.html | Barbers Spurn 3-Price Plan | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/britons-plan-days-strike.html | Britons Plan Day's Strike | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/64-p-r-r-coal-cars-derailed.html | 64 P. R. R. Coal Cars Derailed | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/20-persons-killed-in-3-auto-crashes.html | 20 PERSONS KILLED IN 3 AUTO CRASHES | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/flier-saved-in-hong-kong-crash.html | Flier Saved in Hong Kong Crash | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/the-russian-masquerade.html | THE RUSSIAN MASQUERADE | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/flier-in-crash-avoids-houses.html | Flier in Crash Avoids Houses | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/recession-shield-urged-upon-state-liberal-party-in-a-broad-program.html | RECESSION SHIELD URGED UPON STATE; Liberal Party, in a Broad Program, Calls for Setting Up an Economic Council | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/steel-purchases-stay-backward-pickup-looked-for-by-some-sources.html | STEEL PURCHASES STAY BACKWARD; Pick-Up Looked for by Some Sources After the Holidays Fails to Materialize | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/miracles-are-approved-decrees-read-in-canonizing-of-pius-x-priest.html | MIRACLES ARE APPROVED; Decrees Read in Canonizing of Pius X, Priest and Nun | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/buy-more-stocks-dutch-are-urged-finance-minister-appeals-to.html | BUY MORE STOCKS, DUTCH ARE URGED; Finance Minister Appeals to Institutional Investors to Follow U. S., U. K. Lead | True | By Paul Catz | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/berlin-talk-sites-of-big-four-set-for-three-weeks-allied-control.html | BERLIN TALK SITES OF BIG FOUR SET FOR THREE WEEKS; Allied Control Center in West to Be Used for First and Third 7-Day Periods | True | By Walter Sullivan | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/r-dr-milton-d-graham.html | r DR. MILTON D' GRAHAM | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/farm-body-scores-bensons-program-producers-national-union-says.html | FARM BODY SCORES BENSON'S PROGRAM; Producers National Union Says Flexible Plan, From Experience, Would Fail | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/mccarthy-reports-savings-on-voice-subcommittee-asserts-inquiry.html | M'CARTHY REPORTS SAVINGS ON 'VOICE'; Subcommittee Asserts Inquiry Barred Loss of 18 Million -Jackson Disputes Findings | True | By C. P. Trussell | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/gilliam-signs-gets-increase-of-5000.html | GILLIAM SIGNS, GETS INCREASE OF $5,000 | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/53-use-of-silver-105000000-ounces-handy-harman-says-total-is-rise.html | 53 USE OF SILVER 105,000,000 OUNCES; Handy & Harman Says Total Is Rise of 10.5% From That of Previous Year | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/rittermclaughlin.html | Ritter--McLaughlin | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/economics-and-finance-the-social-security-message.html | ECONOMICS AND FINANCE; The Social Security Message | True | By Edward H. Collins | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/times-running-out-for-tabs.html | Time's Running Out for Tabs | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121374 | B00000452207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/gonzales-triumphs-119-beats-sedgman-in-pro-tennis-exhibition-budge.html | GONZALES TRIUMPHS, 11-9; Beats Sedgman in Pro Tennis Exhibition -- Budge Is Loser | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/go-p-women-to-meet-chairman-hall-will-address-state-federation.html | G. O. P. WOMEN TO MEET; Chairman Hall Will Address State Federation Here Jan. 29 | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/coty-will-attack-french-problems-to-spur-action-on-european-army.html | COTY WILL ATTACK FRENCH PROBLEMS; To Spur Action on European Army and Social Reform in Message to Assembly | True | By Lansing Warren | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/ship-owners-shy-at-charter-bids-volume-in-week-declines-but-rate.html | SHIP OWNERS SHY AT CHARTER BIDS; Volume in Week Declines, but Rate Drop Is Halted at Least Temporarily | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/mrs-fredericcooley.html | MRS. FREDERIC-COOLEY | True | Specl. al to T Isw YORI TA-. | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/news-of-food-cross-between-chiffon-and-rich-butter-cake-uses-only-2.html | News of Food; Cross Between Chiffon and Rich Butter Cake Uses Only 2 Eggs | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/j-paula-robbins-a-bride-j-giri-new-rochelle-wed-herej-j-to-r-robert.html | j PAULA ROBBINS A BRIDE J; Gir--'-I New Rochelle Wed Herej j to R. Robert Friedman } | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/rival-drives-open-for-german-unity-publicizing-by-east-and-west.html | RIVAL DRIVES OPEN FOR GERMAN UNITY; Publicizing by East and West Regimes of Views Points Up Differences on Parley Eve | True | By Clifton Daniel | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/expoliceman-dead-is-found-shot-in-queens-home-ailing-for-some-time.html | EX-POLICEMAN DEAD; Is Found Shot in Queens Home -- Ailing for Some Time | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/bonn-donates-hospital-400bed-red-cross-unit-given-to-u-s-for-use-in.html | BONN DONATES HOSPITAL; 400-Bed Red Cross Unit Given to U. S. for Use in Korea | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/encore-for-the-roast.html | Encore for the Roast | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/kovacs-defeats-riggs.html | Kovacs Defeats Riggs | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/mary-b-winslow-to-become-bride-sophomore-at-bryn-mawr-is-fiancee-of.html | MARY B. WINSLOW TO BECOME BRIDE; Sophomore at Bryn Mawr Is] Fiancee of T. U. Sisson Jr., I Senior at'Naval Academy | True | ISpecial to New York Times | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/eisenhower-termed-wellshod-president.html | EISENHOWER TERMED WELL-SHOD PRESIDENT | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/toscanini-leads-nbc-symphony-and-shaw-chorale-in-verdi-opera-act-i.html | Toscanini Leads N.B.C. Symphony And Shaw Chorale in Verdi Opera; Act I of 'Ballo in Maschera', With Peerce, Merrill, Turner, Is Presented for Radio | True | By Olin Downes | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/lark-by-anouilh-due-next-season-bloomgarden-hopes-to-sign-contracts.html | LARK' BY ANOUILH DUE NEXT SEASON; Bloomgarden Hopes to Sign Contracts Soon for Paris Hit About Joan of Arc | True | By Sam Zolotow | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/firestone-tire-promotes-two.html | Firestone Tire Promotes Two | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/car-kills-pedestrian-in-jersey.html | Car Kills Pedestrian in Jersey | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/britain-cites-trade-rivalry.html | Britain Cites Trade Rivalry | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/atom-data-sharing-has-congress-wary.html | ATOM DATA SHARING HAS CONGRESS WARY | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/an-old-flame-remembered.html | An Old Flame Remembered | True | | 1982-02-25 | RE0000121374 | B00000452207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/italian-sledders-cut-cortina-mark-petrillifigoli-clip-record-by.html | ITALIAN SLEDDERS CUT CORTINA MARK; Petrilli-Figoli Clip Record by Almost Four Seconds in Gaining National Title | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/coward-play-in-phoenix.html | Coward Play in Phoenix | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/daily-worker-accused-rejection-of-advertisement-on-rosenberg-expose.html | DAILY WORKER ACCUSED; Rejection of Advertisement on Rosenberg Expose Charged | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/djilas-counters-party-discipline-communist-record-marked-him-even.html | DJILAS COUNTERS PARTY DISCIPLINE; Communist Record Marked Him, Even Before '48 Break, as a Non-Conformist | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/oil-company-coordination.html | Oil Company Coordination | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/printing-week.html | PRINTING WEEK | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/canon-betts-asks-housing-reforms-unspeakable-conditions-call-for.html | CANON BETTS ASKS HOUSING REFORMS; ' Unspeakable' Conditions Call for Firm Steps to Stop Slum Trend, He Says | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/1year-maturities-are-88416992852.html | 1-YEAR MATURITIES ARE $88,416,992,852 | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/vinnette-carroll-giving-show.html | Vinnette Carroll Giving Show | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/assembly-call-defended-mme-pandit-terms-korea-issue-one-that.html | ASSEMBLY CALL DEFENDED; Mme. Pandit Terms Korea Issue One That Requires Review | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/italian-boy-gets-u-s-serum.html | Italian Boy Gets U. S. Serum | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/job-projects-aid-maturer-women-federal-department-of-labor-tells.html | JOB PROJECTS AID MATURER WOMEN; Federal Department of Labor Tells How Office Aides Over 35 Can Improve Prospects | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/dulles-awaits-zaroubin-2d-talk-due-on-atomic-proposal-secretary.html | DULLES AWAITS ZAROUBIN; 2d Talk Due on Atomic Proposal -- Secretary Leaves Thursday | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/montclair-sa-toexpolicechief-n-o-7_-dies.html | Montclair.. sa toExPolice/Chief N +o=.7_ Dies | True | ISpecial to The New York Times | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/sandor-plays-bartok-music.html | Sandor Plays Bartok Music | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/big-spending-rise-due-on-interceptor-planes.html | Big Spending Rise Due On Interceptor Planes | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/business-record-set-number-of-concerns-reported-at-4212400-in.html | BUSINESS RECORD SET; Number of Concerns Reported at 4,212,400 in Mid-1953 | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/aid-to-asthma-reported-acth-injections-said-to-ease-pain-even-in.html | AID TO ASTHMA REPORTED; ACTH Injections Said to Ease Pain Even in Severe Cases | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/bahai-world-religion-day.html | Baha'i World Religion Day | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/jewish-center-is-dedicated.html | Jewish Center Is Dedicated | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/dr-ole-c-nelson.html | DR. OLE C. NELSON | True | Special to:/NEw YORK TnF.S. | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/mikhail-prishvin-80-a-russian-novelist.html | MIKHAIL PRISHVIN, 80,I A RUSSIAN NOVELIST] | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/investing-companies-merge.html | Investing Companies Merge | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/british-tanker-saved-fireboats-control-flames-and-crew-reboards.html | BRITISH TANKER SAVED; Fireboats Control Flames and Crew Reboards Navy Craft | True | | 1982-02-25 | RE0000121374 | B00000452207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/falange-accused-of-coercing-bar-spanish-lawyers-say-it-used.html | FALANGE ACCUSED OF COERCING BAR; Spanish Lawyers Say It Used Pressure in Election of Executive Committee | True | By Camille M. Cianfarra | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/validated-german-bonds-sell-in-4589-34-price-range.html | Validated German Bonds Sell in 45-89 3/4 Price Range | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/state-democrats-get-new-cio-aid-labor-unit-picks-roosevelt-to-lead.html | STATE DEMOCRATS GET NEW C.I.O. AID; Labor Unit Picks Roosevelt to Lead Broadcast Talks - Strikes at Liberal Party | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/nearing-a-korean-deadline.html | NEARING A KOREAN DEADLINE | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/legal-aid-society.html | LEGAL AID SOCIETY | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/tax-cuts-urged-on-free-europe-finance-minister-of-austria-warns-of.html | TAX CUTS URGED ON FREE EUROPE; Finance Minister of Austria Warns of Necessity of Action for Self-Preservation | True | By George H. Morison | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/shipping-news-and-notes-maritime-men-urged-for-trade-missions-of-u.html | Shipping News and Notes; Maritime Men Urged for Trade Missions of U. S. -- African Sailings Rise | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/guards-slay-g-i-trying-to-flee-stockade-general-praises-action-and.html | Guards Slay G. I. Trying to Flee Stockade; General Praises Action and Assails Critics | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/gaston-lichtenstein.html | GASTON LICHTENST-EIN | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/dr-prince-e-sawyer.html | DR. PRINCE E. SAWYER | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/goldberg-versatile-in-societys-concert.html | GOLDBERG VERSATILE IN SOCIETY'S CONCERT | True | R. P. | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/rca-appoints-official-of-sales-services-units.html | R.C.A. Appoints Official Of Sales, Services Units | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/prison-suppresses-news-break.html | Prison Suppresses News Break | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/dr-kirk-will-speak-at-printing-dinner.html | DR. KIRK WILL SPEAK AT PRINTING DINNER | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/broker-to-lead-harvard-fete.html | Broker to Lead Harvard Fete | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/new-asphalt-refinery-2000000-indiana-plant-to-start-production.html | NEW ASPHALT REFINERY; $2,000,000 Indiana Plant to Start Production March 15 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/about-new-york-time-marches-backward-in-one-local-inn-u-s-to-sell-s.html | About New York; Time Marches Backward in One Local Inn -U. S. to Sell Sword, Gin and 2 Toupees | True | By Meyer Berger | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/berlin-socialist-is-freed.html | Berlin Socialist Is Freed | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/hoppe-calls-off-tour.html | Hoppe Calls Off Tour | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/impenitent-individualist.html | Impenitent Individualist' | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/cochrane-to-be-honored.html | Cochrane to Be Honored | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/tenor-marks-debut-here.html | Tenor Marks Debut Here | True | R. P. | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/seminoles-fear-bricker-will-bury-peace-pipe.html | Seminoles Fear Bricker Will Bury Peace Pipe | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/bisguier-denker-play-chess-draw-pavey-beats-pinkus-in-title-tourney.html | BISGUIER, DENKER PLAY CHESS DRAW; Pavey Beats Pinkus in Title Tourney at Manhattan Club -- Shainswit, Bryan Win | | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/ben-franklin-on-the-stand.html | BEN FRANKLIN ON THE STAND | True | | 1982-02-25 | RE0000121374 | B00000452207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/chicago-grain-trading.html | CHICAGO GRAIN TRADING | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/william-donald.html | WILLIAM DONALD | True | Soectat to TB NEW YORK Tn. | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/john-jfallon-83-lawyer58-ybags-former-vice-chancellor-of-new-jersey.html | JOHN J,'FALLON, 83, LAWYER.58 YBAgS; Former Vice 'Chancellor of New Jersey' Dies--Ruled for Hague on Finances | True | Sfäl t Nzw N0 | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/exred-minimizes-aid-willing-mccarthy-witness-says-he-gave-no-new.html | EX-RED MINIMIZES AID; Willing McCarthy Witness Says He Gave No New Names | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/fahrner-scores-in-combined-race-ignya-takes-slalom-event-in.html | FAHRNER SCORES IN COMBINED RACE; Ignya Takes Slalom Event in Constant Ski Tournament -- Mall 2d for 2 Tests | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/time-for-a-change-slated.html | Time for a Change' Slated | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/100-evening-business-classes.html | 100 Evening Business Classes | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/trial-polio-vaccine-to-be-made-on-nonprofit-basis.html | Trial Polio Vaccine to Be Made on Nonprofit Basis | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/security-and-freedom.html | SECURITY AND FREEDOM | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/loree-is-cue-victor-5045.html | Loree Is Cue Victor, 50-45 | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/reuther-presses-plea-on-idleness-letter-to-secretary-of-labor-urges.html | REUTHER PRESSES PLEA ON IDLENESS; Letter to Secretary of Labor Urgas Specific Measures to Meet Unemployment | True | By Foster Hailey | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/bricker-plan-opposed-flood-of-letters-said-to-show-concern-over.html | BRICKER PLAN OPPOSED; Flood of Letters Said to Show Concern Over Treaty Curb | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/canadian-gives-recital-patricia-lewis-pianist-makes-debut-at-town.html | CANADIAN GIVES RECITAL; Patricia Lewis, Pianist, Makes Debut at Town Hall | True | H. C. S. | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/bishop-matthews-of-newjersey-87.html | BISHOP MATTHEWS OF NEW,JERSEY, 87 | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/2-die-in-newark-fire-mother-and-girl-3-trapped-as-oil-stove.html | 2 DIE IN NEWARK FIRE; Mother and Girl, 3, Trapped as Oil Stove Explodes | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/dr-mayo-declines-to-run.html | Dr. Mayo Declines to Run | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/albany-wedding-for-miss-myers-escorted-by-father-at-her-marriage-to.html | ALBANY WEDDING FOR MISS MYERS; Escorted by Father at Her Marriage to Alexander F. Weisberg Jr., Veteran | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/knicks-nip-celtics-in-overtime-8784-new-yorkers-win-in-second-extra.html | KNICKS NIP CELTICS IN OVERTIME, 87-84; New Yorkers Win in Second Extra Session at Boston -- Bullets Top Warriors | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/van-fleet-may-run-for-office.html | Van Fleet May Run for Office | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/reeve-defeats-haggerty.html | Reeve Defeats Haggerty | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/army-seeking-teachers-dependent-schools-in-europe-want-775-to.html | ARMY SEEKING TEACHERS; Dependent Schools in Europe Want 775 to Augment Staff | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/child-blind-aided-by-parent-meetings.html | CHILD BLIND AIDED BY PARENT MEETINGS | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/ernesto-dominicl.html | ERNESTO DOMINICI | True | | 1982-02-25 | RE0000121374 | B00000452207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/president-to-seek-budget-geared-to-peace-economy-president-to-ask.html | President to Seek Budget Geared to Peace Economy; PRESIDENT TO ASK BUDGET FOR PEACE | True | By Clayton Knowles | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/kurnic-wiener.html | Kurnic -- Wiener | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/godfrey-at-teterboro-flies-into-airport-from-miami-ready-to-report.html | GODFREY AT TETERBORO; Flies Into Airport From Miami, Ready to Report to C. A. A. | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/city-will-impose-jaywalking-ban-wiley-to-effect-it-gradually-with.html | CITY WILL IMPOSE JAYWALKING BAN; Wiley to Effect It Gradually With Installing of Flashing Signs -- 300 Now on Order | True | By Joseph C. Ingraham | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/plan-for-subway-would-end-snags-at-4-major-stops-authority-asks.html | PLAN FOR SUBWAY WOULD END SNAGS AT 4 MAJOR STOPS; Authority Asks Funds for Manhattan Projects - Presses Power Plant Sale | True | By Leonard Ingalls | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/snead-posts-68-for-271-to-take-panama-open.html | Snead Posts 68 for 271 To Take Panama Open | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/art-show-theme-detecting-frauds-brooklyn-museum-to-reveal-how-xray.html | ART SHOW THEME: DETECTING FRAUDS; Brooklyn Museum to Reveal How X-Ray and Other Tests Uncover Fake Paintings | True | By Sanka Knox | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/fanfani-expects-to-form-gabinet-for-italy-today-christian-democrat.html | FANFANI EXPECTS TO FORM GABINET FOR ITALY TODAY; Christian Democrat Confers With Einaudi After Day of Party Bickering | True | By Arnaldo Cortesi | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/barber-captures-ski-jump-trophy-tops-vincelette-by-a-slim-margin-to.html | BARBER CAPTURES SKI JUMP TROPHY; Tops Vincelette by a Slim Margin to Score in Doerr Memorial at Bear Mt. | True | From a Staff Correspondent | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/goldstein-lauded-as-an-arbitrator-rabbi-25-years-with-jewish-board.html | GOLDSTEIN LAUDED AS AN ARBITRATOR; Rabbi 25 Years With Jewish Board Recommends Similar Courts in City System | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/advertising-marketing.html | Advertising & Marketing | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/return-to-russification.html | Return to Russification | True | By Harry Schwartz | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/skinner-manchester-victor.html | Skinner Manchester Victor | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/mohns-goal-decides.html | Mohns' Goal Decides | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/dr-g-f-thomas-to-lecture.html | Dr. G. F. Thomas to Lecture | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/dr-robertmalach.html | DR. ROBERT.MALACH | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/turboprop-units-rated-over-jets-united-aircraft-aide-reports.html | TURBOPROP UNITS RATED OVER JETS; United Aircraft Aide Reports Propeller Planes Quieter, Less Costly to Operate | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/beware-that-warm-ice-melting-type-is-more-slippery-than-frozen.html | BEWARE THAT WARM ICE; Melting Type Is More Slippery Than Frozen, Drivers Told | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/vice-president-to-head-iselin-co-atlanta-office.html | Vice President to Head Iselin Co. Atlanta Office | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/eisenhower-gives-building-aid-plan-he-outlines-it-to-convention-of.html | EISENHOWER GIVES BUILDING AID PLAN; He Outlines It to Convention of House Constructors--Easier Financing a Point | True | By Lee E. Cooper | 1982-02-25 | RE0000121374 | B00000452207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/highway-program-urged-auto-club-asks-for-thorough-rehabilitation-by.html | HIGHWAY PROGRAM URGED; Auto Club Asks for Thorough Rehabilitation by State | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/eastern-allstars-beat-west-in-pro-football-bowl-game-before-44214.html | Eastern All-Stars Beat West in Pro Football Bowl Game Before 44,214; GROZA GOALS HELP TEAM WIN, 20 TO 9 | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/cotton-market-for-week-mixed-active-contracts-close-up-18-to-down.html | COTTON MARKET FOR WEEK MIXED; Active Contracts Close Up 18 to Down 14 Points, With Distant Months Weak | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/-loitering-autoists-to-be-queried-by-police-in-drive-on-night-crime.html | ' Loitering Autoists to Be Queried By Police in Drive on Night Crime | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/burmese-seize-rebel-post.html | Burmese Seize Rebel Post | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/futures-trading-declines-in-year-dollar-value-down-74-in-the-period.html | FUTURES TRADING DECLINES IN YEAR; Dollar Value Down 7.4% in the Period Ended June 30, Head of C. E. A. Reports | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/financial-times-indices.html | Financial Times Indices | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/marine-midland-corp-21year-high-set-by-earnings-of-7517090-or-128-a.html | MARINE MIDLAND CORP.; 21-Year High Set by Earnings of $7,517,090, or $1.28 a Share | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/21-homeless-in-fire-tenement-blaze-in-harlem-sends-families-into.html | 21 HOMELESS IN FIRE; Tenement Blaze in Harlem Sends Families Into Cold | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/5-admit-school-attack-boys-talk-on-incident-that-led-to-detroit.html | 5 ADMIT SCHOOL ATTACK; Boys Talk on Incident That Led to Detroit Athletics Curb | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/charles-j-ramsburg.html | CHARLES J. RAMSBURG | True | Soectat to Ta= NZWYOrU 'ns. | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/santa-fe-union-test-in-fourth-day-today.html | SANTA FE UNION TEST IN FOURTH DAY TODAY | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/tito-is-on-sick-leave-he-tells-party-aides.html | Tito Is on 'Sick Leave,' He Tells Party Aides | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/glider-pilot-dies-in-crash.html | Glider Pilot Dies in Crash | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/british-lift-veil-on-atom-plants-arms-improved-power-sighted.html | British Lift Veil on Atom Plants; Arms Improved, Power Sighted; BRITISH LIFT VEIL ON ATOMIC PLANTS | True | By the United Press. | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/vietnam-assured-on-french-intent-top-paris-aide-in-indochina.html | VIETNAM ASSURED ON FRENCH INTENT; Top Paris Aide in Indo-China Stresses Readiness to Give Independence, Equality | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/stevenson-called-1956-choice.html | Stevenson Called 1956 Choice | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/legion-post-to-hear-l-e-walsh.html | Legion Post to Hear L. E. Walsh | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/desert-fashions-showh-at-tucson-spring-styles-have-16-arizona-towns.html | DESERT FASHIONS SHOWH AT TUCSON; Spring Styles Have 16 Arizona Towns as Inspiration -- Wear for Evening Is Included | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/record-year-looms-for-world-cotton.html | RECORD YEAR LOOMS FOR WORLD COTTON | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/indian-rail-station-bombed.html | Indian Rail Station Bombed | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/monello-ley-works-are-given-on-forum.html | MONELLO, LEY WORKS ARE GIVEN ON FORUM | True | H. C. S. | 1982-02-25 | RE0000121374 | B00000452207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/tokle-triumphs-in-chicago-meet-with-leaps-of-191-and-182-feet.html | Tokle Triumphs in Chicago Meet With Leaps of 191 and 182 Feet | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/mercury-slides-to-winters-low-of-9-in-the-city-cold-wave-expected.html | MERCURY SLIDES TO WINTER'S LOW OF 9 IN THE CITY; Cold Wave Expected to Last Another Day -- Some Relief Forecast for Tomorrow | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/more-aid-for-air-travelers.html | More Aid for Air Travelers | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/foreign-exchange-rates-week-ended-jan-15-1954.html | FOREIGN EXCHANGE RATES; Week Ended Jan. 15, 1954 | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/childrens-group-to-gain-by-play-caine-mutiny-court-martial-next.html | CHILDREN'S GROUP TO GAIN BY PLAY; 'Caine Mutiny Court Martial' Next Monday Will Assist the Neighborhood Center | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/of-local-origin.html | Of Local Origin | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/wheat-foreseen-in-short-supply-removal-of-large-quantities-under.html | WHEAT FORESEEN IN SHORT SUPPLY; Removal of Large Quantities Under Support Is Expected to Affect Futures Market | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/elevated-to-presidency-of-pepsicola-of-canada.html | Elevated to Presidency Of Pepsi-Cola of Canada | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/larsen-takes-tennis-final.html | Larsen Takes Tennis Final | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/art-by-vasilieff-on-display-today-paintings-by-caswell-and-borgatta.html | ART BY VASILIEFF ON DISPLAY TODAY; Paintings by Caswell and Borgatta Among Other One-Man Exhibitions | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/egyptians-dispute-british-on-moslems.html | EGYPTIANS DISPUTE BRITISH ON MOSLEMS | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/3-dead-in-b26-crash-named.html | 3 Dead in B-26 Crash Named | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/dispute-solidifies-mexico.html | Dispute Solidifies Mexico | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/japan-reverting-to-prewar-ways-throwing-overboard-reforms-written.html | JAPAN REVERTING TO PRE-WAR WAYS; Throwing Overboard Reforms Written Into Law During Western Occupation | True | By Lindesay Parrott | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/tito-sees-nation-harmed.html | Tito Sees Nation Harmed | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/major-rebel-drive-seen-vietminh-may-have-30000-men-near-french.html | MAJOR REBEL DRIVE SEEN; Vietminh May Have 30,000 Men Near French Border Bastion | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/employers-back-injury-pay-rises-associated-industries-stand-also.html | EMPLOYERS BACK INJURY PAY RISES; Associated Industries Stand Also Covers Dewey's Plan for Sickness Benefits | True | By Warren Weaver Jr. | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/chicago-bowler-leads-lillard-moves-to-top-in-allstar-event-with.html | CHICAGO BOWLER LEADS; Lillard Moves to Top in AllStar Event With 2,584 | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/parking-problem-of-salesmen.html | Parking Problem of Salesmen | True | M. D. LITMAN | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/nurses-aides-needed-red-cross-urges-women-to-volunteer-for-training.html | NURSES' AIDES NEEDED; Red Cross Urges Women to Volunteer for Training | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/goalie-posts-fourth-shutout.html | Goalie Posts Fourth Shutout | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/homes-called-gauge-dr-beck-says-they-are-sign-of-nations-future.html | HOMES CALLED GAUGE; Dr. Beck Says They Are Sign of Nation's Future | True | | 1982-02-25 | RE0000121374 | B00000452207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/miss-frothingham-engaged-to-marry.html | MISS FROTHINGHAM ENGAGED TO MARRY | True | Special to TH NW YOX TreEs. | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/negroes-occupy-pulpits-31-college-heads-are-guest-preachers-in.html | NEGROES OCCUPY PULPITS; 31 College Heads Are Guest Preachers in Boston Area | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/president-to-ask-health-plan-law-message-today-is-expected-to.html | PRESIDENT TO ASK HEALTH PLAN LAW; Message Today Is Expected to Request 'Re-Insurance' of Private Programs | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/ford-hopes-to-pass-chevrolet-this-year.html | FORD HOPES TO PASS CHEVROLET THIS YEAR | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/irish-nationalists-strip-briton-burn-uniform.html | Irish Nationalists Strip Briton, Burn Uniform | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/philharmonic-led-by-kostelanetz-first-of-three-winter-events-held.html | PHILHARMONIC LED BY KOSTELANETZ; First of Three Winter Events Held at Carnegie Hall to Attract New Patronage | True | R. P. | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/cigarette-smoking-off-eleven-months-of-1953-was-16-below-figure-for.html | CIGARETTE SMOKING OFF; Eleven Months of 1953 Was 1.6% Below Figure for 1952 | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/guiana-talks-to-start-british-governor-in-london-to-discuss-colony.html | GUIANA TALKS TO START; British Governor in London to Discuss Colony Program | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/south-rhodesia-likely-to-quit-if-dominion-status-is-delayed.html | South Rhodesia Likely to Quit if Dominion Status Is Delayed | True | By Albion Ross | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/gain-for-national-airlines.html | Gain for National Airlines | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/london-police-halt-brooklyn-mans-son.html | LONDON POLICE HALT BROOKLYN MAN'S SON | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/gold-coast-selfrule-sped-london-hopes-it-will-retain-ties.html | Gold Coast Self-Rule Sped -- London Hopes It Will Retain Ties | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/proud-irish-put-senator-on-spot-saltonstall-election-chances-hurt.html | PROUD IRISH PUT SENATOR ON SPOT; Saltonstall Election Chances Hurt as Military Is Barred in St. Patrick's Day Parade | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/mosconi-to-play-procita.html | Mosconi to Play Procita | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/barnard-drive-headed-by-mrs-stanley-isaacs.html | Barnard Drive Headed By Mrs. Stanley Isaacs | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/11month-output-up-for-mens-clothing.html | 11-MONTH OUTPUT UP FOR MEN'S CLOTHING | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/food-and-hunger.html | FOOD AND HUNGER | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/oslos-envoy-leaves-moscow.html | Oslo's Envoy Leaves Moscow | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/meyers-to-drop-playbill-post.html | Meyers to Drop Playbill Post | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/schwartz-wins-tennis-final.html | Schwartz Wins Tennis Final | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/life-of-a-salesman-in-dollars-and-cents.html | Life of a Salesman In Dollars and Cents | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/p-s-hill-partner-in-law-firmhere-member-of-griggs-baldwin-baldwin.html | P. S. HILL, PARTNER IN LAW FIRMHERE; Member of Griggs, Baldwin Baldwin, Which !-Je Joined in 1904, Is Dead at 74 | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/manhasset-races-off.html | Manhasset Races Off | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/airline-sets-flight-record.html | Airline Sets Flight Record | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/seized-on-bridge-railing-exg-i-despondent-over-delay-in-german.html | SEIZED ON BRIDGE RAILING; Ex-G. I. Despondent Over Delay in German Girl's Arrival | True | | 1982-02-25 | RE0000121374 | B00000452207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/state-study-spurs-revision-of-court-structure-in-city-state-study.html | State Study Spurs Revision Of Court Structure in City; State Study Spurs Major Revision of Archaic Court System in City | True | By Russell Porter | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/brownells-talk-called-deceptive-mitchell-democratic-leader-disputes.html | BROWNELL'S TALK CALLED DECEPTIVE; Mitchell, Democratic Leader, Disputes G.O.P. on Anti-Red Success -- Credits Truman | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/135mile-chase-nets-6-teenagers-steal-cars-slug-man-cause-crash.html | 135-MILE CHASE NETS 6; Teen-Agers Steal Cars, Slug Man, Cause Crash | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/wilson-co-nets-3035999-in-year-showing-compares-to-loss-of-763341.html | WILSON & CO. NETS $3,035,999 IN YEAR; Showing Compares to Loss of $763,341 Chalked Up for Previous Period | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/urged-u-s-ways-on-british.html | Urged U. S. Ways on British | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/cosi-fan-tutte-sung-at-the-met-mozarts-work-receives-its-first.html | COSI FAN TUTTE' SUNG AT THE 'MET'; Mozart's Work Receives Its First Performances of the Season Here | True | N. S. | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/elected-head-of-native-laces.html | Elected Head of Native Laces | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/houston-to-drop-kurtz-symphony-signs-fricsay-as-5455-principal.html | HOUSTON TO DROP KURTZ; Symphony Signs Fricsay as '54-'55 Principal Conductor | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/korean-completes-m-a-during-study-tour-here.html | Korean Completes M. A. During Study Tour Here | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/dewey-names-special-aide-for-state-in-pier-vote-case-eminent-lawyer.html | Dewey Names Special Aide For State in Pier Vote Case; Eminent Lawyer to 'Lead Fight Against Old I.L.A.' Before Labor Board | True | By A. H. Raskin | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/weather-halts-dinghies.html | Weather Halts Dinghies | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/miss-audrey-dubowski-to-wed.html | Miss Audrey DuBowski to Wed! | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/-met-schedules-rakes-progress-stravinsky-opera-will-return-to.html | ' MET' SCHEDULES 'RAKE'S PROGRESS'; Stravinsky Opera Will Return to Repertory in 11th Week -- 2 Set for New Roles | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/appeal-is-made-to-unify-church-st-patricks-preacher-warns-of-common.html | APPEAL IS MADE TO UNIFY CHURCH; St. Patrick's Preacher Warns of Common Foe -- Cardinal Presides at the Mass | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/riegelman-stresses-public-service-need.html | RIEGELMAN STRESSES PUBLIC SERVICE NEED | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/vespers-for-12-schools-sockman-voices-doubt-soviet-will-start.html | VESPERS FOR 12 SCHOOLS; Sockman Voices Doubt Soviet Will Start Global War | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/fire-destroys-nursing-home.html | Fire Destroys Nursing Home | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/rangers-halt-wings-at-detroit-bruins-check-canadiens-bowers-41.html | Rangers Halt Wings at Detroit, Bruins Check Canadiens; BOWER'S 41 SAVES MARK 3-2 VICTORY | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/myra-hess-is-soloist-plays-mozart-piano-concerto-at-philharmonic.html | MYRA HESS IS SOLOIST; Plays Mozart Piano Concerto at Philharmonic Program | True | H. C. S. | 1982-02-25 | RE0000121374 | B00000452207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/russellremsen-triumph-in-final-amateurs-top-iannicelli-and-chassard.html | RUSSELL-REMSEN TRIUMPH IN FINAL; Amateurs Top Iannicelli and Chassard in Heights Casino Open Squash Racquets | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/malayan-star-victor-eddie-choong-gains-badminton-trophy-peg-varner.html | MALAYAN STAR VICTOR; Eddie Choong Gains Badminton Trophy - Peg Varner Wins | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/japan-cuts-emigration-reduced-budget-curbs-flow-of-settlers-to.html | JAPAN CUTS EMIGRATION; Reduced Budget Curbs Flow of Settlers to South America | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/szpinalski-is-heard-in-4-violin-sonatas.html | SZPINALSKI IS HEARD IN 4 VIOLIN SONATAS | True | H. C. S. | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/boat-show-draws-big-sunday-crowd-hundreds-wait-at-armory-for-doors.html | BOAT SHOW DRAWS BIG SUNDAY CROWD; Hundreds Wait at Armory for Doors to Open -- Luncheon for Dealers Today | True | By Clarence E. Lovejoy | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/samuel-moor-physician53-years.html | SAMUEL . MOOR, PHYSICIAN53. YEARS | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/u-s-flier-jailed-in-geneva.html | U. S. Flier Jailed in Geneva | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/sports-of-the-times-times-have-changed.html | Sports of The Times; Times Have Changed | True | By Arthur Daley | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/oil-expert-warns-on-pipeline-plan-superinch-might-be-peril-to.html | OIL EXPERT WARNS ON PIPELINE PLAN; ' Super-Inch' Might Be Peril to Tanker Fleet, He Says - Material Stockpile Urged | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/mrs-leo-james-lent-has-soni.html | Mrs. Leo James Lent 'Has SonI | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/lower-reserves-urged-by-banker-end-of-outmoded-differential-in.html | LOWER RESERVES URGED BY BANKER; End of 'Outmoded' Differential in Requirements Also Asked by Bankers Trust Head | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/paris-tariff-plan-is-lenient-to-u-s-reductions-would-be-small-new.html | PARIS TARIFF PLAN IS LENIENT TO U. S.; Reductions Would Be Small -- New Report Shows How Proposal Would Work | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/eisenhowers-in-church-they-brave-cold-wind-to-hear-sermon-on.html | EISENHOWERS IN CHURCH; They Brave Cold Wind to Hear Sermon on Mastering Moods | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/an-active-third-period.html | An Active Third Period | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/russians-score-a-hit-with-fans-in-taking-world-speed-skating.html | Russians Score a Hit With Fans In Taking World Speed Skating Japanese Crowds at Sapporo, Near Soviet Islands, Cheer Victors -- Athletes Mix Freely -- Meet Without Incident | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/new-mau-mau-setbacks-brigadier-is-seized-and-26-terrorists-are.html | NEW MAU MAU SETBACKS; ' Brigadier' Is Seized and 26 Terrorists Are Slain | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/harrison-wins-crosby-golf-by-stroke-despite-7-on-the-54th-and-last.html | Harrison Wins Crosby Golf by Stroke Despite 7 on the 54th and Last Hole; CARD OF 71 FOR 210 SCORES ON COAST | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/fishing-boat-in-tow-coast-guard-cutter-reaches-trawler-off-portland.html | FISHING BOAT IN TOW; Coast Guard Cutter Reaches Trawler Off Portland, Me. | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/text-of-announcement.html | TEXT OF ANNOUNCEMENT | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/city-church-merger-effective-in-bronx.html | CITY CHURCH MERGER EFFECTIVE IN BRONX | True | | 1982-02-25 | RE0000121374 | B00000452207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/navy-to-aid-search-for-wrecked-comet.html | NAVY TO AID SEARCH FOR WRECKED COMET | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/books-authors.html | Books -- Authors | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/susa-wt-eag0i-mary-washington-student-to-be-ved-to-edwinj-gould.html | SUSA. W,T. E.AGE0I; Mary. Washington Student to] Be Ved to Edwin,J. Gould | True | { I SpIal to Tmo NIW YoR=: TiM. / | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/argentine-driver-scores.html | Argentine Driver Scores | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/support-cost-challenged.html | Support Cost Challenged | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/charshee-ousts-mcleod.html | Charshee Ousts McLeod | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/lard-turns-weaker-new-buying-harder-to-enlist-domestic-demand-is.html | LARD TURNS WEAKER; New Buying Harder to Enlist -- Domestic Demand Is Quiet | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/apparel-industry-to-study-outlook-recovery-board-committee-to-open.html | APPAREL INDUSTRY TO STUDY OUTLOOK; Recovery Board Committee to Open Three-Day Parley in Florida Today | True | By Herbert Koshetz | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/flood-from-concourse-main-delays-ind-6-hours.html | Flood From Concourse Main Delays IND 6 Hours | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/differences-noted-in-early-cell-stage.html | DIFFERENCES NOTED IN EARLY CELL STAGE | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/french-revamp-major-industry-employers-and-unions-join-to-revive.html | FRENCH REVAMP MAJOR INDUSTRY; Employers and Unions Join to Revive Cotton Textiles - Pay and Output Rise Is Aim | True | By Michael L. Hoffman | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/boy-drowns-in-canal-second-youth-at-freeport-is-rescued-after-ice.html | BOY DROWNS IN CANAL; Second Youth at Freeport Is Rescued After Ice Breaks | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/tides-of-mediocrity-officer-blames-uninspired-leadership-for.html | Tides of Mediocrity'; Officer Blames Uninspired Leadership for 'Present Low Morale' in the Navy | True | By Hanson W. Baldwin | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/guatemala-feels-earthquake.html | Guatemala Feels Earthquake | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/dog-swallows-14inch-knife.html | Dog Swallows 14-Inch Knife | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/epstein-cory.html | Epstein -- Cory | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/abroad-foreign-policy-under-the-bricker-amendment.html | Abroad; Foreign Policy Under the Bricker Amendment | True | By Anne O'Hare McCormick | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/new-york-banks-charged-344-interest-as-shortterm-rate-lost-month-up.html | New York Banks Charged 3.44% interest As Short-Term Rate Lost Month, Up 0.2% | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/yugoslav-reds-oust-djilas-after-accusations-by-tito-strip-vice.html | Yugoslav Reds Oust Djilas After Accusations by Tito; Strip Vice President of Key Posts at Hearings on His Criticisms of the Party | True | By Jack Raymond | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/maoris-aroused-by-gibes-in-press-amused-criticism-by-british-of.html | MAORIS AROUSED BY GIBES IN PRESS; Amused Criticism by British of Natives' Welcome to Queen Stirs New Zealand | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/sir-noelb-livingston.html | SIR NOEL'B. LIVINGSTON | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/mary-garden-flies-here-opera-star-says-shes-happy-that-she-never.html | MARY GARDEN FLIES HERE; Opera Star Says She's Happy That She Never Married | True | | 1982-02-25 | RE0000121374 | B00000452207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/lauds-divinity-schools-dean-urban-declares-they-are-powerhouses-of.html | LAUDS DIVINITY SCHOOLS; Dean Urban Declares They Are 'Powerhouses of Church' | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/release-of-tunisian-asked.html | Release of Tunisian Asked | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/music-notes.html | MUSIC NOTES | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/olympic-group-declines-to-act-on-change-of-site-for-56-games.html | Olympic Group Declines to Act On Change of Site for '56 Games; Executive Committee Rejects Proposal to Take Events From Australia Despite Strong Protest by French Member | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/lease-purchased-on-the-west-side-deal-involves-bradford-hotel-on.html | LEASE PURCHASED ON THE WEST SIDE; Deal Involves Bradford Hotel on 70th St. -- Dwellings Bought on East Side | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/pinkertons-lose-nine-revolvers-dignity-too-as-police-enter-hunt-9.html | Pinkertons Lose Nine Revolvers, Dignity Too as Police Enter Hunt; 9 LOST PISTOLS PUT PINKERTONS IN FIX | True | By Murray Schumach | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/help-for-koreans-asked-in-sermons-beggar-boy-project-cited-spellman.html | HELP FOR KOREANS ASKED IN SERMONS; ' Beggar Boy Project' Cited -- Spellman Praises G. I.'s for Their Generosity | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/dies-in-fall-from-hotel-window.html | Dies in Fall From Hotel Window | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/open-to-national-post.html | Open to National Post | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/beekman-place-house-is-sold-by-billy-rose.html | Beekman Place House Is Sold by Billy Rose | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/busch-is-skates-winner.html | Busch Is Skates Winner | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/the-screen-in-review-admiral-ushakov-first-of-twopart-biography-has.html | THE SCREEN IN REVIEW; ' Admiral Ushakov,' First of Two-Part Biography, Has Premiere at the Stanley Theatre | True | H. H. T. | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/weyland-returns-to-tokyo.html | Weyland Returns to Tokyo | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/son-to-the-mitchell-poleteinsi.html | Son to the Mitchell .PoleteinsI | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/ann-jordans-troth-she-plans-june-wedding-to-lieut-c-j-obrien-u-s-a.html | ANN JORDAN'S TROTH; She Plans June Wedding to] Lieut. C. J. O'Brien, U. S. A. | True | Special to TK. Nzw YO2K TIMES. | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/monaco-completes-election.html | Monaco Completes Election | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/even-scouts-freeze-at-31.html | Even Scouts Freeze at -- 31 | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/otto-e-nnn.html | OTTO E. ' N':)NN | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/tipoff-in-kidnap-case-denied.html | Tip-Off in Kidnap Case Denied | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/sir-ernest-belqni-pubushar&dies-outspoken-foe-of-centraized.html | SIR ERNEST. BElqNi PUBUSHER.,8,DIES; Outspoken Foe of Centra(ized 'Government Was Former Chairman of.2 Firms ' | True | Special to.Lr w Yo'r--- | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/u-s-maps-action-to-hire-mexicans-will-start-own-recruiting-of-firm.html | U. S. MAPS ACTION TO HIRE MEXICANS; Will Start Own Recruiting of Farm Workers After Collapse of Parleys | True | | 1982-02-25 | RE0000121374 | B00000452207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/robber-waits-half-hour-for-assistants-to-phone.html | Robber Waits Half Hour For Assistants to Phone | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/girls-fare-better-hunting-first-job-but-state-and-city-aides-find.html | GIRLS FARE BETTER HUNTING FIRST JOB; But State and City Aides Find Boy Graduates of the High Schools Have Wider Field | True | By Leonard Buder | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/olson-captures-title-gains-southwest-speedskating-championship-at.html | OLSON CAPTURES TITLE; Gains Southwest Speed-Skating Championship at St. Louis | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/congress-prayer-room-likely.html | Congress Prayer Room Likely | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/rise-in-exporting-by-french-urged-economics-official-in-paris-is-to.html | RISE IN EXPORTING BY FRENCH URGED; Economics Official in Paris Is to Seek Wider Use of Aid Granted by Government | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/leonidprasolov.html | LEONID.PRASOLOV | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/ballet-rides-high-after-first-week-audiences-pleased-with-the.html | BALLET RIDES HIGH AFTER FIRST WEEK; Audiences Pleased With the Company's Excellence -- 'A La Francaix' Presented | True | By John Martin | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/sixfilm-deal-set-with-rome-group-hollywood-to-provide-stars-first-3.html | SIX-FILM DEAL SET WITH ROME GROUP; Hollywood to Provide Stars -- First 3 Offerings Will Be Designed Also for TV | True | By Thomas M. Pryor | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/marital-reform-urged-in-egypt.html | Marital Reform Urged in Egypt | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/focus-in-life-held-basic-need-of-man-dr-sizoo-notes-rewards-in.html | FOCUS IN LIFE HELD BASIC NEED OF MAN; Dr. Sizoo Notes Rewards in Loyalty to an End in Talk at Fifth Avenue Church | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/working-of-e-d-c-question-raised-as-to-whether-concept-will.html | Working of E. D. C.; Question Raised As to Whether Concept Will Overcome Nationalism | True | WALTER SULZBACH | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/wiretapping-legislation-opposed.html | Wire-Tapping Legislation Opposed | True | NAPHTALY LEVY | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/hamilton-captures-curling-final-188.html | HAMILTON CAPTURES CURLING FINAL, 18-8 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/fire-ruins-4-bronx-shops.html | Fire Ruins 4 Bronx Shops | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/sailing-honors-to-nye-he-takes-two-of-three-dinghy-races-at-indian.html | SAILING HONORS TO NYE; He Takes Two of Three Dinghy Races at Indian Harbor | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/protestants-close-brooklyn-revival.html | PROTESTANTS CLOSE BROOKLYN REVIVAL | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/riboflavin-price-reduced.html | Riboflavin Price Reduced | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/reds-reply-awaited-indian-in-korea-reiterates-stand.html | Reds' Reply Awaited; INDIAN IN KOREA REITERATES STAND | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/elizabeth-visits-gold-area.html | Elizabeth Visits Gold Area | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/labonte-heads-class-a-takes-honors-with-ski-jumps-of-114-and-117.html | LABONTE HEADS CLASS A; Takes Honors With Ski Jumps of 114 and 117 Feet | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/soviet-reassures-austria.html | Soviet Reassures Austria | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121374 | B00000452207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/desapio-predicts-corruption-issue-terms-dewey-code-a-resort-to.html | DESAPIO PREDICTS CORRUPTION ISSUE; Terms Dewey Code a Resort to Expediency Anticipating Race for Governorship | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/safety-leaders-named-weeks-selects-group-chiefs-for-white-house.html | SAFETY LEADERS NAMED; Weeks Selects Group Chiefs for White House Conference | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/television-in-review-hit-parade-saturday-night-glows-as-tuneful.html | Television In Review: Hit Parade; Saturday Night Glows as Tuneful Program Is Given in Color | True | By Jack Gould | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/salaries-of-judges.html | Salaries of Judges | True | SIMON LEVENTALL | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/japan-to-try-a-u-s-dependent.html | Japan to Try a U. S. Dependent | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/tug-speeds-to-dutch-liner.html | Tug Speeds to Dutch Liner | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/mrs-marian-p-sloane.html | MRS. MARIAN P. SLOANE | True | Sclat to Isw.Yo Tss. | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/egypt-cancels-britons-exit.html | Egypt Cancels Briton's Exit | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/mrs-gerald-j-cruise-.html | MRS. GERALD J. CRUISE * | True | {I Special to Ti Ew YORK TrMES. { | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/slides-kill-8-on-madagascar.html | Slides Kill 8 on Madagascar | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/intergroup-units-listed-directory-of-agencies-issued-by-mayors.html | INTERGROUP UNITS LISTED; Directory of Agencies Issued by Mayor's Committee | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/state-aid-for-city-governors-position-criticized-as-hampering-city.html | State Aid for City; Governor's Position Criticized as Hampering City Government | True | CHESTER M. GOLDMAN | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/prep-school-sports-gunnery-athletic-director-takes-chance-gun-dog.html | Prep School Sports; Gunnery Athletic Director Takes Chance Gun Dog May Be Just Dog | True | By Michael Strauss | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/londons-markets-lag-then-advance-electrical-strikes-cause-bit-of.html | LONDON'S MARKETS LAG, THEN ADVANCE; Electrical Strikes Cause Bit of Hesitation but Bullish Movement Is Renewed | True | By Lewis L. Nettleton | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/miss-suggs-triumphs-with-231-in-sea-island-open-tournament.html | Miss Suggs Triumphs With 231 In Sea Island Open Tournament | True | | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-18 | 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/patterns-of-the-times-import-adaptations-evening-and-daytime.html | Patterns of The Times: Import Adaptations; Evening and Daytime Dresses and a Suit Cleverly Presented | True | By Virginia Pope | 1982-02-25 | RE0000121374 | B00000452207 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/johnson-sets-back-pond-wins-155-159-as-bulldog-squash-tennis-starts.html | JOHNSON SETS BACK POND; Wins, 15-5, 15-9, as Bulldog Squash Tennis Starts | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/single-city-court-for-parking-opens-loud-protests-chiefly-from.html | SINGLE CITY COURT FOR PARKING OPENS; Loud Protests, Chiefly From Women, Are Made Because Bureau Is in Manhattan | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/the-right-to-medical-care.html | THE RIGHT TO MEDICAL CARE | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/woman-65-dies-in-leap-wife-of-b-m-newhouse-art-dealer-had-long-been.html | WOMAN, 65, DIES IN LEAP; Wife of B. M. Newhouse, Art Dealer, Had Long Been III | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/miss-rosenthal-will-be-married-social-worker-engaged-to-dr-saul-j.html | MISS ROSENTHAL WILL BE MARRIED; Social Worker Engaged to Dr. Saul J. Blatman of Columbia-Presbyterian | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/city-faces-strike-sanitation-local-backs-leader-in-demand-for.html | CITY FACES STRIKE; Sanitation Local Backs Leader In Demand for Double Time | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/dulles-praises-exiles-sends-best-wishes-to-group-from-six-countries.html | DULLES PRAISES EXILES; Sends Best Wishes to Group From Six Countries | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/scots-home-rule-not-major-issue-nationalists-charge-wrongs-to.html | SCOTS HOME RULE NOT MAJOR ISSUE; Nationalists Charge Wrongs to 'Sassenachs' -- Economic Ties Bar Union Rupture | True | By Drew Middleton | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/middle-east-defense.html | MIDDLE EAST DEFENSE | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/naval-stores.html | NAVAL STORES | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/mrs-g-b-adams-jr-has-son.html | Mrs. G. B. Adams Jr. Has Son | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/fashion-new-hairdos-are-casual-but-trim-one-point-is-certain-the.html | Fashion: New Hairdos Are Casual But Trim; One Point Is Certain: The Italian Cut Is a Thing of the Past | True | By Dorothy O'Neill | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/a-p-tessier-dies-steel-firm-aide-treasurer-of-terry-tench-was-63.html | A. P. TESSIER DIES; STEEL FIRM AIDE; Treasurer of Terry & Tench Was 63 -- Served on Boards of Several Corporations | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/raceway-scandal-argued-in-albany-gop-defends-sprague-and-bleakley.html | RACEWAY SCANDAL ARGUED IN ALBANY; G.O.P. Defends Sprague and Bleakley -- Democrats in Senate Make Retort | True | By Leo Eganspecial To the New York Times. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/naguib-names-new-envoys.html | Naguib Names New Envoys | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/jet-training-at-newark.html | JET TRAINING AT NEWARK? | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/british-news-aide-feted-correspondents-pay-tribute-to-sir-william.html | BRITISH NEWS AIDE FETED; Correspondents Pay Tribute to Sir William Ridsdale | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/wood-field-and-stream-snow-solves-camouflage-problem-of-hare-and.html | Wood, Field and Stream; Snow Solves Camouflage Problem of Hare and Provides Workout for Hunters | True | By Raymond R. Camp | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/turkey-settles-debt-accord-on-french-credit-paves-way-for.html | TURKEY SETTLES DEBT; Accord on French Credit Paves Way for Commercial Pact | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/film-import-curb-asked.html | Film Import Curb Asked | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/bank-statement.html | BANK STATEMENT | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/trading-in-london-has-a-bright-spot-south-african-issues-in-good.html | TRADING IN LONDON HAS A BRIGHT SPOT; South African Issues in Good Demand in an Otherwise Quiet Trading Session | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/factors-in-italys-crisis-de-gasperi-government-charged-with-failure.html | Factors in Italy's Crisis; De Gasperi Government Charged With Failure to Effect Needed Reforms | True | DALE PONTIUS | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/admiral-blandy-buried-services-for-chief-of-warship-atom-test-held.html | ADMIRAL BLANDY BURIED; Services for Chief of Warship, Atom Test Held in Arlington I | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/tribute-to-rodgers-producer-is-cited-by-temple-emanuel-mens-club.html | TRIBUTE TO RODGERS; Producer Is Cited by Temple Emanu-El Men's Club | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/american-peiping-freed-refuses-1way-passport.html | American Peiping Freed Refuses 1-Way Passport | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/u-s-butter-stock-rise-alarming-benson-says.html | U. S. Butter Stock Rise 'Alarming,' Benson Says | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/firestone-sees-progress-in-54-expansion-diversification-market-for.html | FIRESTONE SEES PROGRESS IN '54; Expansion, Diversification, Market for Tires Cited as Bases for Optimism | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/east-germany-called-vital.html | East Germany Called Vital | True | By M. S. Handlerspecial To the New York Times. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/stimweiss-gets-pilot-job.html | Stimweiss Gets Pilot Job | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/israeli-children-start-tree-drive-planting-of-4500000-is-goal-of.html | ISRAELI CHILDREN START TREE DRIVE; Planting of 4,500,000 Is Goal of Campaign Opening at Arboreal Fete Today | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/g-o-p-ends-fight-on-nassau-bench-philip-huntington-of-sea-cliff.html | G. O. P. ENDS FIGHT ON NASSAU BENCH; Philip Huntington of Sea Cliff Named to Supreme Court as Dewey Prevails | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/courses-for-home-cover-wide-range-wise-money-spending-house.html | COURSES FOR HOME COVER WIDE RANGE; Wise Money Spending, House Planning, Law and Crafts Among Those Offered | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/referee-assaulted-calls-hockey-game.html | REFEREE, ASSAULTED, CALLS HOCKEY GAME | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/bank-votes-name-change.html | Bank Votes Name Change | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/canada-signs-up-4-uranium-mines-producers-will-deliver-ores-in.html | CANADA SIGNS UP 4 URANIUM MINES; Producers Will Deliver Ores in Varied States of Refining Under 5-Year Contracts | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/gifts-to-neediest-sent-by-children-brother-and-sister-donate-4-and.html | GIFTS TO NEEDIEST SENT BY CHILDREN; Brother and Sister Donate $4 and Father of Little Girl Helps Another Find Home | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/stress-is-placed-on-peace-output-official-of-apparel-board-bids.html | STRESS IS PLACED ON PEACE OUTPUT; Official of Apparel Board Bids Industry Reduce Reliance on Defense Outlays NEW GAINS ARE FORECAST Max Weinstock Says 5% Dip in U. S. Economy Would Be Temporary Adjustment STRESS IS PLACED ON PEACE OUTPUT | True | By Herbert Koshetzspecial To the New York Times. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/keep-up-ad-drive-newspapers-told-agency-official-warns-peak.html | KEEP UP AD DRIVE, NEWSPAPERS TOLD; Agency Official Warns Peak Business Should Not Give Signal for Relaxation | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/fox-plans-movies-for-jean-simmons-5-year-pact-starting-in-1955.html | FOX PLANS MOVIES FOR JEAN SIMMONS; 5-Year Pact Starting in 1955 Signed -- Studio Also Buys 2-Picture Option on Star | True | By Thomas M. Pryorspecial To the New York Times. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/housing-in-astoria-bought-by-investor.html | HOUSING IN ASTORIA BOUGHT BY INVESTOR | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/selfmade-expert-wins-edison-prize-electrical-engineers-honor-j-f.html | SELF-MADE EXPERT WINS EDISON PRIZE; Electrical Engineers Honor J. F. Peters, Who Never Went to High School | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/mackinac-span-books-closing.html | Mackinac Span Books Closing | True | | 1982-02-25 | RE0000121375 | B00000452208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/eisenhower-urges-health-insurers-get-federal-help-he-seeks.html | EISENHOWER URGES HEALTH INSURERS GET FEDERAL HELP; He Seeks Reinsurance Fund to Spur Wider Protection by Private Programs ASKS MORE AID TO STATES Message Also Recommends Bolstering of Research and Rehabilitation Plans PRESIDENT OFFICERS HEALTH PROGRAM | True | By Joseph A. Loftusspecial To the New York Times. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/richmond-obtains-14-from-orioles-international-league-players-sold.html | RICHMOND OBTAINS 14 FROM ORIOLES; International League Players Sold for $50,000 to New Member of Circuit | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/dr-george-c-webster.html | DR. GEORGE C. WEBSTER | True | Speera[ to TF.o NEW YOaX 'Z'Es. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/unions-ask-a-part-in-states-inquiry-a-f-l-group-is-opposed-to-a.html | UNIONS ASK A PART IN STATES INQUIRY; A. F. L. Group Is Opposed to a 'Unilateral Investigation of Their Welfare Funds | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/danish-king-to-visit-dutch.html | Danish King to Visit Dutch | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/specialties-lead-in-mixed-market-bellwethers-generally-give-ground.html | SPECIALTIES LEAD IN MIXED MARKET; Bellwethers Generally Give Ground -- A.T.&T. and Some Oils and Aircrafts Rise PRICE INDEX EASES 0.23 530 Issues Advance, 365 Go Lower, 265 Hold Steady as Turnover Slumps | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/downtown-loft-burns-5-alarms-turned-in-for-blaze-near-police.html | DOWNTOWN LOFT BURNS; 5 Alarms Turned In for Blaze Near Police Headquarters | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/high-court-upsets-censors-of-films-in-new-york-ohio-finds.html | High Court Upsets Censors Of Films in New York, Ohio; Finds Objections Too Vague on 'La Ronde' and 'M' -- No General Rule Made, but 2 Justices Oppose Any Restraints HIGH COURT UPSETS BANS ON 2 FILMS | True | By Luther A. Hustonspecial To the New York Times. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/j-herbert-miller.html | J. HERBERT MILLER | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/fish-boats-haul-less-than-its-ice-40-tons-of-latter-cling-to-ketch.html | FISH BOAT'S HAUL LESS THAN ITS ICE; 40 Tons of Latter Cling to Ketch Carol-Jack, While Finny Cargo Weighs 19 | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/text-of-presidents-message-to-congress-on-improving-health.html | Text of President's Message to Congress on Improving Health | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/air-force-academy-nears-floor-action.html | AIR FORCE ACADEMY NEARS FLOOR ACTION | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/rise-in-net-shown-by-empire-trust-53-operating-earnings-put-at-1153.html | RISE IN NET SHOWN BY EMPIRE TRUST; ' 53 Operating Earnings Put at $11.53 a Share, Against $10.21 a Year Earlier | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/antifranco-paper-out-fortnightly-magazine-issued-by-group-of.html | ANTI-FRANCO PAPER OUT; Fortnightly Magazine Issued by Group of Americans | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/mississippi-emphasizes-stand.html | Mississippi Emphasizes Stand | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/u-s-stake-abroad-in-branches-and-subsidiaries-is-16-billion.html | U. S. Stake Abroad in Branches And Subsidiaries Is 16 Billion | True | | 1982-02-25 | RE0000121375 | B00000452208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/lewis-beck-talk-about-pier-unions-very-successful-meeting-is.html | LEWIS, BECK TALK ABOUT PIER UNIONS; ' Very Successful Meeting' Is Reported, but Mine Chief Is Still Behind Old I. L. A. | True | By Stanley Levey | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/football-giants-sign-2-1954-contracts-accepted-by-mcafee-livingston.html | FOOTBALL GIANTS SIGN 2; 1954 Contracts Accepted by McAfee, Livingston, Ends | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/fersh-caplan.html | Fersh -- Caplan | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/policemen-go-on-trial-jury-selection-may-take-two-weeks-in-staten.html | POLICEMEN GO ON TRIAL; Jury Selection May Take Two Weeks in Staten Island Case | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/jury-trial-delays-are-common-here-years-often-elapse-before-a.html | JURY TRIAL DELAYS ARE COMMON HERE; Years Often Elapse Before a Personal-Injury Negligence Case Is Heard by a Panel JURISTS' SWITCH MAY AID Peck, Meanwhile, Warns of 3 Alternatives if Transfers Do Not Provide a Solution | True | By Russell Porter | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/english-soccer-results.html | ENGLISH SOCCER RESULTS | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/bowery-scholars-ritesi-service-held-for-prof-w-peck-i-i-former.html | BOWERY SCHOLAR,S RITESI; Service Held for Prof. W. Peck, I I' Former Teacher atHunter I | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/w-a-fitz6brald-sijllkas-head-58-president-of-the-fifth-avenue-mens.html | W. A. FITZ6BRALD, SIJLKA'S HEAD, 58; President of the Fifth Avenue Men's Haberdshery Dies --Begin as Clerk at 11 | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/fiore-body-blows-stop-babe-herman-doctor-halts-bout-after-3d-round.html | FIORE BODY BLOWS STOP BABE HERMAN; Doctor Halts Bout After 3d Round When Loser's Side Is Temporarily Paralyzed | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/adonis-convicted-by-jersey-judge-exgambler-faces-3year-term-or-1000.html | ADONIS CONVICTED BY JERSEY JUDGE; Ex-Gambler Faces 3-Year Term or $1,000 Fine for Lying About Birthplace | True | By William R. Conklinspecial To the New York Times. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/indians-to-adhere-to-plan-to-return-captives-to-allies-first-of.html | INDIANS TO ADHERE TO PLAN TO RETURN CAPTIVES TO ALLIES; First of Anti-Red Prisoners to Start South Tonight, Custodians Declare U. N. REQUESTS AN INQUIRY Charge Communists Enrolled Some of P. O. W.'s in Army, in Violation of Truce | True | By the United Press. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/east-german-reporter-barred.html | East German Reporter Barred | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/to-show-freedom-tank-motor-sports-show-to-include-iron-curtain.html | TO SHOW 'FREEDOM TANK'; Motor Sports Show to Include Iron Curtain Escape Car | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/store-center-site-acquired.html | Store Center Site Acquired | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/hostel-to-be-built-in-israel.html | Hostel to Be Built in Israel | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/demarco-outpoints-wilson.html | DeMarco Outpoints Wilson | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/futures-advance-in-cotton-market-old-crop-months-strong-with-buying.html | FUTURES ADVANCE IN COTTON MARKET; Old Crop Months Strong, With Buying by Trade Becoming More Aggressive in Day | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/john-r-nagle.html | JOHN R. NAGLE | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/nationalists-said-to-desert.html | Nationalists Said to Desert | True | | 1982-02-25 | RE0000121375 | B00000452208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/daniel-l-couch.html | DANIEL L. COUCH | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/brighthued-jeeps-get-trial-by-kaiser.html | BRIGHT-HUED JEEPS GET TRIAL BY KAISER | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/oslo-fines-marshalls-hecklers.html | Oslo Fines Marshall's Hecklers | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/dulles-says-u-n-must-bar-peiping-but-secretary-holds-world-body-is.html | DULLES SAYS U. N. MUST BAR PEIPING; But Secretary Holds World Body Is Broad Enough to Outgrow Mere Alliance | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/coalition-looms-in-pakistan-vote-east-bengal-legislative-race-may.html | COALITION LOOMS IN PAKISTAN VOTE; East Bengal Legislative Race May Force Moslem League to Give Role to Minority | True | By John P. Callahanspecial To the New York Times. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/store-in-knoxville-to-expand-in-merger.html | STORE IN KNOXVILLE TO EXPAND IN MERGER | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/g-m-weighs-brazil-expansion.html | G. M. Weighs Brazil Expansion | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/slugger-may-hold-out.html | Slugger May Hold Out | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/in-the-nation-a-belated-recognition-of-a-deep-feeling.html | In The Nation; A Belated Recognition of a Deep Feeling | True | By Arthur Krock | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/south-boston-irish-win-the-troops-will-march.html | South Boston Irish Win; The Troops Will March | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/mosconi-beats-procita-twice.html | Mosconi Beats Procita Twice | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/new-treaty-plan-pressed-in-senate-as-a-compromise-brickers-which.html | NEW TREATY PLAN PRESSED IN SENATE AS A COMPROMISE; Bricker's 'Which Clause' Out in G.O.P. Proposal Drafted With Eye to White House | True | By William S. White | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/pierce-signs-as-one-of-the-highest-paid-pitchers-in-history-of.html | Pierce Signs as 'One of the Highest Paid Pitchers' in History of White Sox; SOUTHPAW AGREES TO TERMS FOR '54 Pierce, Strike-Out Leader, in White Sox Fold -- Mathews Seeks Rise From Braves | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/congress-asked-to-act-progressive-party-unit-urges-resolution-on.html | CONGRESS ASKED TO ACT; Progressive Party Unit Urges Resolution on War Power | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/tilp-wins-in-5-games-turns-back-phillip-in-class-a-squash-racquets.html | TILP WINS IN 5 GAMES; Turns Back Phillip in Class A Squash Racquets Here | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/georgetown-game-saturday.html | Georgetown Game Saturday | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/tercentenary-marked.html | Tercentenary Marked | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/state-department-stays-comment.html | State Department Stays Comment | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/colombe-to-help-bennington-fund.html | COLOMBE? TO HELP BENNINGTON FUND | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/state-aid-on-child-care-day-care-centers-in-new-york-city-viewed-as.html | State Aid on Child Care; Day Care Centers in New York City Viewed as Necessary Program | True | ANNA M. GRASS | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/senate-unit-gets-postal-reforms-advisory-body-assails-mail.html | SENATE UNIT GETS POSTAL REFORMS; Advisory Body Assails Mail Operations -- Summerfield Calls Report 'Ridiculous' | True | | 1982-02-25 | RE0000121375 | B00000452208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/five-diplomats.html | FIVE DIPLOMATS | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/rights-offered-by-ohio-edison-stock-available-at-3575-a-share-on.html | RIGHTS OFFERED BY OHIO EDISON; Stock Available at $35.75 a Share on Basis of 1 New for Each 10 Held | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/m-shkiryatov-70-high-soviet-leader.html | M. SHKIRYATOV, 70, HIGH SOVIET LEADER | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/fanfani-sets-up-cabinet-in-italy-middleofroad-government-has-18.html | FANFANI SETS UP CABINET IN ITALY; Middle-of-Road Government Has 18 Christian Democrats and One Non-Party Man | True | By Arnaldo Cortesi | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/new-saks5th-ave-unit.html | New Saks-5th Ave. Unit | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/mrs-charles-b-conro.html | MRS. CHARLES B. CONRO | True | special to THZ NZW Yo | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/conway-will-leave-civil-service-jan-31.html | CONWAY WILL LEAVE CIVIL SERVICE JAN. 31 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/japanpakistan-trade-set.html | Japan-Pakistan Trade Set | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/edwin-i-connor.html | EDWIN I. CONNOR | True | Special to Tz NLV YORK 'raz. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/opening-tonight-for-coriolanus-seldomproduced-drama-by-shakespeare.html | OPENING TONIGHT FOR 'CORIOLANUS; Seldom-Produced Drama by Shakespeare to Bow at the Phoenix Theatre | True | By Louis Calta | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/hull-arrives-in-korea.html | Hull Arrives in Korea | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/loews-new-year-off-to-241-gain-12week-net-is-1133893-against-332206.html | LOEWS NEW YEAR OFF TO 241% GAIN; 12-Week Net Is $1,133,893, Against $332,206 in 1953, as Gross Sales Improve COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/american-silk-council-names-new-president.html | American Silk Council Names New President | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/state-gets-plea-to-woo-industry-expert-on-plant-sites-calls-for.html | STATE GETS PLEA TO WOO INDUSTRY; Expert on Plant Sites Calls for Laws Designed to Halt Southward Movement | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/aid-abroad-urged-with-crops-surplus-president-will-seek-authority.html | AID ABROAD URGED WITH CROPS SURPLUS; President Will Seek Authority to Use Billion Worth in 3 Years, Benson Testifies AID ABROAD ASKED WITH CROP EXCESS | True | By William M. Blairspecial To the New York Times. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/no-big-gamblers-operating-here-new-police-deputy-assures-city.html | No Big Gamblers Operating Here, New Police Deputy Assures City; Kennedy Retorts to Rumors of 'Wide Open' Field for Bookies: 'Not if I Could Help It' -- Chief Inspector Promises Reforms | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/jersey-to-install-meyner-as-chief-successor-to-driscoll-will-be.html | JERSEY TO INSTALL MEYNER AS CHIEF; Successor to Driscoll Will Be Sworn in Trenton Today -- 3 Court Bills Adopted | True | By George Cable Wright | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/mcarthy-friend-on-f-c-c-queried-r-e-lee-tells-senate-body-he-is.html | M'CARTHY FRIEND ON F. C. C. QUERIED; R. E. Lee Tells Senate Body He Is Under No Obligation -- Nomination Vote Near | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/founder-to-be-feted-by-nursing-service.html | FOUNDER TO BE FETED BY NURSING SERVICE? | True | | 1982-02-25 | RE0000121375 | B00000452208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/91day-bills-rate-at-3-12-year-low-latest-offering-by-treasury-sold.html | 91-DAY BILLS RATE AT 3 1/2 YEAR LOW; Latest Offering by Treasury Sold at 1.208% -- 20-Year High, 2.416%, Last June | | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/pontiffs-yearbook-reveals-53-growth.html | PONTIFF'S YEARBOOK REVEALS '53 GROWTH | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/macys-elevates-schneider.html | Macy's Elevates Schneider | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/milk-plant-set-up-in-greece.html | Milk Plant Set Up in Greece | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/memory-lapse-costly-owners-horse-wins-but-he-bets-on-wrong-number.html | MEMORY LAPSE COSTLY; Owner's Horse Wins but He Bets on Wrong Number | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/bayar-reaches-britain-president-of-turkey-to-sail-wednesday-for-u-s.html | BAYAR REACHES BRITAIN; President of Turkey to Sail Wednesday for U. S. | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/jockeying-marks-rail-union-trial-legal-skirmishes-use-up-most-of.html | JOCKEYING MARKS RAIL UNION TRIAL; Legal Skirmishes Use Up Most of 4th Day of Texas Case -- Indian Enlivens Hearing | True | By Gladwin Hillspecial To the New York Times. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/scholz-conducts-y-m-h-a-program-kwalwasser-and-baron-are-soloists.html | SCHOLZ CONDUCTS Y. M. H. A. PROGRAM; Kwalwasser and Baron Are Soloists With American Chamber Orchestra | True | By Howard Taubman | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/servel-patents-freed-refrigerator-maker-consents-to-licensing-other.html | SERVEL PATENTS FREED; Refrigerator Maker Consents to Licensing Other Concerns | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/harry-s-feller.html | HARRY S. FELLER | | Special to THE N' YORK TIMr. S, | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/of-local-origin.html | Of Local Origin | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/inquiry-asked-by-u-n-indians-to-return-pows-to-allies.html | Inquiry Asked by U. N.; INDIANS TO RETURN P.O.W.'S TO ALLIES | True | By Lindsay Parrottspecial To the New York Times. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/yugoslavs-plan-ideology-parley-top-red-body-to-discuss-ban-on.html | YUGOSLAVS PLAN IDEOLOGY PARLEY; Top Red Body to Discuss Ban on Djilas View That Nation Adopt West's Democracy | True | By Jack Raymond | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/easing-of-tax-on-annuities-voted-by-house-committee-move-would-ease.html | Easing of Tax on Annuities Voted by House Committee; MOVE WOULD EASE TAX ON ANNUITIES | True | By C. P. Trussellspecial To the New York Times. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/franklin-honored-here-on-birthday.html | Franklin Honored Here on Birthday | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/seaway-support-grow-in-senate-u-s-role-endorsed-by-smith-of-new.html | SEAWAY SUPPORT GROW IN SENATE; U. S. Role Endorsed by Smith of New Jersey, Once a Foe -- Symington Joins Fold | True | By Clayton Knowles | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/eisenhower-nominates-two.html | Eisenhower Nominates Two | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/robertshawfulton-gets-loan.html | Robertshaw-Fulton Gets Loan | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/dismissals-for-security.html | Dismissals for Security | True | JAMES HEERMANCE | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | | | 1982-02-25 | RE0000121375 | B00000452208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/miss-ulric-leaves-play-ruth-white-gets-lead-role-in-mardi-gras-in.html | MISS ULRIC LEAVES PLAY; Ruth White Gets Lead Role in 'Mardi Gras' in Philadelphia | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/chase-bank-finds-profits-too-low-its-1953-net-71-on-capital.html | CHASE BANK FINDS PROFITS TOO LOW; Its 1953 Net 7.1% on Capital Contrasted With 12.3% in '52 for Industry Group CHASE BANK FINDS PROFITS TOO LOW | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/100-big-corporations-got-64-of-defense-contracts-analysis-of-awards.html | 100 Big Corporations Got 64% of Defense Contracts; Analysis of Awards Over 3 Years Shows Clear Trend Toward Concentration — G. M.'s 7.2% Share Tops List. 100 CONCERNS GOT 64% OF CONTRACTS | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/urges-fight-on-communism.html | Urges Fight on Communism | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/lawyers-to-honor-einstein.html | Lawyers to Honor Einstein | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/book-on-masonry-put-on-index.html | Book on Masonry Put on Index | True | By Religious News Service. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/hudson-motor-borrows.html | Hudson Motor Borrows | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/huechanging-rose-reported.html | Hue-Changing Rose Reported | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/korea-adoption-urged-dr-rusk-asks-that-each-u-s-school-aid-one-over.html | KOREA 'ADOPTION' URGED; Dr. Rusk Asks That Each U. S. School Aid One Over There | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/stage-exhibit-opens-in-columbia-library.html | STAGE EXHIBIT OPENS IN COLUMBIA LIBRARY | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/mrs-john-j-fe-rguson.html | MRS. JOHN J. FE. RGUSON | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/army-to-slash-buying-live-off-pantry-shelf.html | Army to Slash Buying, 'Live Off' Pantry Shelf | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/paget-stable-enters-4-in-grand-national-race.html | Paget Stable Enters 4 In Grand National Race | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/film-brings-jersey-fine-theatre-guilty-must-pay-100-for-showing.html | FILM BRINGS JERSEY FINE; Theatre Guilty, Must Pay $100 for Showing 'Moon Is Blue' | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/frigidaires-in-color-electric-ranges-also-shown-in-yellow-green.html | FRIGIDAIRES IN COLOR; Electric Ranges Also Shown in Yellow, Green Pastels | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/macarthur-out-of-city.html | MacArthur Out of City | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/the-prisoner-agreement.html | THE PRISONER AGREEMENT | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/transport-delayed-a-day.html | Transport Delayed a Day | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/6th-fleet-ships-call-at-lisbon.html | 6th Fleet Ships Call at Lisbon | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/2-furnaces-offer-economies.html | 2 Furnaces Offer Economies | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/2-german-bobsleds-pace-world-trials.html | 2 GERMAN BOBSLEDS PACE WORLD TRIALS | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/zinc-and-lead-prices-are-cut-12c-to-meet-offerings-from-abroad.html | Zinc and Lead Prices Are Cut 1/2c To Meet Offerings From Abroad | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/seton-hall-bows-9486-john-carroll-quintet-victor-in-cleveland.html | SETON HALL BOWS, 94-86; John Carroll Quintet Victor in Cleveland Contest | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/hollis-b-dworken-engaged-to-marry.html | HOLLIS B. DWORKEN ENGAGED TO MARRY | True | SleataL to T Nzw Yo Tz... | 1982-02-25 | RE0000121375 | B00000452208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/europe-fears-on-the-eased-british-commonwealths-ban-on.html | EUROPE FEARS ON THE EASED; British Commonwealth's Ban on Discriminatory Practices Heartens Economic Experts | True | By Michael L. Hoffman | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/federal-judgeship-set-connecticut-leaders-clear-anderson-for-post.html | FEDERAL JUDGESHIP SET Connecticut Leaders 'Clear' Anderson for Post; Connecticut Leaders 'Clear' Anderson for Post | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/clinical-aid-sought-for-vagrant-women.html | CLINICAL AID SOUGHT FOR VAGRANT WOMEN | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/music-notes.html | MUSIC NOTES | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/tito-purges-democracy.html | TITO PURGES DEMOCRACY | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-May-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/model-rooms-give-homemaking-tips-amateur-decorator-may-find-ideas.html | MODEL ROOMS GIVE HOMEMAKING TIPS; Amateur Decorator May Find Ideas on Color and Style in New Exhibit at Stern's | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/paris-ballet-to-open-petit-troupe-at-the-broadway-for-a-sixweek.html | PARIS BALLET TO OPEN; Petit Troupe at the Broadway for a Six-Week Season | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/g-o-p-women-admit-9-clubs-from-south.html | G. O. P. WOMEN ADMIT 9 CLUBS FROM SOUTH | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/chicago-to-get-tv-city-sports-arena-sold-to-cbs-for-1500000.html | CHICAGO TO GET TV 'CITY'; Sports Arena Sold to C.B.S. for $1,500,000 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/blood-gifts-400-pints-mobile-unit-starts-today-on-2day-visit-to.html | BLOOD GIFTS 400 PINTS; Mobile Unit Starts Today on 2-Day Visit to Chase Bank | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/newsprint-trade-set-2-marks-in-53-canadian-output-of-5721296-tons.html | NEWSPRINT TRADE SET 2 MARKS IN '53; Canadian Output of 5,721,296 Tons and U. S. Consumption of 6,142,897 Hit Peaks | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/french-attack-in-laos-seek-to-bar-any-red-advance-toward-capital.html | FRENCH ATTACK IN LAOS; Seek to Bar Any Red Advance Toward Capital City | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/haakon-pledges-aid-to-maintain-peace.html | HAAKON PLEDGES AID TO MAINTAIN PEACE | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/l-i-road-switch-urged-assembly-would-place-carrier-under-p-s-c.html | L. I. ROAD SWITCH URGED; Assembly Would Place Carrier Under P. S. C. Jurisdiction | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/more-powerful-1954-oldsmobiles-due-tomorrow.html | More Powerful 1954 Oldsmobiles Due Tomorrow | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/president-has-only-hour-a-day-to-think-and-had-to-beg-for-that.html | President Has Only Hour a Day to Think And Had to Beg for That, Adviser Reports | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/transport-news-of-interest-here-seamens-institute-opens-a-clubroom.html | TRANSPORT NEWS OF INTEREST HERE; Seamen's Institute Opens a Clubroom for Alcoholics -- Ship Crash Inquiry | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/t-w-a-plane-sets-record.html | T. W. A. Plane Sets Record | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/general-named-to-direct-eastern-antiaircraft.html | General Named to Direct Eastern Anti-Aircraft | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/general-inspects-giant-new-copter-sikorsky-transport-capable-of.html | GENERAL INSPECTS GIANT NEW 'COPTER; Sikorsky Transport, Capable of Carrying 26 Soldiers, Is Flown for Marine Chief | True | By Bliss K. Thornespecial To the New York Times. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/housing-forms-ready-applications-for-2-projects-of-city-authority.html | HOUSING FORMS READY; Applications for 2 Projects of City Authority May Be Made | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/archives/senate-labor-unit-for-mitchell.html | Senate Labor Unit for Mitchell | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/archives/stephen-u-fitzgibbon.html | STEPHEN u. FITZGIBBON | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/archives/u-s-jets-visit-nicaragua.html | U. S. Jets Visit Nicaragua | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/archives/plainfield-editor-buried.html | Plainfield Editor Buried | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/archives/u-k-would-aid-malaya-loan-slated-if-top-producer-joins-world-tin.html | U. K. WOULD AID MALAYA; Loan Slated if Top Producer Joins World Tin Accord | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/redlinked-clerics-cleared-by-bishop.html | RED-LINKED CLERICS CLEARED BY BISHOP | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/archives/free-advice-on-laundering.html | Free Advice on Laundering | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/archives/athletics-sign-five.html | Athletics Sign Five | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/archives/miss-lucy-ann-liddle-to-be-wed-on-feb-20.html | MISS LUCY ANN LIDDLE TO BE WED ON FEB. 20 | True | SPecial to Tz NEw Yox.r. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/archives/plot-laid-to-french-laborite.html | Plot Laid to French Laborite | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/archives/hoover-commission-set-to-study-the-pentagon.html | Hoover Commission Set To Study the Pentagon | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/archives/macys-ad-manager-for-16-years-named-gimbels-publicity-sales.html | Macy's Ad Manager for 16 Years Named Gimbels Publicity, Sales Promotion Chief | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/archives/8-countries-back-u-n-talks-feb-9-guatemala-iraq-and-liberia-join.html | 8 COUNTRIES BACK U. N. TALKS FEB. 9; Guatemala, Iraq and Liberia Join Soviet Bloc on Indian Plan for Korea Conclave | True | By Thomas J. Hamilton | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/archives/prices-of-wheat-continue-strong-buying-is-still-based-on-fear-of.html | PRICES OF WHEAT CONTINUE STRONG; Buying Is Still Based on Fear of Increasing Tightness -- All Coarse Grains Lag | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/archives/eatonduffy.html | Eaton-Duffy | True | Special to The New York Times | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/archives/irving-b-rubinstein.html | IRVING B, RUBINSTEIN | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/archives/winter-kills-baby-in-a-heatless-flat.html | WINTER KILLS BABY IN A HEATLESS FLAT | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/archives/miss-nelly-i-shea.html | MISS NELLY I. SHEA | True | special to THZ NL'w YO | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/archives/canadian-pianist-bows-at-recital-william-stevens-of-montreal-plays.html | CANADIAN PIANIST BOWS AT RECITAL; William Stevens of Montreal Plays Haydn Sonata and Chopin Work at Town Hall | True | J. B. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/archives/need-seen-for-two-parties.html | Need Seen for Two Parties | True | MILDRED WILLIS HARRIS | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/archives/formosa-names-woman-envoy.html | Formosa Names Woman Envoy | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/archives/leonard-e-dickson-i-mathematician-79j.html | LEONARD E. DICKSON, I MATHEMATICIAN, 79J | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/archives/spahn-top-oklahoman.html | Spahn 'Top' Oklahoman | True | | 1982-02-25 | RE0000121375 | B00000452208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/new-mark-looms-in-hambletonian-purse-of-120000-expected-in-trot.html | NEW MARK LOOMS IN HAMBLETONIAN; Purse of $120,000 Expected in Trot Derby -- Newport Dream Early Favorite | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/coffee-cocoa-dip-full-days-limit-copper-rubber-sugar-zinc-potatoes.html | COFFEE, COCOA DIP FULL DAY'S LIMIT; Copper, Rubber, Sugar, Zinc, Potatoes and Other Futures Close Generally Higher | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/high-court-to-hear-u-m-w-case.html | High Court to Hear U. M. W. Case | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/heads-yellowstone-pipe-line.html | Heads Yellowstone Pipe Line | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/rosens-day-full-of-joy-he-gets-cash-a-baby-boy.html | Rosen's Day Full of Joy, He Gets Cash, a Baby Boy | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/appetite-foils-jockey-carr-of-britain-cancels-plan-to-ride-at-santa.html | APPETITE FOILS JOCKEY; Carr of Britain Cancels Plan to Ride at Santa Anita | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/liner-to-be-scrapped-mooltan-nearly-30-years-on-britainaustralia.html | LINER TO BE SCRAPPED; Mooltan Nearly 30 Years on Britain-Australia Run | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/big-ten-record-is-set-schlundt-scores-47-points-as-indiana-routs.html | BIG TEN RECORD IS SET; Schlundt Scores 47 Points as Indiana Routs Ohio State | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/ryff-in-ring-tonight.html | Ryff in Ring Tonight | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/used-car-gains-sighted-1953-is-called-one-of-dealers-poorest.html | USED CAR GAINS SIGHTED; 1953 Is Called One of Dealers' Poorest Business Years | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/manasevitperlman.html | Manasevit---Perlman | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/dane-to-aid-iran-rail-officials.html | Dane to Aid Iran Rail Officials | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/go-p-senate-drive-on-eisenhower-and-nixon-attend-fete-opening-54.html | G. O. P. SENATE DRIVE ON; Eisenhower and Nixon Attend Fete Opening '54 Campaign | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/doris-boy-e-betrothed1-hempstead-girl-will-be-wedi-to-james.html | DORIS BOY. E: BETROTHED1; Hempstead Girl Will Be Wedi to James Laffe__rty Jr, | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/ray-o-evans-sr-66-oartoonis_____tt-in-ohio.html | RAY O, EVANS SR., 66, oARTOONIS_____TT IN OHIO | True | Bpeeial to T' Nzv/No3 Tlr.s. ] | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/state-pay-rise-talks-resume.html | State Pay Rise Talks Resume | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/business-leases.html | BUSINESS LEASES | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/tough-law-asked-on-hiding-of-reds-brownell-bids-congress-act.html | TOUGH LAW ASKED ON HIDING OF REDS; Brownell Bids Congress Act -- President Submits Plan to Strip Citizenship | True | By the United Press. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/catholic-unit-condemns-film.html | Catholic Unit Condemns Film | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/award-is-doubled-two-receive-1000-bonds-in-realty-contest.html | AWARD IS DOUBLED; Two Receive $1,000 Bonds in Realty Contest | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/sentenced-in-kickback-case.html | Sentenced in 'Kickback' Case | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/postmastership-is-slated.html | Postmastership Is Slated | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/electrical-union-strikes-in-britain-warning-of-dismissals-fails-to.html | ELECTRICAL UNION STRIKES IN BRITAIN; Warning of Dismissals Fails to Halt Token Walk-Out of Red-Led Workers | True | By Thomas P. Ronanspecial To the New York Times. | 1982-02-25 | RE0000121375 | B00000452208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/join-petroleum-companys-board.html | Join Petroleum Company's Board | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/church-sites-go-on-west-side-greek-group-sells-to-school-and-buys.html | CHURCH SITES GO ON WEST SIDE; Greek Group Sells to School and Buys From Presbyterians | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/west-is-expected-to-limit-pledges-diplomats-in-london-report-allies.html | WEST IS EXPECTED TO LIMIT PLEDGES; Diplomats in London Report Allies Will Reject Soviet Bid for New Guarantees | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/lorineandbrson-becomes-fiancbb-welesley-alumna-wi-be-wed-to-foyd-r.html | LORINEANDBRSON BECOMES FIANCBB; We{lesley Alumna Wi{{ Be Wed to F{oyd R. Parks Jr. Of Johns Hopkins Medical | True | Special to "xm kgsw Yomm TxMr... | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/dr-william-n-gadol.html | DR. WILLIAM N. GADOL | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/realty-financing.html | REALTY FINANCING | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/japan-and-indonesia-act-on-peace-treaty.html | JAPAN AND INDONESIA ACT ON PEACE TREATY | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/oberlin-will-show-art-collection-here-starting-feb-2-to-aid-college.html | Oberlin Will Show Art Collection Here, Starting Feb. 2, to Aid College Museum | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/robert-s-douglas.html | ROBERT S. DOUGLAS | True | Special to THE NZW YOC TMZ | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/would-buy-2-companies-brown-bigelow-also-plans-rise-in-debenture.html | WOULD BUY 2 COMPANIES; Brown & Bigelow Also Plans Rise in Debenture Debt | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/ore-ship-damaged-in-atlantic-storm.html | ORE SHIP DAMAGED IN ATLANTIC STORM | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/boat-show-lure-to-squadronites-champ-mans-display-booth-odea.html | BOAT SHOW LURE TO SQUADRONITES; Champ Mans Display Booth -- O'Dea Receives Trophy as Top Outboard Racer | True | By Clarence E. Lovejoy | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/u-s-squad-leaves-for-title-skiing-topranking-group-of-16-to-seek.html | U. S. SQUAD LEAVES FOR TITLE SKIING; Top-Ranking Group of 16 to Seek World Meet Honors in Sweden Next Month | True | By Michael Strauss | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/bank-to-finance-new-cars.html | Bank to Finance New Cars | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/stassen-returns-from-parley.html | Stassen Returns From Parley | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/guatemalan-party-ends-3day-parley.html | GUATEMALAN PARTY ENDS 3-DAY PARLEY | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/to-be-general-manager-of-turnpike-authority.html | To Be General Manager Of Turnpike Authority | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/stage-designer-denies-he-is-red-howard-bay-declines-replies-on.html | STAGE DESIGNER DENIES HE IS RED; Howard Bay Declines Replies on Links to 'Front' Groups -- Cites 5th Amendment | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/ria-dijnzi0-dies-in-italy-at-94-widow-of-famed-poetsoldier-figured.html | RIA D'IJNZI0 DIES IN ITALY AT 94; Widow of Famed Poet-Soldier Figured in Stoney Romance Princes and Duchess | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/hemophilia-boy-out-of-danger.html | Hemophilia Boy Out of Danger | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/traffic-accidents-drop-67-fewer-reported-last-week-than-for-like.html | TRAFFIC ACCIDENTS DROP; 67 Fewer Reported Last Week Than for Like Period in '53 | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1982-02-25 | RE0000121375 | B00000452208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/day-nursery-to-benefit.html | Day Nursery to Benefit | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/permanent-system-sought.html | Permanent System Sought | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/france-to-ask-us-pledge-to-defend-allies-in-europe-french-to-bid-u.html | France to Ask U.S. Pledge To Defend Allies in Europe; FRENCH TO BID U. S. REASSURE EUROPE | True | By C. L. Sulzbergerspecial To the New York Times. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/early-upturn-forecast-dr-nadler-sees-end-of-rolling-adjustment-in.html | EARLY UPTURN FORECAST; Dr. Nadler Sees End of 'Rolling Adjustment' in Few Months | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/knesset-of-israel-marks-fifth-year.html | KNESSET OF ISRAEL MARKS FIFTH YEAR | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/mnally-heads-justices-elected-chairman-of-board-for-first.html | M'NALLY HEADS JUSTICES; Elected Chairman of Board for First Department Here | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/michigan-u-lists-isotope-progress-reports-on-the-development-of.html | MICHIGAN U. LISTS ISOTOPE PROGRESS; Reports on the Development of Radioactive Materials for Peaceful Uses | True | By Foster Hailey | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/moon-goes-into-eclipse-coyly-hidden-by-clouds.html | Moon Goes Into Eclipse, Coyly Hidden by Clouds | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/a-good-buy-today.html | A Good Buy Today | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/toledo-idleness-held-critical.html | Toledo Idleness Held Critical | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/2-thefts-solved-by-crime-patrol-first-day-of-new-strategy-also-nets.html | 2 THEFTS SOLVED BY CRIME PATROL; First Day of New Strategy Also Nets Police Arsenal of Homemade Guns | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/dr-julius-m-cornell.html | DR. JULIUS M. CORNELL | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/james-g-greene.html | JAMES G. GREENE | True | Special to Taz sw Notx Tnzs | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/macarthur-used-japanese-craft-in-korea-war-tokyo-paper-says.html | MacArthur Used Japanese Craft In Korea War, Tokyo Paper Says; JAPANESE SEA AID IN WAR REPORTED | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/pay-rises-backed-for-city-colleges-750-more-for-instructors-is.html | PAY RISES BACKED FOR CITY COLLEGES; $750 More for Instructors Is Urged by Board -- Hearing Debates School Budget | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/eisenhower-hails-franklin-printers-his-message-to-dinner-here.html | EISENHOWER HAILS FRANKLIN, PRINTERS; His Message to Dinner Here Stresses Free Expression -- Luce Honored as Editor | True | By Milton Bracker | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/books-and-authors.html | Books and Authors | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/woolen-plan-opposed-stockholder-seeking-proxies-to-keep-11-mills.html | WOOLEN PLAN OPPOSED; Stockholder Seeking Proxies to Keep 11 Mills Open | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/felix-cousy-schayes-d-mguire-and-macauley-will-start-for-east.html | Felix, Cousy, Schayes, D. M'Guire And Macauley Will Start for East | True | By William J. Briordy | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/drebinger-gets-gift-of-writers-times-man-is-honored-by-his-baseball.html | DREBINGER GETS GIFT OF WRITERS; Times Man Is Honored by His Baseball Colleagues Here With Dawson Memorial | True | | 1982-02-25 | RE0000121375 | B00000452208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/sports-of-the-times-teachers-pet.html | Sports of The Times; Teacher's Pet | True | By Arthur Daley | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/cement-safety-mark-set.html | Cement Safety Mark Set | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/commodity-index-off-dip-of-02-point-shown-from-last-thursday-to.html | COMMODITY INDEX OFF; Dip of 0.2 Point Shown From Last Thursday to Friday | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/egg-futures-active-higher.html | Egg Futures Active, Higher | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/georgia-affirms-pupil-racial-bar-talmadge-swearing-in-aides-on.html | GEORGIA AFFIRMS PUPIL RACIAL BAR; Talmadge, Swearing In Aides on Problem, Pledges Use of the Militia if Necessary | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/empire-city-unexpectedly-withdraws-its-bid-for-racing-dates-this.html | Empire City Unexpectedly Withdraws Its Bid for Racing Dates This Year; TRACKLESS GROUP FADES FROM SCENE Butler of Empire City Drops Bid for Dates -- Commission to Weigh Matter Today | True | By Joseph C. Nichols | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/chilean-speaker-attacks-u-s.html | Chilean Speaker Attacks U. S. | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/red-china-reducing-5year-plans-goals.html | RED CHINA REDUCING 5-YEAR PLAN'S GOALS | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/join-childs-board.html | Join Childs Board | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/two-deputies-elected-in-iran.html | Two Deputies Elected in Iran | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/to-vote-on-name-change.html | To Vote on Name Change | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/1000-hail-dr-kogel-for-hospital-work.html | 1,000 HAIL DR. KOGEL FOR HOSPITAL WORK | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/3-mellon-groups-give-15-million-to-pittsburgh-school-of-medicine-15.html | 3 Mellon Groups Give 15 Million To Pittsburgh School of Medicine; $15,000,000 GIVEN PITT BY MELLONS | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/arthur-j-bohne.html | ARTHUR J. BOHNE | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/egypt-rumania-in-pact-cairo-aide-says-trade-accord-with-moscow-is.html | EGYPT, RUMANIA IN PACT; Cairo Aide Says Trade Accord With Moscow Is Due | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/robert-leather-iustrialist-63-founder-of-waterbury-firm-dies-at.html | ROBERT LEATHER, IUSTRIALIST, 63; Founder .of Waterbury Firm Dies at Sea---Gift:to, Nuns Inspired Luce Story | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/heads-nasd-district-group.html | Heads N.A.S.D. District Group | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/spar-camlet-cue-victors.html | Spar, Camlet Cue Victors | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/dividend-for-westchester-bank.html | Dividend for Westchester Bank | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/confederate-veteran-107-ill.html | Confederate Veteran, 107 Ill | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/citys-future-is-bright-in-zeckendorfs-opinion.html | City's Future Is Bright in Zeckendorf's Opinion | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/high-court-to-hear-offshore-case-feb-1.html | HIGH COURT TO HEAR OFFSHORE CASE FEB. 1 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/refugee-admits-killing-fiancee.html | Refugee Admits Killing Fiancee | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/ashbel-green-84-bucketshop-foe-retired-exchange-secretary-is-deadhe.html | ASHBEL GREEN, 84, BUCKET-SHOP FOE; Retired Exchange Secretary Is Dead--He Led Fight in Breaking Security Frauds | True | | 1982-02-25 | RE0000121375 | B00000452208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/wolverton-bill-outlined.html | Wolverton Bill Outlined | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/days-of-cold.html | DAYS OF COLD | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/whimsy-enlivens-ceramics-display.html | WHIMSY ENLIVENS CERAMICS DISPLAY | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/housing-is-urged-in-minority-class-builders-are-told-of-vast.html | HOUSING IS URGED IN MINORITY CLASS; Builders Are Told of Vast Potential Market in This Segment of Population | True | By Lee E. Cooper | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/25-killed-in-eruption-of-feared-java-volcano.html | 25 Killed in Eruption Of Feared Java Volcano | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/miss-mulligan-fiancee-marymount-graduate-will-bet-bride-of-michael.html | MISS MULLIGAN FIANCEE; ' Marymount Graduate Will Bet Bride of Michael J. Dwyer I | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/news-of-food-u-s-may-outlaw-dyes-used-to-tint-oranges-and-other.html | News of Food; U. S. May Outlaw Dyes Used to Tint Oranges and Other Foods | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/big-4-rush-plans-for-berlin-talks-press-centers-are-prepared-in.html | BIG 4 RUSH PLANS FOR BERLIN TALKS; Press Centers Are Prepared in East and West -- Phone Links May Be Restored | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/heads-credit-board-upstate-farmer-is-chairman-of-federal-farm.html | HEADS CREDIT BOARD; Upstate Farmer Is Chairman of Federal Farm Agency | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/miss-i-evenson-engaged-wells-alumna-will-be-bride-of-dr-alfred-reby.html | MISS I. EVENSON ENGAGED; Wells Alumna Will Be Bride of Dr. Alfred Reby Special to THE NEW YORK TIMES. | True | Eaton--Duffy Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/conant-bars-return-to-potsdam.html | Conant Bars Return to Potsdam | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/editors-fail-to-see-malenkov.html | Editors Fail to See Malenkov | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/conferences-step-up-rate-war-japanu-s-tariffs-at-loss-point-41.html | Conferences Step Up Rate War; Japan-U. S. Tariffs at Loss Point; 41 Member Lines, Battling Independents for Cargoes, Now Free to Cut Fees on 132 Leading Trade Items | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/cars-by-chrysler-raise-skirt-line-public-likes-to-see-wheels-go.html | CARS BY CHRYSLER RAISE SKIRT LINE; ' Public Likes to See Wheels Go Round,' Show Manager Says of New Autos | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/pentagon-finds-it-sells-secret-at-50c-a-picture.html | Pentagon Finds It Sells Secret at 50c a Picture | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/india-and-ceylon-sign-voting-pact-indians-on-island-to-elect-their.html | INDIA AND CEYLON SIGN VOTING PACT; Indians on Island to Elect Their Representatives to Parliament for 10 Years | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/f-b-i-chief-in-chicago-quits.html | F. B. I. Chief in Chicago Quits | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/utility-veterans-to-get-added-pay-consolidated-edison-contract-call.html | UTILITY VETERANS TO GET ADDED PAY; Consolidated Edison Contract Call for $2 a Week Extra for 25-Year Employes | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/on-personal-products-board.html | On Personal Products Board | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/kaplan-fischer.html | Kaplan -- Fischer | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/us-prodded-clears-u-n-aides-for-travel-to-conference-in-india-state.html | U.S., Prodded, Clears U. N. Aides For Travel to Conference in India; State Department Grants Visas to Three Housing Experts Under Investigation Since June -- Approval of 4th Due | True | By Kathleen McLaughlinspecial To the New York Times. | 1982-02-25 | RE0000121375 | B00000452208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/science-parley-in-pakistan.html | Science Parley in Pakistan | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/delays-are-explained.html | Delays Are Explained | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/rose-caruo-bride-j-of-a-oanodel-rioi.html | ROSE CARUSO BRIDE J OF A. oANO'DEL RIOI | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/brooklyn-boy-reunited-with-german-mother.html | Brooklyn Boy Reunited With German Mother | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/bedolla-to-coach-broncos.html | Bedolla to Coach Broncos | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/furniture-shows-off-on-high-note-crowds-of-buyers-surprise.html | FURNITURE SHOWS OFF ON HIGH NOTE; Crowds of Buyers Surprise Exhibitors of Furnishings, Lamps and Other Wares FURNITURE SHOWS OFF ON HIGH NOTE | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/daughter-to-the-e-johnsons.html | Daughter to the E. Johnsons | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/phone-rate-rise-pushed-in-albany-company-presents-evidence-as.html | PHONE RATE RISE PUSHED IN ALBANY; Company Presents Evidence as Legislator Offers Bill to Curb Increases | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/housing-hearing-slated-five-projects-to-be-weighed-by-board-next.html | HOUSING HEARING SLATED; Five Projects to Be Weighed by Board Next Tuesday | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/cold-sets-a-twoyear-low-at-88-high-today-around-40-forecast-cold.html | Cold Sets a Two-Year Low at 8.8; High Today Around 40 Forecast; Cold Sets a Two-Year Low at 8.8; High Today Around 40 Forecast | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/son-to-mrs-peter-j-davies.html | Son to Mrs. Peter J. Davies | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/golf-day-set-on-june-5-hogan-to-match-strokes-with-all-entrants-at.html | GOLF DAY SET ON JUNE 5; Hogan to Match Strokes With All Entrants at Baltusrol | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/court-to-rehear-f-p-c-price-case-previous-ruling-is-reversed-in.html | COURT TO REHEAR F. P. C. PRICE CASE; Previous Ruling Is Reversed in Phillips Petroleum Plea on Natural Gas Control | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/hugh-w-mclarin-dies-exvaudevillian-55-was-a-head-proofreader-on-the.html | HUGH W. M'CLARIN' DIES; Ex-Vaudevillian, 55, Was a Head Proofreader on The Times | True | Special to i*L'W YOr,.X Z"ZMZS. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/harlem-maid-75-first-at-hialeah-triumphs-by-head-in-feature-and.html | HARLEM MAID, $75, FIRST AT HIALEAH; Triumphs by Head in Feature and Helps Woodhouse Score Triple -- Anchor Man 2d | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/british-set-grain-payments.html | British Set Grain Payments | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/doyle-in-sanitation-post.html | Doyle in Sanitation Post | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/back-to-princeton-goes-rare-old-goat.html | BACK TO PRINCETON GOES RARE OLD GOAT | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/james-roosevelt-files-suit.html | James Roosevelt Files Suit | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/george-p-ide-jr.html | GEORGE P, IDE JR. | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/sudans-parliament-recesses.html | Sudan's Parliament Recesses | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/athenaeum-picks-learned-hand.html | Athenaeum Picks Learned Hand | True | | 1982-02-25 | RE0000121375 | B00000452208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/closer-ivy-ties-urged-at-penn-but-not-at-old-rivals-expense.html | Closer Ivy Ties Urged at Penn But Not at Old Rivals' Expense; Athletics Subcommittee Report Implying No Desire to Drop Such Non-League Opponents as Army Is Adopted | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/medical-meeting-opens-panamerican-group-begins-its-2day-session-in.html | MEDICAL MEETING OPENS; Pan-American Group Begins Its 2-Day Session in Havana | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/u-s-defense-plan-for-japan-scored-tokyo-leaders-want-balanced.html | U. S. DEFENSE PLAN FOR JAPAN SCORED; Tokyo Leaders Want Balanced Land-Sea-Air Force, Not Mainly Ground Troops | True | By William J. Jorden | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/attendance-down-at-museum-of-art-metropolitan-cites-strike-and.html | ATTENDANCE DOWN AT MUSEUM OF ART; Metropolitan Cites Strike and Year-Long Rebuilding -- Cloisters Sets Record | True | By Sanka Knox | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/colony-in-jungle-gets-equipment-converted-landing-craft-due-at-peru.html | COLONY IN JUNGLE GETS EQUIPMENT; Converted Landing Craft Due at Peru Site Founded by Retired Manufacturer | True | By Sam Pope Brewerspecial To the New York Times. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/british-envoy-calls-on-pope.html | British Envoy Calls on Pope | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/israel-is-admitted-to-world-bank-fund.html | ISRAEL IS ADMITTED TO WORLD BANK, FUND | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/sea-unions-meet-on-common-aims-drop-conflicts-at-conference-in.html | SEA UNIONS MEET ON COMMON AIMS; Drop Conflicts at Conference in Washington to Take Up Variety of Problems | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/u-n-appoints-inquiry-chief.html | U. N. Appoints Inquiry Chief | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-19 | 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/french-trade-group-in-moscow.html | French Trade Group in Moscow | True | | 1982-02-25 | RE0000121375 | B00000452208 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/zellerkeene.html | ZellerKeene | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/mrs-j-c-lincoln-dies-widow-of-cape-cod-author-succumbs-at-age-of-80.html | MRS. J. C. LINCOLN DIES; Widow of Cape Cod, Author Succumbs at Age of '80 | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/3-rob-couple-in-home.html | 3 Rob Couple in Home | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/rummage-luncheon-and-fashion-show-at-plaza-feb-9-to-aid-cancer.html | Rummage Luncheon and Fashion Show At Plaza Feb. 9 to Aid Cancer Center | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/foreign-policy-post-filled.html | Foreign Policy Post Filled | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/french-armored-thrust-nears-port-in-laos-seized-by-vietminh-column.html | French Armored Thrust Nears Port in Laos Seized by Vietminh; Column Is Expected to Retake Thakhek as the Insurgents Offer No Resistance | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/brausekisloff.html | Brause—Kisloff | True | SPecial to Nv Yo. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/president-of-schenley-heads-spirits-institute.html | President of Schenley Heads Spirits Institute | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/boat-builders-decry-loss-of-u-s-orders-to-european-shipyards.html | Boat Builders Decry Loss of U. S. Orders to European Shipyards; CRITICS HERE HIT DEFENSE FUND USE Boat Builders Score Ordering of Italian Minesweepers With U. S. Finances | True | By Clarence E. Lovejoy | 1982-02-25 | RE0000121376 | B00000452209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/archives/national-income-6-above-52-rate-moderate-decline-for-third-from.html | NATIONAL INCOME 6% ABOVE '52 RATE; 'Moderate' Decline for Third From Second 1953 Quarter Traced to Manufacturing | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/archives/defers-proposals-on-new-track.html | Defers Proposals on New Track | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/archives/velde-is-upheld-in-ousting-of-aide.html | VELDE IS UPHELD IN OUSTING OF AIDE | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/g-m-will-expend-billion-on-plants-in-2year-program-expansion-termed.html | G. M. WILL EXPEND BILLION ON PLANTS IN 2-YEAR PROGRAM; Expansion Termed Necessary to Keep Pace With Normal Rise in Consumer Market LARGE GAINS PREDICTED Curtice Expects 1954 Output to Equal Total for 1953 -- Stock Action Bullish G. M. WILL EXPEND BILLION ON PLANTS | True | By Bert Pierce | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/knicks-turn-back-milwaukee-7875-stave-off-rally-by-hawks-in-second.html | KNICKS TURN BACK MILWAUKEE, 78-75; Stave Off Rally by Hawks in Second Game of Twin Bill -- Royals Defeat Pistons | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/troops-greet-koreans.html | Troops Greet Koreans | True | By Greg MacGregorspecial To the New York Times. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/elsie-merriman-93-college-cofounder.html | ELSIE MERRIMAN, 93, COLLEGE CO.FOUNDER | True | Specfal to T NEW Yonx . | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/trust-suit-against-a-p-settled-chain-intact-buying-unit-ended-u-s-a.html | Trust Suit Against A. & P. Settled; Chain Intact, Buying Unit Ended; U. S., A. & P. AGREE ON ENDING '49 SUIT | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/nato-bases-under-way-work-begins-on-new-training-facilities-in.html | NATO BASES UNDER WAY; Work Begins on New Training Facilities in Europe | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/tax-swindler-jailed-and-fined.html | Tax Swindler Jailed and Fined | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/papagos-arrives-in-paris.html | Papagos Arrives in Paris | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/dr-milo-p-rindge.html | DR. MILO P. RINDGE | True | Special to TES NV YOXU 'X'iM. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/pep-wins-decision-from-little-david.html | PEP WINS DECISION FROM LITTLE DAVID | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/quebec-awards-bond-issue.html | Quebec Awards Bond Issue | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/president-keeps-figure-after-a-year-in-office.html | President Keeps Figure After a Year in Office | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/equipment-issue-offered.html | Equipment Issue Offered | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/ontario-gallows-cheated.html | Ontario Gallows Cheated | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/france-complains-to-spain-over-discord-in-morocco-is-troubled-by.html | France Complains to Spain Over Discord in Morocco; Is Troubled by Moves to Bar Authority of Sultan in the Spanish Zone FRANCE COMPLAINS ON MOROCCO ACTS | True | By Henry Ginigerspecial To the New York Times. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/ewing-of-n-y-a-c-ruled-ineligible-his-victory-in-60yard-dash-of-met.html | EWING OF N. Y. A. C. RULED INELIGIBLE; His Victory in 60-Yard Dash of Met A.A.U. Meet Jan. 9 Awarded to Stanfield | True | | 1982-02-25 | RE0000121376 | B00000452209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/archives/2-dead-marines-win-medals.html | 2 Dead Marines Win Medals | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/archives/israel-buying-out-a-british-concern-proposal-to-take-over-longterm.html | ISRAEL BUYING OUT A BRITISH CONCERN; Proposal to Take Over LongTerm Power Concession Stirs Nationalization Charges | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/archives/cuban-railroads-elect-officers-are-shifted-to-comply-with-bylaw.html | CUBAN RAILROADS ELECT; Officers Are Shifted to Comply With By-Law Amendments | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/williams-haggertn.html | WILLIAM S. HAGGERTN | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/teenage-mother-of-2-held.html | Teen-Age Mother of 2 Held | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/pauline-thayer-becomes-a-bride-she-is-escorted-by-brother-at-bryn.html | 'PAULINE THAYER BECOMES A BRIDE; She Is Escorted by Brother! at Bryn Mawr Wedding. to James R. Maguire | True | Special to Ngw Z'ov.r TtMF. S. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/archives/2-12-million-granted-in-divorce.html | 2 1/2 Million Granted in Divorce | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/gen-adler-heads-brotherhood-week.html | Gen. Adler Heads Brotherhood Week | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/13-unions-urge-us-to-help-shipping-maritime-groups-ask-prompt.html | 13 UNIONS URGE U.S. TO HELP SHIPPING; Maritime Groups Ask Prompt Action by the Government to End 'Deep Depression' | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/everett-e-adams.html | EVERETT E. ADAMS | True | Special to THE NEW YORK TII[E5. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/e-j-houdry-honored.html | E. J. Houdry Honored | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/report-by-pusey-defends-harvard-fears-that-recent-publicity-gave.html | REPORT BY PUSEY DEFENDS HARVARD; Fears That Recent Publicity Gave Misleading Picture of the University | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/archives/sartre-play-due-monday.html | Sartre Play Due Monday | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/west-indies-ahead-colonials-have-450run-lead-over-england-in.html | WEST INDIES AHEAD; Colonials Have 450-Run Lead Over England in Cricket | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/mrs-roman-tammany.html | MRS. ROMAN TAMMANY | True | [ I SpeCI to Tm NEW NO.K Tng. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/malay-millionaire-ransomed.html | Malay Millionaire Ransomed | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/bar-was-ignored-on-impellitteri-group-concerned-by-wagner-failure.html | BAR WAS IGNORED ON IMPELLITTERI; Group 'Concerned' by Wagner Failure to Consult It on the Ex-Mayor's Qualifications | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/the-screen-in-review-horses-mouth-british-lampoon-on-soothsaying-is.html | THE SCREEN IN REVIEW; 'Horse's Mouth,' British Lampoon on Soothsaying, Is New Feature at Trans-Lux 60th St. | True | By Bosley Crowther | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/holy-cross-wins-8267-beats-dartmouth-for-13th-victory-palazzi-stars.html | HOLY CROSS WINS, 82-67; Beats Dartmouth for 13th Victory — Palazzi Stars | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/owens-will-be-honored-former-olympic-track-star-to-get-tribute-from.html | OWENS WILL BE HONORED; Former Olympic Track Star to Get Tribute From Writers | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/elected-vice-president-of-globe-rutgers-group.html | Elected Vice President Of Globe, Rutgers Group | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/bauxite-supplier-sold.html | Bauxite Supplier Sold | True | | 1982-02-25 | RE0000121376 | B00000452209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/archives/french-off-to-scale-aconcagua.html | French Off to Scale Aconcagua | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/archives/auto-inspection-pushed-in-albany-approval-of-new-bill-hinges-on.html | AUTO INSPECTION PUSHED IN ALBANY; Approval of New Bill Hinges on State-Owned Stations and Forced Insurance | True | By Douglas Dalesspecial To the New York Times. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/archives/senate-confirms-28-appointed-by-dewey.html | SENATE CONFIRMS 28 APPOINTED BY DEWEY | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/opposition-grows-to-mortgage-plan-outlook-dim-for-passage-of.html | OPPOSITION GROWS TO MORTGAGE PLAN; Outlook Dim for Passage of Secondary Bank Bill, Home Builders Hear | True | By Lee E. Cooperspecial To the New York Times. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/archives/mrs-w-d-burch-jr.html | MRS. W. D. BURCH JR. | True | SkCll to Tm | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/250000-fire-hits-roslyn-golf-club-main-building-destroyed-at.html | $250,000 FIRE HITS ROSLYN GOLF CLUB; Main Building Destroyed at Engineers Course, Where Jones Starred as Youth | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/archives/truck-kills-queens-boy.html | Truck Kills Queens Boy | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/archives/shvernik-to-supervise-vote.html | Shvernik to Supervise Vote | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/archives/carolyn-johnson-engaged.html | Carolyn Johnson Engaged | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/archives/u-s-skiers-arrive-in-stockholm-for-competition-in-world-games-coach.html | U. S. Skiers Arrive in Stockholm For Competition in World Games; Coach Mackenzie Plans to Add Crawford and Perry-Smith of Combined Squad to Jumping Team for Meet Feb. 13-21 | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/archives/belgium-awaiting-u-s-reply-on-atom.html | BELGIUM AWAITING U. S. REPLY ON ATOM | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/heavy-guard-at-capitol-report-armed-air-sergeant-is-on-rampage.html | HEAVY GUARD AT CAPITOL; Report Armed Air Sergeant Is on Rampage Stirs Action | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/reports-denounced-in-madrid.html | Reports Denounced in Madrid | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/for-interamerican-amity-failure-to-maintain-genuine-good-neighbor.html | For Inter-American Amity; Failure to Maintain Genuine Good Neighbor Policy Is Charged | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/pitaro-in-violin-recital-presents-vitali-chaconne-and-beethovens-f.html | PITARO IN VIOLIN RECITAL; Presents Vitali Chaconne and Beethoven's F Major Sonata | True | J. B. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/archives/brooklyn-college-gets-new-administrative-dean.html | Brooklyn College Gets New Administrative Dean | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/old-pier-union-starts-cleanup-bradley-to-oust-undesirables-he-is.html | Old Pier Union Starts Clean-Up; Bradley to Oust 'Undesirables'; He Is Denounced Meanwhile by Brooklyn Grand Jury -- Clemente Is Sentenced | True | By Stanley Levey | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/bentleys-to-play-against-bruin-six-doug-and-max-will-take-line-for.html | BENTLEYS TO PLAY AGAINST BRUIN SIX; Doug and Max Will Take Line for Rangers Tonight in Contest at Garden | True | By William J. Briordy | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/wing-to-do-wnyc-music-show.html | Wing to Do WNYC Music Show | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/van-beinum-bows-at-carnegie-hall-dutch-conductor-makes-first-local.html | VAN BEINUM BOWS AT CARNEGIE HALL; Dutch Conductor Makes First Local Appearance at Head of Philadelphia Orchestra | True | By Olin Downes | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/daughter-to-mrs-m-h-orens.html | Daughter to Mrs. M. H. Orens | True | | 1982-02-25 | RE0000121376 | B00000452209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/bidding-is-lively-for-3-new-issues-aggregate-of-39070000-of.html | BIDDING IS LIVELY FOR 3 NEW ISSUES; Aggregate of $39,070,000 of Securities Up for Award Brings Out 14 Offers BIDDING IS LIVELY FOR 3 NEW ISSUES | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/house-member-criticizes-ama.html | House Member Criticizes A.M.A. | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/excerpts-from-the-address-here-of-general-motors-president.html | Excerpts From the Address Here of General Motors President | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/first-night-at-the-theatre-robert-ryan-heads-the-cast-in-one-of-the.html | FIRST NIGHT AT THE THEATRE; Robert Ryan Heads the Cast in One of the Rarest of Shakespeare's Plays | True | By Brooks Atkinson | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/joyous-captives-back-in-freedom-smiling-and-cheering-chinese-and.html | JOYOUS CAPTIVES BACK IN FREEDOM; Smiling and Cheering Chinese and North Koreans Return to Control of the Allies | True | By Robert Aldenspecial To the New York Times. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/post-for-woman-urged-eisenhower-asked-to-appoint-one-to-white-house.html | POST FOR WOMAN URGED; Eisenhower Asked to Appoint One to White House Staff | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/211-for-neediest-sent-by-20-donors.html | $211 FOR NEEDIEST SENT BY 20 DONORS | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/mrs-e-heizer-has-daughter.html | Mrs. E. Heizer Has Daughter | True | SPecial to THZ lqzw YO T. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/unions-lose-point-in-santa-fe-trial-court-bans-from-evidence-a-1952.html | UNIONS LOSE POINT IN SANTA FE TRIAL; Court Bans From Evidence a 1952 Report in Favor of Forced Membership | True | By Gladwin Hillspecial To the New York Times. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/paperboard-output-off-orders-68-backlog-22-below-like-week-of-1952.html | PAPERBOARD OUTPUT OFF; Orders 6.8%, Backlog 22% Below Like Week of 1952 | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/dam-contract-awarded-houston-concern-to-build-gates-for-missouri.html | DAM CONTRACT AWARDED; Houston Concern to Build Gates for Missouri River | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/rights-restoral-seen-south-african-war-resisters-may-recover-old.html | RIGHTS RESTORAL SEEN; South African War Resisters May Recover Old Status | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/ban-on-slum-project-denied.html | Ban on Slum Project Denied | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/latin-america-aid-gets-new-impetus-dr-eisenhowers-proposals-have.html | LATIN AMERICA AID GETS NEW IMPETUS; Dr. Eisenhower's Proposals Have Become 'Policy,' Aide Says After Lima Talks | True | By Sam Pope Brewerspecial To the New York Times. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/public-national-bank-shareholders-at-meeting-vote-approval-of-stock.html | PUBLIC NATIONAL BANK; Shareholders at Meeting Vote Approval of Stock Dividend | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/corn-exchange-bank-525-a-share-net-compares-with-471-the-year.html | CORN EXCHANGE BANK; $5.25 a Share Net Compares With $4.71 the Year Before | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/u-s-jet-pilot-killed.html | U. S. Jet Pilot Killed | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/u-smexican-contract.html | U. S-MEXICAN CONTRACT | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/hechtlancaster-to-film-war-yarn-novel-by-late-lord-norwich-published.html | HECHT-LANCASTER TO FILM WAR YARN; Novel by Late Lord Norwich Published in 1950 Deals With Actual Incident | True | By Thomas M. Pryorspecial To the New York Times. | 1982-02-25 | RE0000121376 | B00000452209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/archives/prices-of-cotton-make-some-gains-changes-up-to-8-points-after-trade.html | PRICES OF COTTON MAKE SOME GAINS; Changes Up to 8 Points After Trade Purchasing Offsets Hedge Selling in March | True | | 1982-02-25 | RE000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/coty-bids-french-help-unify-europe-message-to-parliament-also-asks.html | COTY BIDS FRENCH HELP UNIFY EUROPE; Message to Parliament Also Asks Stronger Government -- Urges Social Justice | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/archives/books-authors.html | Books -- Authors | True | | 1982-02-25 | RE000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/archives/central-derails-its-4faced-clock-terminal-timepiece-in-use-41-years.html | CENTRAL DERAILS ITS 4-FACED CLOCK; Terminal Timepiece, in Use 41 Years, Goes to Hospital to Cure Waywardness | True | By Murray Schumach | 1982-02-25 | RE000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/archives/youth-concerts-day-set.html | Youth Concerts Day Set | True | | 1982-02-25 | RE000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/archives/sports-of-the-times-gone-with-the-wind.html | Sports of The Times; Gone With the Wind | True | By Arthur Daley | 1982-02-25 | RE000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/archives/dr-kalman-eisenbud.html | DR. KALMAN EISENBUD | True | | 1982-02-25 | RE000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/archives/2000000-furs-at-auction.html | $2,000,000 Furs at Auction | True | | 1982-02-25 | RE000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/archives/lawyer-for-spies-is-accused-by-bar-court-is-asked-to-discipline.html | LAWYER FOR SPIES IS ACCUSED BY BAR; Court Is Asked to Discipline Rosenbergs' Defender for His 'Murder' Statements | True | | 1982-02-25 | RE000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/archives/regime-is-accused-in-east-pakistan-opposition-leader-demands.html | REGIME IS ACCUSED IN EAST PAKISTAN; Opposition Leader Demands Dissolution of Legislature in Preparation for New Vote | True | By John P. Callahanspecial To the New York Times. | 1982-02-25 | RE000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/archives/wachtel-now-a-justice-former-state-senator-sworn-for-municipal.html | WACHTEL NOW A JUSTICE; Former State Senator Sworn for Municipal Court Term | True | | 1982-02-25 | RE000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/archives/desapio-is-opposed-democratic-club-offers-others-for-national.html | DESAPIO IS OPPOSED; Democratic Club Offers Others for National Committee | True | | 1982-02-25 | RE000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/archives/benson-aide-gets-post-at-harvard-j-h-davis-to-resign-federal-job.html | BENSON AIDE GETS POST AT HARVARD; J. H. Davis to Resign Federal Job and Direct Study Aimed at Helping Agriculture | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/archives/court-upholds-inquiry-roosevelt-raceway-officials-told-to-show.html | COURT UPHOLDS INQUIRY; Roosevelt Raceway Officials Told to Show Personal Records | True | | 1982-02-25 | RE000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/archives/adolphe-cardinal.html | ADOLPHE CARDINAL | True | Special to Tm Nzw YoP. K Trot..% | 1982-02-25 | RE000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/archives/israel-charges-seizure-of-4-policemen-by-arabs.html | Israel Charges Seizure Of 4 Policemen by Arabs | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/archives/caricature-of-a-program.html | CARICATURE OF A PROGRAM | True | | 1982-02-25 | RE000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/archives/new-york-life-insurance-set-sales-record-in-53.html | New York Life Insurance Set Sales Record in '53 | True | | 1982-02-25 | RE000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/archives/investing-concern-formed.html | Investing Concern Formed | True | | 1982-02-25 | RE000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/archives/suspects-plea-denied.html | Suspect's Plea Denied | True | | 1982-02-25 | RE000121376 | B00000452209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/dates-relinquished-by-empire-city-divided-among-states-4-other.html | Dates Relinquished by Empire City Divided Among State's 4 Other Tracks; COMMISSION KEEPS 196-DAY SCHEDULE Belmont Gets 12, Aqueduct 7, Jamaica 5 and Saratoga-at- Jamaica 6 More Dates | True | By John Rendel | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/frenchman-in-spanish-capital.html | Frenchman in Spanish Capital | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/elected-to-presidency-of-hycon-manufacturing.html | Elected to Presidency Of Hycon Manufacturing | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/u-s-steel-ore-up-from-venezuela-philadelphia-welcomes-first-6400ton.html | U. S. STEEL ORE UP FROM VENEZUELA; Philadelphia Welcomes First, 6,400-Ton Shipment With 'Cerro Bolivar Day' | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/text-of-governor-meyners-inaugural-address-in-trenton.html | Text of Governor Meyner's Inaugural Address in Trenton | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/quoddy-plan-revived-senate-committee-reports-bill-to-survey-tidal.html | 'QUODDY PLAN REVIVED; Senate Committee Reports Bill to Survey Tidal Power | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/italian-sledmen-excel-in-trials-set-mark-for-cortina-course-method.html | ITALIAN SLEDMEN EXCEL IN TRIALS; Set Mark for Cortina Course -- Method of Choosing U. S. Squad Is Criticized | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/women-criticize-inquiry-methods-methodist-group-condemns-using.html | WOMEN CRITICIZE INQUIRY METHODS; Methodist Group Condemns Using 'Un-American' Term for the 'Undesirable' | True | By George Dugan special To the New York Times. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/statehood-bills-on-hawaii-alaska-tied-in-package-coalition-in.html | STATEHOOD BILLS ON HAWAII, ALASKA TIED IN 'PACKAGE; Coalition in Senate Committee Upsets Administration Plan -- Defection Carries Vote STATEHOOD BILLS TIED IN 'PACKAGE' | True | By Clayton Knowles special To the New York Times. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/naval-stores.html | NAVAL STORES | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/j-k-herbert-rejoins-hearst.html | J. K. Herbert Rejoins Hearst | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/turner-won-boxing-bout.html | Turner Won Boxing Bout | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/flashlight-firm-in-new-quarters.html | FLASHLIGHT FIRM IN NEW QUARTERS | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/square-club-fete-feb-28.html | Square Club Fete Feb. 28 | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/young-severs-c-o-tie-in-move-seen-as-bid-for-central-control-young.html | Young Severs C. & O. Tie in Move Seen as Bid for 'Central' Control; YOUNG ENDS TIES WITH G. & O. ROAD | True | | 1982-02-25 | | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/f-p-c-gets-appeal-for-new-pipeline-subsidiary-of-texas-eastern.html | F. P. C. GETS APPEAL FOR NEW PIPELINE; Subsidiary of Texas Eastern Seeks 265-Mile System in Pennsylvania, Jersey | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/suspects-are-questioned-on-fake-transit-tokens.html | Suspects Are Questioned On Fake Transit Tokens | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/statlers-53-net-sets-high-record-hotel-chain-earnings-rise-to-276-a.html | STATLERS' '53 NET SETS HIGH RECORD; Hotel Chain Earnings Rise to $2.76 a Share -- Gross Also Greatest in Its History COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-02-25 | RE0000121376 | B00000452209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/blood-gifts-259-pints-camp-kilmer-and-shipyard-here-to-be-visited.html | BLOOD GIFTS 259 PINTS; Camp Kilmer and Shipyard Here to be Visited Today | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/coffee-steadies-after-recent-dip-but-cocoa-continues-decline-burlap.html | COFFEE STEADIES AFTER RECENT DIP; But Cocoa Continues Decline -- Burlap, Vegetable Oils, Sugar and Zinc Gain | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/wood-field-and-stream-proposed-national-benchrest-shoot-in-ohio.html | Wood, Field and Stream; Proposed National Bench-Rest Shoot in Ohio Draws Critical Fire | True | By Raymond R. Camp | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/f-h-schildwachter.html | F. H. SCHILDWACHTER | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/hearing-is-begun-on-drunkometer-4-motorists-who-voluntarily-took.html | HEARING IS BEGUN ON DRUNKOMETER; 4 Motorists Who Voluntarily Took Tests Here Challenge Accuracy of the Result INVENTOR BACKS DEVICE But He Admits Not Having Run Road Checks -- 3 Failed by Machine Plead Guilty | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/u-s-moves-to-bar-3-coal-tar-dyes-case-based-on-use-in-foods-would.html | U. S. MOVES TO BAR 3 COAL TAR DYES; Case, Based on Use in Foods, Would Have Wide Effect on Cosmetics Industry | True | By Bess Furmanspecial To the New York Times. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/gust-seaberg.html | GUST SEABERG | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/deposed-first-president-of-maldive-republic-dies.html | Deposed First President Of Maldive Republic Dies | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/dewey-czar-bill-pushed-in-senate-harness-racing-measure-is-approved.html | DEWEY 'CZAR' BILL PUSHED IN SENATE; Harness Racing Measure Is Approved by Committee for a Floor Vote on Tuesday | True | By Leo Eganspecial To the New York Times. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/schleifer-buys-brooklyn-site-operator-gets-property-on-classon.html | SCHLEIFER BUYS BROOKLYN SITE; Operator Gets Property on Classon Avenue -- Other Borough Trading | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/three-share-yacht-lead-corsair-novida-del-mar-and-dirigo-ii-head.html | THREE SHARE YACHT LEAD; Corsair, Novida Del Mar and Dirigo II Head Coast Fleet | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/bud-palmer-is-divorced.html | 'Bud' Palmer Is Divorced | True | Special to Ts sw Nox Tns, | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/hamner-konstanty-join-ranks-of-phils-unhappy-over-contracts-star.html | Hamner, Konstanty Join Ranks Of Phils Unhappy Over Contracts; Star Infielder and Relief Pitcher Return Documents Unsigned -- Bell and Bridges Agree to Terms With the Redlegs | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/stock-managers-to-meet.html | Stock Managers to Meet | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/benefit-set-feb-10-for-adoption-unit.html | BENEFIT SET FEB. 10 FOR ADOPTION UNIT | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/secret-talks-with-reds-asked.html | Secret Talks With Reds Asked | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/texas-oil-flow-cut-allowable-is-ordered-reduced-40206-barrels-in.html | TEXAS OIL FLOW CUT; Allowable Is Ordered Reduced 40,206 Barrels in February | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/taylor-predicts-ruin-of-mcarthy-nuremberg-prosecutor-says-full.html | TAYLOR PREDICTS RUIN OF M'CARTHY; Nuremberg Prosecutor Says Full Truth About Monmouth May Also Destroy G.O.P. | True | | 1982-02-25 | RE0000121376 | B00000452209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/archives/soybean-futures-show-big-upturn-wheat-independently-strong-and.html | SOYBEAN FUTURES SHOW BIG UPTURN; Wheat Independently Strong and Coarse Grains Follow to Higher Price Levels | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/education-program-pushed-in-two-bills.html | EDUCATION PROGRAM PUSHED IN TWO BILLS | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/error-laid-to-pentagon-lodge-says-it-kept-3-nations-from-troop-aid.html | ERROR LAID TO PENTAGON; Lodge Says It Kept 3 Nations From Troop Aid to Korea | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/fanfanis-cabinet-is-sworn-in-italy-but-new-government-faces-trouble.html | FANFANI'S CABINET IS SWORN IN ITALY; But New Government Faces Trouble as Monarchists Cancel Their Support | True | By Arnaldo Cortesispecial To the New York Times. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/marthur-denies-violation-of-law-says-japans-minesweeping-mission-in.html | M'ARTHUR DENIES VIOLATION OF LAW; Says Japan's Minesweeping Mission in Wonsan Area Was Humanitarian | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/467500-more-idle-file-claims-in-week.html | 467,500 MORE IDLE FILE CLAIMS IN WEEK | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/192-karen-rebels-give-up.html | 192 Karen Rebels Give Up | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/slurs-at-soviet-curbed-iran-asks-press-to-cease-criticism-of.html | SLURS AT SOVIET CURBED; Iran Asks Press to Cease Criticism of Russians | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/tribute-to-emil-heermann.html | Tribute to Emil Heermann | True | JOHN CORIGLIANO | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/television-in-review-camera-on-citizenship-mondays-watv-focuses-on.html | Television in Review; 'Camera on Citizenship,' Mondays, WATV, Focuses on Timely and Pertinent Cases | True | By Jack Gould | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/soviet-report-lists-9-top-red-leaders.html | SOVIET REPORT LISTS 9 TOP RED LEADERS | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/lawsuit-expense-called-excessive-reformers-say-litigation-and.html | LAWSUIT EXPENSE CALLED EXCESSIVE; Reformers Say Litigation and Appeal Charges Sometimes Are Barriers to Justice | True | By Russell Porter | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/rails-steels-oils-pace-market-rise-rally-pushes-prices-to-best.html | RAILS, STEELS, OILS PACE MARKET RISE; Rally Pushes Prices to Best Levels Since Late Last May -- Average Shows 1.57 Gain TURNOVER ALSO EXPANDS 1,840,000 Shares Compared With 1,580,000 -- 638 Issues Advance and 264 Drop RAILS, STEELS, OILS PACE MARKET RISE | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/stocks-in-london-decline-slightly-threats-of-worsening-labor.html | STOCKS IN LONDON DECLINE SLIGHTLY; Threats of Worsening Labor Troubles Depress Prices in Nearly All Sections | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/italys-new-cabinet.html | ITALY'S NEW CABINET | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/gonzales-adds-to-margin.html | Gonzales Adds to Margin | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/5-billion-needs-basis-of-optimism-washington-post-head-cites.html | $5 BILLION NEEDS BASIS OF OPTIMISM; Washington Post Head Cites Improvements Market at Advertising Parley | True | | 1982-02-25 | RE0000121376 | B00000452209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/supersonic-travel-viewed-as-far-off.html | SUPERSONIC TRAVEL VIEWED AS FAR OFF | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/1954-cadillacs-feature-more-power-and-more-glass.html | 1954 Cadillacs Feature More Power and More Glass | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/mcracken-takes-title-upsets-howard-in-three-games-in-state-squash.html | M'CRACKEN TAKES TITLE; Upsets Howard in Three Games in State Squash Racquets | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/canadian-envoy-sees-coty.html | Canadian Envoy Sees Coty | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/u-s-warned-of-soviet-might.html | U. S. Warned of Soviet Might | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/hospital-contract-signed.html | Hospital Contract Signed | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/z-v-woodard-in-new-post.html | Z. V. Woodard in New Post | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/philadelphia-surgeon-will-get-buffalo-award.html | Philadelphia Surgeon Will Get Buffalo Award | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/troth-made-known-of-miss-b-loizeaux.html | TROTH MADE KNOWN ! OF MISS B. LOIZEAUX | True | pecial to TFrE NEW Yo TM.S. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/3-more-tv-permits-die-uhf-stations-say-they-find-it-unprofitable-to.html | 3 MORE TV PERMITS DIE; U.H.F. Stations Say They Find It Unprofitable to Operate | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/jewish-women-map-drive.html | Jewish Women Map Drive | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/the-caine-mutiny-arrives-tonight-fonda-hodiak-and-nolan-to-appear.html | 'THE CAINE MUTINY' ARRIVES TONIGHT; Fonda, Hodiak and Nolan to Appear in Wouk Play at Plymouth Theatre | True | By Sam Zolotow | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/quick-to-cook.html | Quick to Cook | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/bal-des-berceaux-aids-war-orphans.html | BAL DES BERCEAUX AIDS WAR ORPHANS | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/norway-starts-olympic-fund.html | Norway Starts Olympic Fund | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/four-banks-in-merger-institutions-in-philadelphia-and-adjacent.html | FOUR BANKS IN MERGER; Institutions in Philadelphia and Adjacent Areas Vote Plan | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/the-blind-poet-of-hadley-dead-dr-clarence-hawkes-wrote-100-books.html | THE 'BLIND POET OF HADLEY' DEAD; Dr. Clarence Hawkes Wrote 100 Books and Thousands of Poems and Essays | True | Special to T TzW Noz T. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/sports-cars-draw-visitors.html | Sports Cars Draw Visitors | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/ecuadors-colors-mirrored-in-huts-mr-fred-finds-inspiration-for.html | ECUADOR'S COLORS MIRRORED IN HATS; Mr. Fred Finds Inspiration for Spring Creations in Dry Clay, Indian Fabric, Andes Shale | True | By Virginia Pope | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/dutch-minister-to-visit-u-s.html | Dutch Minister to Visit U. S. | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/army-out-of-logging-industry.html | Army Out of Logging Industry | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/ann-truxal-dewitt-engaged-to-marry.html | ANN TRUXAL DEWITT ENGAGED TO MARRY | True | d Special to Tg Nw Yom | 1982-02-25 | RE0000121376 | B00000452209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/infielder-belardi-and-pitcher-lehman-accept-1954-contracts-with.html | Infielder Belardi and Pitcher Lehman Accept 1954 Contracts With Dodgers; TWO STARS ADDED TO BROOK ROSTER Signing of Belardi, Lehman Brings to 5 Number Under Contract With Dodgers | True | By Roscoe McGowen | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/great-white-father-asks-just-who-is-an-indian.html | Great White Father Asks Just Who Is An Indian? | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/united-fruit-set-for-negotiations-company-tells-costa-rica-it-would.html | UNITED FRUIT SET FOR NEGOTIATIONS; Company Tells Costa Rica It Would Discuss Tax Rise, but Balks at 50% Demand | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/lamps-rated-high-in-furnishing-room.html | LAMPS RATED HIGH IN FURNISHING ROOM | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/westinghouse-air-brake-names-export-unit-head.html | Westinghouse Air Brake Names Export Unit Head | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/native-dancer-is-named-for-richest-grass-race.html | Native Dancer Is Named For Richest Grass Race | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/bad-weather-delays-north-atlantic-runs.html | BAD WEATHER DELAYS NORTH ATLANTIC RUNS | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/union-board-in-opposition.html | Union Board in Opposition | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/abroad-the-issue-in-berlin-is-the-future-of-europe.html | Abroad; The Issue in Berlin Is the Future of Europe | True | By Anne O'Hare McCormick | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/toscanini-establishes-music-grant-at-school.html | Toscanini Establishes Music Grant at School | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/reform-rabbis-elect-albert-s-goldstein-will-head-city-association.html | REFORM RABBIS ELECT; Albert S. Goldstein Will Head City Association | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/crop-exports-stir-dispute-in-capital-senator-holland-sees-state.html | CROP EXPORTS STIR DISPUTE IN CAPITAL; Senator Holland Sees State Department 'Sabotage' of Plan to Unload Surplus CROP EXPORTS STIR CLASH IN CAPITAL | True | By William M. Blairspecial To the New York Times. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/senator-dennis-66-halifax-publisher.html | SENATOR DENNIS, 66, HALIFAX PUBLISHER | True | special to TtlE NEW YORK TIF..q. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/britain-will-adopt-belgian-rifle-favored-by-us-for-use-by-nato.html | Britain Will Adopt Belgian Rifle Favored by U.S. for Use by NATO; BRITAIN TO ADOPT NEW BELGIAN GUN | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/sterling-national-gains-earnings-last-year-were-1315-a-share.html | STERLING NATIONAL GAINS; Earnings Last Year Were $13.15 a Share, Against $10.49 in '52 | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/police-nip-careers-of-2-novice-thugs.html | POLICE NIP CAREERS OF 2 NOVICE THUGS | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/u-s-college-editors-impressed-by-soviet.html | U. S. COLLEGE EDITORS IMPRESSED BY SOVIET | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/keating-to-offer-crime-bill.html | Keating to Offer Crime Bill | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/santa-anita-mile-to-clarks-racer-southarlington-wins-easily-in-mud.html | SANTA ANITA MILE TO CLARK'S RACER; Southarlington Wins Easily in Mud -- Blue Trumpeter and History Book Next | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/hard-coal-miners-take-benefits-cut-pensions-and-death-payments-are.html | HARD COAL MINERS TAKE BENEFITS CUT; Pensions and Death Payments Are Halved as Welfare Fund Owes $4,000,000 | True | By Joseph A. Loftusspecial To the New York Times. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/dr-george-h-kress.html | DR. GEORGE H. KRESS | True | Special to TiF. Z*TL'W YOP TL!'. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/chiefs-in-nigeria-meet-on-charter-lyttelton-britains-colonial-head.html | CHIEFS IN NIGERIA MEET ON CHARTER; Lyttelton, Britain's Colonial Head, Starts Lagos Sessions Aiming at Self-Government | True | By Michael Clarkspecial To the New York Times. | 1982-02-25 | RE0000121376 | B00000452209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/u-s-settles-suits-on-war-contracts-empire-ordnance-co-to-pay.html | U. S. SETTLES SUITS ON WAR CONTRACTS; Empire Ordnance Co. to Pay $1,225,000, About 90c on Dollar, Brownell Asserts | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/predictions-of-economists.html | Predictions of Economists | True | ARMAND MAY | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/john-fields-mkay.html | JOHN FIELDS M'KAY | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/bomb-role-hinted-in-jet-crash.html | Bomb Role Hinted in Jet Crash | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/senate-group-approves-u-s-treaty-with-korea.html | Senate Group Approves U. S. Treaty With Korea | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/mosconi-sets-back-procita.html | Mosconi Sets Back Procita | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/charles-p-cooley-sr.html | CHARLES P. COOLEY SR. | True | Special to NEW No | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/police-head-seeks-to-enlarge-forge-adams-asks-rise-in-budget-and.html | POLICE HEAD SEEKS TO ENLARGE FORGE; Adams Asks Rise in Budget and Right to Bring Unit Up to Full Strength in Year ONE BUREAU NEEDS LESS Marine and Aviation Request Is $8,473 Under Year Ago -54 of 101 Agencies File | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/indians-shocked-at-red-invective-ebbing-of-new-delhipeiping-amity.html | INDIANS SHOCKED AT RED INVECTIVE; Ebbing of New Delhi-Peiping Amity Gives U. S. Chance for Propaganda Victory | True | By Robert Trumbullspecial To the New York Times. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/soviet-concession-hinted.html | Soviet Concession Hinted | True | By Clifton Danielspecial To the New York Times. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/foremost-dairies-figures-in-merger.html | FOREMOST DAIRIES FIGURES IN MERGER | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/house-unit-moves-to-tax-insurance-installment-plan-beneficiaries-of.html | HOUSE UNIT MOVES TO TAX INSURANCE; Installment Plan Beneficiaries of Policies Over $50,000 Face Levy on Interest | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/st-bonaventure-dean-named.html | St. Bonaventure Dean Named | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/about-new-york-director-of-dessoff-choirs-makes-weekly-drive-from.html | About New York; Director of Dessoff Choirs Makes Weekly Drive From Vermont to Lead Rehearsals | True | By Meyer Berger | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/austrians-to-state-case.html | Austrians to State Case | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/leon-bulby-86-parib-joorrlisti-magazines-diesnoted-for-his.html | LEON BULBY, 86, PARIB JOORR/LISTI; Magazines Dies.--Noted for His Innovations : | True | Special to Tas Nv Nov.x Tnr. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/java-volcano-subsides-but-new-eruption-threatens-expert-to-view.html | JAVA VOLCANO SUBSIDES; But New Eruption Threatens -- Expert to View Merapi | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/paul-scardon.html | PAUL SCARDON | True | Special to Tas Nzw YORK TrSS. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/engineers-debate-a-banned-report-paper-on-atomic-power-costs-is.html | ENGINEERS DEBATE A BANNED REPORT; Paper on Atomic Power Costs Is Said to Contain No Classified Information | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/mrs-porter-f-copf.html | MRS. PORTER F. COPF.. | True | st.tal to THS N N0 TnES. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/rites-for-bishop-today-right-rev-paul-matthews-o-b-buid-j-pto.html | RITES .FOR BISHOP TODAY; Right 'Rev, Paul Mat'thews o B Buid J.. P,!.to. | True | Sp,ctal to Nw YoP.Ts. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/jesse-w-gage.html | JESSE W. GAGE | True | Special to T NEW YO | 1982-02-25 | RE0000121376 | B00000452209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/the-citys-power-plants.html | THE CITY'S POWER PLANTS | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/tank-runs-wild-kills-one.html | Tank Runs Wild, Kills One | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/40000-gift-to-heart-group.html | $40,000 Gift to Heart Group | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/white-sox-sign-white.html | White Sox Sign White | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/hourly-steel-wage-up-november-average-of-2323-only-slightly-below.html | HOURLY STEEL WAGE UP; November Average of $2.323 Only Slightly Below Peak | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/girl-scout-tells-of-rescue-of-boy-annual-council-meeting-hears-also.html | GIRL SCOUT TELLS OF RESCUE OF BOY; Annual Council Meeting Hears Also of $250 Camp Aid by Collecting Empty Bottles | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/air-dinner-to-hear-lindbergh.html | Air Dinner to Hear Lindbergh | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/4000-at-yale-disciplined-because-of-snowball-riot.html | 4,000 at Yale Disciplined Because of Snowball Riot | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/chandler-blasts-baseball-owners-calls-dispute-over-pension-fund-a.html | CHANDLER BLASTS BASEBALL OWNERS; Calls Dispute Over Pension Fund 'a Horrible Thing' for Major League Players | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/stiff-resistance-by-foe.html | 'Stiff' Resistance by Foe | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/wholesale-prices-dip-index-declines-to-876-monday-from-883-last.html | WHOLESALE PRICES DIP; Index Declines to 87.6 Monday From 88.3% Last Friday | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/titos-purge-plan-stills-yugoslavs-liberals-go-silent-on-djilas.html | TITO'S PURGE PLAN STILLS YUGOSLAVS; Liberals Go Silent on Djilas Ouster as Leader Frowns on Western Ideas | True | By Jack Raymondspecial To the New York Times. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/jury-trial-for-bergson-judge-denies-plea-of-former-federal-lawyer.html | JURY TRIAL FOR BERGSON; Judge Denies Plea of Former Federal Lawyer to Waive It | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/committee-backs-lee-for-fcc-post-single-senator-votes-against.html | COMMITTEE BACKS LEE FOR F.C.C. POST; Single Senator Votes Against McCarthy Friend -- Labor Secretary Confirmed | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/college-game-march-27.html | College Game March 27 | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/federal-judge-to-retire-after-31-years-of-service.html | Federal Judge to Retire After 31 Years of Service | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/wall-st-awaits-dividend-tax-cut-bill-if-voted-now-is-expected-to.html | WALL ST. AWAITS DIVIDEND TAX CUT; Bill, if Voted, Now Is Expected to Cause Shift Out of 'Blue Chip' Low-Yield Issues WALL ST. AWAITS DIVIDEND TAX CUT | True | By Burton Crane | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/churchill-bars-poll-on-strikes-rejects-proposal-similar-to.html | CHURCHILL BARS POLL ON STRIKES; Rejects Proposal Similar to Eisenhower's for a Secret Ballot Before Walkout | True | By Thomas P. Ronanspecial To the New York Times. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/city-ballet-dances-opus-34.html | City Ballet Dances 'Opus 34' | True | | 1982-02-25 | RE0000121376 | B00000452209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/coat-suit-group-hits-ad-subsidies-stiffens-its-code-by-definition.html | COAT, SUIT GROUP HITS AD SUBSIDIES; Stiffens Its Code by Definition of Violations on Names in Magazine Promotions OTHER ABUSES COMBATED Head of Fair Practices Unit Notes Progress in Cutting Returns, Cancellations | True | By Herbert Koshetzspecial To the New York Times. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/19acre-oil-dock-opened-in-britain-27300000-plant-largest-in-area.html | 19-ACRE OIL DOCK OPENED IN BRITAIN; $27,300,000 Plant, Largest in Area, Christened by Tanker Arriving From Kuwait | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/weinmeister-giant-ace-plans-to-play-in-canada.html | Weinmeister, Giant Ace, Plans to Play in Canada | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/tokyo-lot-listed-for-305000.html | Tokyo Lot Listed for $305,000 | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/two-phone-cables-restored-in-berlin.html | TWO PHONE CABLES RESTORED IN BERLIN | True | Special to THE NEW YORK TIMES. | RE0000121376 | | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/cohen-wins-fencing-title.html | Cohen Wins Fencing Title | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/us-plans-to-raise-indian-standards-savings-to-bring-better-care-at.html | U.S. PLANS TO RAISE INDIAN STANDARDS; Savings to Bring Better Care at Same Cost, McKay Says -- Relocation Envisaged | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/new-housing-begun-by-mrs-la-guardia.html | NEW HOUSING BEGUN BY MRS. LA GUARDIA | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/parking-ban-in-force-thursday.html | Parking Ban in Force Thursday | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/dr-rusk-is-honored-by-child-aid-group.html | DR. RUSK IS HONORED BY CHILD AID GROUP | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/australia-will-sign-extension-of-tariff.html | AUSTRALIA WILL SIGN EXTENSION OF TARIFF | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/air-mail-to-arctic-village.html | Air Mail to Arctic Village | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/offshore-benefits-bill-renewed.html | Offshore Benefits Bill Renewed | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/columbus-ohio-sells-bond-issue-6000000-school-district-securities.html | COLUMBUS, OHIO, SELLS BOND ISSUE; $6,000,000 School District Securities Go to Bankers Trust and Associates | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/mrs-luce-opens-art-show.html | Mrs. Luce Opens Art Show | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/smithvansant.html | SmithVansant | True | SPecial to TItu New NoP-K | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/chinese-oppose-assembly-call.html | Chinese Oppose Assembly Call | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/envoy-appointments-favored.html | Envoy Appointments Favored | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/exgovernor-to-run-browning-of-tennessee-says-he-is-candidate-this.html | EX-GOVERNOR TO RUN; Browning of Tennessee Says He Is Candidate This Year | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/heads-armco-unit-a-r-edwards-is-president-of-export-corporation.html | HEADS ARMCO UNIT; A. R. Edwards Is President of Export Corporation | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/senate-gop-policy-unit-shuns-any-stand-on-treaty-legislation.html | Senate G.O.P. Policy Unit Shuns Any Stand on Treaty Legislation; Ferguson and Bricker Confer to No Avail -- Ohioan Is Firm on His Amendment but Hope of Compromise Persists | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/state-power-unit-aide-named.html | State Power Unit Aide Named | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/columbia-adds-scholarships.html | Columbia Adds Scholarships | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/us-lines-skips-dividend-vote.html | U.S. Lines Skips Dividend Vote | True | | 1982-02-25 | RE0000121376 | B00000452209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/quite-happy-first-at-hialeah-track-church-rides-choice-to-victory.html | QUITE HAPPY FIRST AT HIALEAH TRACK; Church Rides Choice to Victory in Feature With McCreary Next Aboard Sea Tale | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/new-guatemalan-foreign-chief.html | New Guatemalan Foreign Chief | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/wed-et-to-ararbt-paul-mohn-who-served-in1-navy-to-take-marymount.html | WED ET TO ARARBT.; Paul Mohn, Who Served in1 Navy, to Take Marymount Alumna as Bdde | True | Special to Ts NL'W YO Tnz, | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/spanish-fashions-appeal-to-buyers-designs-shown-by-rodriguez-and.html | SPANISH FASHIONS APPEAL TO BUYERS; Designs Shown by Rodriguez and Pertegaz Called Good Values in Luxury Line | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/return-of-pows-is-begun-in-korea-foe-protests-step-jubilant-antired.html | RETURN OF P.O.W.'S IS BEGUN IN KOREA; FOE PROTESTS STEP; Jubilant Anti-Red Captives Welcomed Back by U. S. and Allied Soldiers INDIAN ASKS RETENTION But U. N. Again Tells Neutral Leader the Prisoners Will Go Free in Two Days RETURN OF P.O.W.'S IS BEGUN IN KOREA | True | By Lindesay Parrottspecial To the New York Times. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/ballets-de-paris-opens-its-season-petit-group-stages-le-loup-carmen.html | BALLETS DE PARIS OPENS ITS SEASON; Petit Group Stages 'Le Loup,' 'Carmen' and 'Cine Bijou' -- Many Mechanical Mishaps | True | By John Martin | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/enmity-to-seaway-ended-by-dirksen-defends-change-on-statement-of.html | ENMITY TO SEAWAY ENDED BY DIRKSEN; Defends Change on Statement of President That Project Is Needed for Defense | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/air-france-opens-mexican-service-the-offers-8hour-nonstop-flights.html | AIR FRANCE OPENS MEXICAN SERVICE; The Offers 8-Hour Non-Stop Flights Between New York and Southern Capital | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/gash-pianist-gives-town-hall-recital.html | GASH, PIANIST, GIVES TOWN HALL RECITAL | True | R. P. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/van-gelder-billiard-victor.html | Van Gelder Billiard Victor | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/navy-to-get-refrigerator-ship.html | Navy to Get Refrigerator Ship | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/reeve-eliminates-tilp-n-y-a-c-star-gains-quarterfinals-in-squash.html | REEVE ELIMINATES TILP; N. Y. A. C. Star Gains Quarter-Finals in Squash Racquets | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/foster-beats-geller-triumphs-in-bulldog-squash-tennis-tourney-here.html | FOSTER BEATS GELLER; Triumphs in Bulldog Squash Tennis Tourney Here | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/william-h-stallings.html | WILLIAM H. STALLINGS. | True | Special to Tm NEW Yom Tmr. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/dulles-sees-failure-at-berlin-if-soviet-tries-to-split-allies.html | Dulles Sees Failure at Berlin If Soviet Tries to Split Allies; DULLES PINS FATE OF TALK ON SOVIET | True | By Walter H. Waggonerspecial To the New York Times. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/lafayette-statue-needs-new-home.html | Lafayette Statue Needs New Home | True | | 1982-02-25 | RE0000121376 | B00000452209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/clarinetist-past-of-warren-aired-chief-justice-calls-himself-a.html | CLARINETIST PAST OF WARREN AIRED; Chief Justice Calls Himself a 'One-Time Poor Player' in Exchange With Petrillo | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/labor-board-bill-pushed-in-council-hearing-set-next-monday-on.html | LABOR BOARD BILL PUSHED IN COUNCIL; Hearing Set Next Monday on Wagner Measure to Create New Commissionership | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/e-devee-sg-5opraho-atmet-leading-artist-atturn-of-century.html | E. DEVEE, Sg. 5OPRAHO AT"MET'; Leading Artist at..Turn of Centur.y DiesRepertory { ' Included75 Operas | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/skipper-who-fled-batory-is-coming-here-from-britain-to-write-book.html | Skipper Who Fled Batory Is Coming Here From Britain to Write Book and Lecture | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/broker-joins-hospital-board.html | Broker Joins Hospital Board | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/music-events-today.html | Music Events Today | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/farouk-agrees-to-divorce.html | Farouk Agrees to Divorce | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/s-h-gehstrt-ythefatmah-dies-stage-actor-for-35-years-was-cited-for.html | S. H. GEHSTRT, YTHEFATMAH,' DIES; Stage 'Actor for 35 Years Was Cited for Film Bow in 'Maltese Falcon' at 62 | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/captives-return-a-victory-for-u-n-action-establishes-principle-that.html | CAPTIVES' RETURN A VICTORY FOR U. N.; Action Establishes Principle That Red Deserter Can Win Free World Haven | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/army-style-show-set-soldiers-here-to-get-chance-to-vote-on-general.html | ARMY STYLE SHOW SET; Soldiers Here to Get Chance to Vote on General Duty Garb | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/baiting-of-dr-pusey-seen.html | Baiting of Dr. Pusey Seen | True | ALBERT LYND | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/quiz-on-art-opens-at-wildensteins-true-and-false-exhibition-of.html | QUIZ ON ART OPENS AT WILDENSTEIN'S; 'True and False' Exhibition of Originals and Forgeries to Aid Menninger Foundation | True | By Aline B. Louchheim | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/96750-for-crash-death-widow-of-m-c-crotty-sr-had-sued-for-750000.html | $96,750 FOR CRASH DEATH; Widow of M. C. Crotty Sr. Had Sued for $750,000 | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/margery-whittaker-to-be-wed-in-spring-to-h-j-ahlheim-jr-a-navy.html | Margery Whittaker to Be Wed in Spring To H. J. Ahlheim Jr., a Navy Veteran! | True | Sial to Tme NEW YO 'L'S. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/20cent-fare-seen-in-union-demands-quill-says-authority-member.html | 20-CENT FARE SEEN IN UNION DEMANDS; Quill Says Authority Member Offered to Back Wage Rise in Return for Court Aid 20-CENT FARE TIED TO UNION DEMANDS | True | By Leonard Ingalls | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/biow-co-vice-president-in-creative-department.html | Biow Co. Vice President In Creative Department | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/no-menace-found-in-canada-barley-agriculture-official-sees-no-proof.html | NO MENACE FOUND IN CANADA BARLEY; Agriculture Official Sees No Proof' Shipments Threaten Our Price Supports | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/elizabeth-fire-chief-named.html | Elizabeth Fire Chief Named | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/settlement-fete-jan-27.html | Settlement Fete Jan. 27 | True | | 1982-02-25 | RE0000121376 | B00000452209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/molotov-pleased-by-atom-talk-bid-dulles-says-their-discussion-in.html | MOLOTOV 'PLEASED' BY ATOM TALK BID; Dulles Says Their Discussion in Berlin Will Deal Only With Preliminaries | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/soninlaw-of-bradley-is-killed-as-jet-crashes.html | Son-in-Law of Bradley Is Killed as Jet Crashes | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/tercentenary-meeting-jewish-celebration-viewed-as-a-lesson-to.html | TERCENTENARY MEETING; Jewish Celebration Viewed as a Lesson to Europe | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/news-of-food-120pound-coffee-here-is-forecast-price-of-instants.html | News of Food; $1.20-a-Pound Coffee Here Is Forecast -- Price of Instants Also Due to Rise Soon | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/noncivil-service-list-sought.html | Non-Civil Service List Sought | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/-wllliam-m-halloran.html | | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/astoria-building-to-new-owners.html | ASTORIA BUILDING TO NEW OWNERS | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/vienna-name-u-s-envoy-gruber-who-quit-foreign-post-in-dispute-is.html | VIENNA NAME U. S. ENVOY; Gruber, Who Quit Foreign Post in Dispute, Is Appointed | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/granting-immunity-distinction-drawn-between-proposed-law-and.html | Granting Immunity; Distinction Drawn Between Proposed Law and Present Practice | True | OSMOND K. FRAENKEL | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/inequality-held-threat-to-banks-lyon-report-fears-eclipse-of-state.html | 'INEQUALITY' HELD THREAT TO BANKS; Lyon Report Fears 'Eclipse' of State Systems Without Wider Branch Power | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/the-korean-treaty.html | THE KOREAN TREATY | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/meyner-sworn-in-jersey-stresses-law-enforcement-meyner-is-sworn-as.html | Meyner, Sworn in Jersey, Stresses Law Enforcement; MEYNER IS SWORN AS JERSEY'S CHIEF | True | By George Cable Wrightspecial To the New York Times. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/play-floor-dedicated-hudson-guild-opens-facility-given-by-heckscher.html | PLAY FLOOR DEDICATED; Hudson Guild Opens Facility Given by Heckscher Group | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/coast-man-saved-2-seized-in-500000-kidnap-case-kidnap-victim-36.html | Coast Man Saved, 2 Seized In $500,000 Kidnap Case; KIDNAP VICTIM, 36, RESCUED ON COAST | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/republican-women-to-hear-hall.html | Republican Women to Hear Hall | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/retired-banker-to-head-new-york-bible-society.html | Retired Banker to Head New York Bible Society | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/minority-to-keep-stock-in-willys-holders-having-only-167168-shares.html | MINORITY TO KEEP STOCK IN WILLYS; Holders Having Only 167,168 Shares Vote to Leave Their Investment in Concern | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/defending-the-constitution.html | DEFENDING THE CONSTITUTION | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/freedom-crusade-aide-barney-balaban-named-as-state-chairman-of.html | FREEDOM CRUSADE AIDE; Barney Balaban Named as State Chairman of Campaign | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/commercial-state-banks-net-is-306065-54-above-1952-realty-man-on.html | Commercial State Bank's Net Is $306,065, 54% Above 1952 -- Realty Man on Board | True | | 1982-02-25 | RE0000121376 | B00000452209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/women-aid-joint-appeal.html | Women Aid Joint Appeal | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/u-s-tax-aid-urged-on-plants-abroad-chamber-of-commerce-would-halve.html | U. S. TAX AID URGED ON PLANTS ABROAD; Chamber of Commerce Would Halve Levy on Such Income to American Companies | True | By Charles E. Eganspecial To the New York Times. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/ask-cotton-compromise-house-leaders-today-to-seek-accord-with.html | ASK COTTON COMPROMISE; House Leaders Today to Seek Accord With Senate | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/sales-of-butter-to-soviet-barred-us-refuses-license-to-ship-surplus.html | SALES OF BUTTER TO SOVIET BARRED; U.S. Refuses License to Ship Surplus Below World Price -- Silent on Cottonseed Oil SALES OF BUTTER TO SOVIET BARRED | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/davies-in-capital-in-security-check-informal-consultation-called-on.html | DAVIES IN CAPITAL IN SECURITY CHECK; Informal Consultation Called on Case -- Dulles Replies to Ex-Diplomats' Criticism | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/of-local-origin.html | Of Local Origin | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/ileo-abernathy-53dies-pennsylvania-labor-leader-stricken-in.html | iLEO ABERNATHY, 53,'DIES; Pennsylvania Labor Leader Stricken in Philadelphia | True | Special, to Ngw Yo gs. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/spain-warns-britain-of-hostile-reaction-if-queen-elizabeth-keeps.html | Spain Warns Britain of Hostile Reaction If Queen Elizabeth Keeps Gibraltar Date | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/bertrand-russell-in-hospital.html | Bertrand Russell in Hospital | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/tax-bill-of-bank-up-200-since-46-net-doubled-in-period-head-of.html | TAX BILL OF BANK UP 200% SINCE '46; Net Doubled in Period, Head of Chemical Notes -- Calls Outlook Favorable | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/neysa-stanley-engaged-i-she-will-become-bride-of-j-robert-hebbard-i.html | NEYSA STANLEY ENG-AGED; i She Will Become Bride of J Robert Hebbard in Spring I | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/albany-advances-deweys-program-fiscal-committees-clear-way-for.html | ALBANY ADVANCES DEWEY'S PROGRAM; Fiscal Committees Clear Way for Floor Action on Health and Housing Measures | True | By Warren Weaver Jr.special To the New York Times. | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-20 | 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/junior-no-longer-just-wagner-period.html | 'JUNIOR' NO LONGER, JUST WAGNER, PERIOD | True | | 1982-02-25 | RE0000121376 | B00000452209 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/british-reply-held-up.html | British Reply Held Up | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/retires-as-a-manager-in-united-states-lines.html | Retires as a Manager In United States Lines | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/simmons-accepts-phillies-pact-with-all-signs-pointing-to-rise.html | Simmons Accepts Phillies' Pact, With All Signs Pointing to Rise; Left-Hander Hoping to Play His First Full Season With Club -- Athletics Purchase Bobby Shantz' Brother, a Catcher | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/harriman-assails-g-o-ps-first-year.html | HARRIMAN ASSAILS G. O. P.'S FIRST YEAR | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/1102400-homes-started-in-53.html | 1,102,400 HOMES STARTED IN '53 | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/transcripts-of-day-in-state-senate-set.html | TRANSCRIPTS OF DAY IN STATE SENATE SET | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/aides-honor-president-on-his-anniversary-in-office-presidents-year.html | Aides Honor President on His Anniversary in Office; PRESIDENT'S YEAR IN OFFICE MARKED | True | By Jay Walz | 1982-02-25 | RE0000121377 | B00000453836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/mrs-william-w-roper-.html | MRS. WILLIAM W. ROPER { | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/metal-setasides-sharply-reduced-1320-lower-quotas-for-2d-quarter.html | METAL SET-ASIDES SHARPLY REDUCED; 13-20% Lower Quotas for 2d Quarter Reflect Cutbacks in Arms Output Plans | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/dennis-a-okeary.html | DENNIS A. O'LEARY | True | Special to Tm NEW N0 TTS; | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/treasurers-benefit-feb-7.html | Treasurers' Benefit Feb. 7 | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/ahmed-khashaba.html | AHMED KHASHABA | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/saint-cyrs-hats-have-airy-motif-millinery-showing-in-paris-get.html | SAINT CYR'S HATS HAVE 'AIRY' MOTIF; Millinery Showing in Paris Get Under Way With Styles That Feature Cutouts | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/flood-of-counterfeit-subway-tokens-is-stopped.html | Flood of Counterfeit Subway Tokens Is Stopped | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/colts-sign-ottawa-end.html | Colts Sign Ottawa End | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/sister-grace-mullen.html | SISTER GRACE MULLEN | True | Special to Taz Nw NoP.i 3'mzs. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/us-aide-on-63-stake-got-a-pension-of-2748.html | U.S. Aide, on $63 Stake, Got a Pension of $2,748 | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/wisconsin-county-to-raise-6060000-bonds-for-milwaukee-area-to-be.html | WISCONSIN COUNTY TO RAISE $6,060,000; Bonds for Milwaukee Area to Be Sold Feb. 8 -- Other Public Financing Set | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/jagan-leaves-india-for-home.html | Jagan Leaves India for Home | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/east-gets-only-1-of-3-big-sailing-events-in-54-womens-test-for.html | East Gets Only 1 of 3 Big Sailing Events In '54, Women's Test for Adams Trophy | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/batorys-excaptain-gets-u-s-visit-visa.html | BATORY'S EX-CAPTAIN GETS U. S. VISIT VISA | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/commodity-index-up-prices-rise-to-877-on-tuesday-from-876-on-monday.html | COMMODITY INDEX UP; Prices Rise to 87.7 on Tuesday From 87.6 on Monday | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/heads-japanese-center-slated-to-open-march-1.html | Heads Japanese Center Slated to Open March 1 | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/u-n-jordan-plan-revised-by-west-u-s-britain-and-france-act-to-avoid.html | U. N. JORDAN PLAN REVISED BY WEST; U. S., Britain and France Act to Avoid Soviet Veto in Israeli-Syrian Dispute | True | By A. M. Rosenthal | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/jersey-milk-prices-called-unbalanced.html | JERSEY MILK PRICES CALLED UNBALANCED | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/stress-on-jobs-choice-decried-by-dr-pusey-in-education-panel.html | Stress on Jobs Choice Decried By Dr. Pusey in Education Panel | True | By Dorothy Barclay | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/stock-prices-ease-from-early-tops-gentle-decline-sets-in-after.html | STOCK PRICES EASE FROM EARLY TOPS; Gentle Decline Sets In After Strong Opening as Trading Rises to 1,960,000 Shares | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/coop-apartments-sold.html | Co-op' Apartments Sold | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/investors-buy-in-stamford.html | Investors Buy in Stamford | True | | 1982-02-25 | RE0000121377 | B00000453836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/senate-approves-seaway-51-to-33-house-battle-due-administration.html | SENATE APPROVES SEAWAY, 51 TO 33; HOUSE BATTLE DUE; Administration Wins Victory on Measure Permitting U. S. to Join Canada in Project | True | By Clayton Knowles | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/college-enrollment-up-state-total-rises-to-303315-gain-is-first.html | COLLEGE ENROLLMENT UP; State Total Rises to 303,315 -- Gain Is First Since 1949 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/weidman-reorganizing-troupe.html | Weidman Reorganizing Troupe | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/new-naval-era-opens-atomic-submarine-launched-today-may-portend.html | New Naval Era Opens; Atomic Submarine, Launched Today, May Portend Fleets of the Future | True | By Hanson W. Baldwin | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/cavanagh-a-fire-buff-says-hes-seen-all-3alarmers-here-in-last-35.html | CAVANAGH A FIRE BUFF; Says He's Seen All 3-Alarmers Here in Last 35 Years | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/maurice-d-john-.html | MAURICE D. JOHN ) | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/news-of-food-smart-planning-buying-and-storage-will-help-save-on.html | News of Food; Smart Planning, Buying and Storage Will Help Save on Food Costs | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/irving-lauds-scouting-head-of-west-point-speaks-at-1954-drive.html | IRVING LAUDS SCOUTING; Head of West Point Speaks at 1954 Drive Dinner Here | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/world-bank-exaide-to-advise-iran-on-oil.html | WORLD BANK EX-AIDE TO ADVISE IRAN ON OIL | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/an-a-v-c-view.html | An A. V. C. View | True | CURTIS CAMPAIGNE Jr. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/kremlin-seeking-a-common-touch-malenkov-not-kissing-babies-yet-but.html | KREMLIN SEEKING A 'COMMON TOUCH'; Malenkov Not Kissing Babies Yet, but Soviet Leaders Are Trying to Woo the Public | True | By Harry Schwartz | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/events-at-fort-monmouth-objection-voiced-to-granting-of-space-to.html | Events at Fort Monmouth; Objection Voiced to Granting of Space to Publicity Seekers | True | EDWARD BALABAN | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/reds-reshuffling-european-spy-net-soviet-purges-said-to-disrupt.html | REDS RESHUFFLING EUROPEAN SPY NET; Soviet Purges Said to Disrupt Espionage Set-up, Which Is Trying to Enlist Emigres | True | By C. L. Sulzberger | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/paul-neubauer.html | PAUL NEU.BAUER | True | Special to TagNzW YoP TrMzs. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/dutch-stock-set-for-listing-here-american-exchange-acts-on.html | DUTCH STOCK SET FOR LISTING HERE; American Exchange Acts on Depositary Receipts for Shares of A. K. U. | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/air-force-plans-worldwide-chain-of-bases-to-store-weapons-including.html | Air Force Plans Worldwide Chain of Bases To Store Weapons, Including Atom Bombs | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/u-s-school-parley-may-cost-500000.html | U. S. SCHOOL PARLEY MAY COST $500,000 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/rita-fitzgerald-engaged.html | Rita Fitzgerald Engaged | True | special to T NEw YOP. K | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/iustice-k-0bri-ies-at-age-of-58-pointed-to-supreme-court-ere-in.html | IUSTICE K. 0'BRI IES AT AGE OF 58; pointed to 'Supreme Court are in 1934- --Father Had ,ieaded Appellate Division | True | | 1982-02-25 | RE0000121377 | B00000453836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/paterson-to-check-cars-police-order-is-issued-to-halt-series-of.html | PATERSON TO CHECK CARS; Police Order Is Issued to Halt Series of Armed Robberies | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/john-vallance.html | JOHN VALLANCE. | True | Special to TH Nsw Yovx TL,4ZS. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/of-local-origin.html | Of Local Origin | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/wanamaker-buyer-changes.html | Wanamaker Buyer Changes | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/losses-in-london-outnumber-gains-but-british-funds-and-oils-are.html | LOSSES IN LONDON OUTNUMBER GAINS; But British Funds and Oils Are Exception -- Labor Strife Clouds Dealings | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/roy-rogers-on-palace-bill.html | Roy Rogers on Palace Bill | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/grasso-traded-for-tipton.html | Grasso Traded for Tipton | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/offerings-today-total-54000000-bonds-of-two-utilities-and-preferred.html | OFFERINGS TODAY TOTAL $54,000,000; Bonds of Two Utilities and Preferred of a Third Will Be Placed on Market | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/spain-embittered-at-britain-france-feeling-is-termed-high-over.html | SPAIN EMBITTERED AT BRITAIN, FRANCE; Feeling Is Termed High Over Queen's Gibraltar Trip and Bidault Views on Morocco | True | By Camille M. Cianfarra | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/balch-asks-inquiry-into-flat-tracks-and-the-conduct-of-goldsteins.html | Balch Asks Inquiry Into Flat Tracks And the Conduct of Goldstein's Office | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/naval-stores.html | NAVAL STORES | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/white-sox-sign-hornsby-former-major-league-pilot-will-teach-batting.html | WHITE SOX SIGN HORNSBY; Former Major League Pilot Will Teach Batting | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/airliner-crashlands-7-of-24-aboard-are-injured-in-buffalo-takeoff.html | AIRLINER CRASH-LANDS; 7 of 24 Aboard Are Injured in Buffalo Take-Off | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/india-opens-housing-exhibit.html | India Opens Housing Exhibit | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/future-held-bright-in-grocery-industry.html | FUTURE HELD BRIGHT IN GROCERY INDUSTRY | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/churchill-retirement-date-main-topic-in-parliament-end-of-active.html | Churchill Retirement Date Main Topic in Parliament; End of Active Service in 6 Months Foreseen -- Inter-Party Struggles Are Predicted | True | By Drew Middleton | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/union-fails-in-contempt-appeal.html | Union Fails in Contempt Appeal | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/stores-planned-in-westchester-site-for-taxpayer-bought-in-bedford.html | STORES PLANNED IN WESTCHESTER; Site for Taxpayer Bought in Bedford Hills -- Home Sold in Wykagyl | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/pleads-for-school-support.html | Pleads for School Support | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/democrats-hold-up-vote-on-nlrb-man.html | DEMOCRATS HOLD UP VOTE ON N.L.R.B. MAN | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/profed-captives-may-go-free.html | Pro-Fed Captives May Go Free | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/mosconi-and-procita-divide.html | Mosconi and Procita Divide | True | | 1982-02-25 | RE0000121377 | B00000453836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/little-school-girl-gives-to-neediest.html | LITTLE SCHOOL GIRL GIVES TO NEEDIEST | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/egyptian-statesman-75-ahmed-khashaba-who-held-posts-in-cabinet-dies.html | EGYPTIAN STATESMAN, 75; Ahmed Khashaba, Who Held Posts in Cabinet, Dies | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/u-s-power-production-sets-new-high-in-week.html | U. S. Power Production Sets New High in Week | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/east-five-rated-favorite-tonight-dick-mcguire-lone-knick-to-start.html | EAST FIVE RATED FAVORITE TONIGHT; Dick McGuire Lone Knick to Start Against West in Garden All-Star Duel | True | By Joseph M. Sheehan | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/18200-awarded-in-death.html | $18,200 Awarded in Death | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/former-capital-resident-doesnt-miss-it-a-bit.html | Former Capital Resident Doesn't Miss It a Bit | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/to-stay-in-bergen-county-post.html | To Stay in Bergen County Post | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/turkish-president-u-s-bound.html | Turkish President U. S. Bound | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/cocoa-off-coffee-up-both-the-limit-rubber-copper-vegetable-oils.html | COCOA OFF, COFFEE UP, BOTH THE LIMIT; Rubber, Copper, Vegetable Oils Decline, Potatoes Rise, Sugar and Hides Mixed | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/laura-thomas-troth-bradford-alumna-to-be-wed-to-william-c-buck.html | LAURA THOMAS TROTH; Bradford Alumna to Be Wed to William C. Buck | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/intercounty-votes-dividend.html | Inter-County Votes Dividend | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/auto-race-imperiled-deaths-in-pan-american-event-cited-in.html | AUTO RACE IMPERILED; Deaths in Pan American Event Cited in Motorcycling Ban | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/judith-iorrester-becomes-affianced.html | ;JUDITH I.ORRESTER BECOMES AFFIANCED | True | Special to TH NV YoP Tr.s. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/death-of-lenin-marked-pravda-says-reds-of-world-curb-u-s.html | DEATH OF LENIN MARKED; Pravda Says Reds of World Curb U. S. 'Imperialisnf | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/daughter-to-mrs-w-a-beldeni.html | Daughter to Mrs. W. A. Beldenl | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/in-the-nation-to-resolve-the-confusion-over-gas-pricing.html | In The Nation; To Resolve the Confusion Over Gas Pricing | True | By Arthur Krock | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/towboat-parleys-make-no-headway-days-session-fails-to-touch-on.html | TOWBOAT PARLEYS MAKE NO HEADWAY; Day's Session Fails to Touch on Union Demands Although Contract Is Running Out | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/ten-lifts-stalled-by-power-failure-madison-ave-building-cutoff.html | TEN LIFTS STALLED BY POWER FAILURE; Madison Ave. Building Cut-Off Lasts Over an Hour -- 13 to 100 Passengers Climb Out | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/canadians-ask-ship-subsidy.html | Canadians Ask Ship Subsidy | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/albania-ratifies-border-pact.html | Albania Ratifies Border Pact | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/article-2-no-title-fog-shrouds-city-impeding-travel.html | Article 2 -- No Title; FOG SHROUDS CITY, IMPEDING TRAVEL | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/bootlegging-held-rampant-in-state.html | BOOTLEGGING HELD RAMPANT IN STATE | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121377 | B00000453836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/fund-drive-begun-by-reform-jews-louis-broido-feted-at-dinner.html | FUND DRIVE BEGUN BY REFORM JEWS; Louis Broido Feted at Dinner Marking Start of Combined Campaign for $2,195,000 | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/slips-between-subway-cars.html | Slips Between Subway Cars | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/un-technical-aid-is-slowing-down-failure-of-nations-to-fulfill.html | U.N. TECHNICAL AID IS SLOWING DOWN; Failure of Nations to Fulfill Pledges Curtails Help to Underdeveloped States | True | By Michael L. Hoffman | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/11558-in-u-s-auction-auto-bringing-925-sets-top-price-for-second.html | $11,558 IN U. S. AUCTION; Auto, Bringing $925, Sets Top Price for Second Day | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/p-s-c-defers-action-on-lirr-increases.html | P. S. C. DEFERS ACTION ON L.I.R.R. INCREASES | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/bank-merger-pressed-long-island-institutions-vote-on-plan-next.html | BANK MERGER PRESSED; Long Island Institutions Vote on Plan Next Month | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/routine-fire-test-sets-off-blast-wrecking-village-hall-in-hastings.html | Routine Fire Test Sets Off Blast Wrecking Village Hall in Hastings | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/play-to-lampoon-new-york-mayor-stewart-comedy-scheduled-by-subber.html | PLAY TO LAMPOON NEW YORK MAYOR; Stewart Comedy Scheduled by Subber for Next Season -- Portrait to Be Composite | True | By Louis Calta | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/navy-transport-brings-817.html | Navy Transport Brings 817 | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/walter-k-wilson-retired-general-foner-director-of-army-relief-dies.html | WALTER K. WILSON, RETIRED GENERAL; Foner Director of Army Relief Dies at 73—Headed I Coast Artillery Here | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/to-keep-central-stock-c-o-to-retain-its-800000-shares-eaton.html | TO KEEP CENTRAL STOCK; C. & O. to Retain Its 800,000 Shares, Eaton Declares | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/mashed-potatoes-held-aid-to-tipsy-they-are-better-than-olive-oil-to.html | MASHED POTATOES HELD AID TO TIPSY; They Are Better Than Olive Oil to Combat Drink Excess, Says Drunkometer Inventor | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/new-director-elected-by-lenox-hill-hospital.html | New Director Elected By Lenox Hill Hospital | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/the-screen-in-review-donovans-brain-sciencefiction-thriller-has.html | THE SCREEN IN REVIEW; ' Donovan's Brain,' Science-Fiction Thriller, Has Premiere at the Criterion Theatre | True | By Bosley Crowther | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/heads-steel-distributors.html | Heads Steel Distributors | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/nickel-plate-plans-new-issue.html | Nickel Plate Plans New Issue | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/crown-leaves-r-k-o-foreign-sales-chief-will-head-moulin-productions.html | CROWN LEAVES R. K. O.; Foreign Sales Chief Will Head Moulin Productions, Inc. | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/canadian-jobless-increase.html | Canadian Jobless Increase | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/miss-kaf_la__-toteoi-her-fiance-robert-g-mahler-is-stationed-at.html | Miss KAF_LA__.? T.OT.EOI; Her Fiance, Robert G. Mahler,/ Is Stationed at Fort Lee i | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/t-w-a-traffic-up-236.html | T. W. A. Traffic Up 23.6% | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/colley-heads-hotel-in-florida.html | Colley Heads Hotel in Florida | True | | 1982-02-25 | RE0000121377 | B00000453836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/new-bid-to-sell-butter-to-soviet-exporter-asks-u-s-approval-to-ship.html | NEW BID TO SELL BUTTER TO SOVIET; Exporter Asks U. S. Approval to Ship $9,000,000 Worth of Privately Owned Stocks | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/army-beats-penn-for-4-in-row-7164-hannon-and-binstein-score-25.html | ARMY BEATS PENN FOR 4 IN ROW, 71-64; Hannon and Binstein Score 25 Points Each as Cadet Five Extends Winning Streak | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/son-24-slain-by-father-bronx-man-tells-police-youth-expatient.html | SON, 24, SLAIN BY FATHER; Bronx Man Tells Police Youth, Ex-Patient, Menaced Mother | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/the-alfied-sterns-have-son.html | The Alfi-ed Sterns Have Son | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/film-ruling-called-spur-to-new-state-censorship.html | Film Ruling Called Spur To New State Censorship | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/state-niagara-plan-defended-by-dewey.html | STATE NIAGARA PLAN DEFENDED BY DEWEY | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/hussein-will-meet-saud.html | Hussein Will Meet Saud | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/mill-sale-backed-by-90-of-proxies-american-woolen-president-says.html | MILL SALE BACKED BY 90% OF PROXIES; American Woolen President Says Three Directors Still Oppose Plan | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/pakistani-threat-is-made-on-kashmir.html | PAKISTANI 'THREAT' IS MADE ON KASHMIR | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/peron-critic-to-quit-exile.html | Peron Critic to Quit Exile | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/samuel-warshaw.html | SAMUEL WARSHAW | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/lois-mgregor-fiancee-to-be-wed-to-c-a-messner-jr-both-u-of-chicago.html | LOIS M'GREGOR FIANCEE; To Be Wed to C. A. Messner Jr.! --Both U. of Chicago Alumni | True | Slcial to lv YORK T. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/john-walsh.html | JOHN WALSH | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/weeping-koreans-in-search-for-kin-thousands-at-seoul-station-check.html | WEEPING KOREANS IN SEARCH FOR KIN; Thousands at Seoul Station Check the Packed Boxcars of Anti-Red Prisoners | True | By Robert Alden | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/reform-is-sought-in-naming-judges-plan-to-combine-appointive-and.html | REFORM IS SOUGHT IN NAMING JUDGES; Plan to Combine Appointive and Elective Systems Urged for Manhattan, Bronx | True | By Russell Porter | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/air-academy-wins-test-house-backers-defeat-a-motion-to-cut-initial.html | AIR ACADEMY WINS TEST; House Backers Defeat a Motion to Cut Initial Outlay | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/appraisers-will-meet.html | Appraisers Will Meet | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/newspapers-to-use-color-to-offset-tv.html | NEWSPAPERS TO USE COLOR TO OFFSET TV | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/british-jets-in-jordan.html | British Jets in Jordan | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/robertsdwyer.html | Roberts--Dwyer | True | Special to TI lqv YORK TIMr. q. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/new-u-s-bills-offered-treasury-seeks-bids-for-issue-to-mature-on.html | NEW U. S. BILLS OFFERED; Treasury Seeks Bids for Issue to Mature on April 29 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/lord-montrose-ship-design-75-pioneer-in-development-of-first.html | LORD MONTROSE, SHIP DESIGN, 75; Pioneer in Development of First Aircraft Carrier Dies Was Marine Engineer | True | | 1982-02-25 | RE0000121377 | B00000453836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/mrs-bull-is-wed-at-fathers-home-i-former-frances-patten-is-bride-of.html | MRS. BULL IS WED AT FATHER'S HOME, i Former Frances Patten Is Bride of William Moslem Dr. Stokes Officiates | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/south-korean-to-be-executed.html | South Korean to Be Executed | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/c-i-o-decries-message-curran-criticizes-presidential-health-and.html | C. I. O. DECRIES MESSAGE; Curran Criticizes Presidential Health and Welfare Proposals | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/leslie-caron-sued-for-divorce.html | Leslie Caron Sued for Divorce | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/lehigh-valley-net-dips.html | Lehigh Valley Net Dips | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/judith-morrell-2-to-be-wed-feb-t-former-vassar-student-is-affianced.html | JUDITH MORRELL 2 TO BE WED FEB. t; Former Vassar Student Is Affianced to H. W. Emmet, Who Attended Harvard | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/millay-offering-due-jan-28.html | Millay Offering Due Jan. 28 | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/gangsters-estate-small.html | Gangster's Estate Small | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/audubon-prizes-given-to-artists-12th-annual-exhibition-at-the.html | AUDUBON PRIZES GIVEN TO ARTISTS; 12th Annual Exhibition at the National Academy Contains 428 Works in Many Styles | True | By Howard Devree | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/no-progress-reported-on-suez.html | No Progress Reported on Suez | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/japans-geisha-switch-from-teahouse-to-tee.html | Japan's Geisha Switch From Teahouse to Tee | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/briton-casts-doubt-on-comet-sabotage.html | BRITON CASTS DOUBT ON COMET SABOTAGE | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/named-as-commissioner-of-welfare-for-state.html | Named as Commissioner Of Welfare for State | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/central-is-silent-on-youngs-moves-refuses-to-discuss-latters-c-o.html | CENTRAL IS SILENT ON YOUNG'S MOVES; Refuses to Discuss Latter's C. & O. Stock Sale, Possible Bid for New York Road | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/con-edison-shows-profit-rise-in-53-49578554-net-is-reported-against.html | CON EDISON SHOWS PROFIT RISE IN '53; $49,578,554 Net Is Reported, Against '52's $45,115,034 -- Electricity Sales Up | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/county-trust-company-5-stock-dividend-is-approved-by-stockholders.html | COUNTY TRUST COMPANY; 5% Stock Dividend Is Approved by Stockholders at Meeting | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/police-give-1000-to-fight-polio.html | Police Give $1,000 to Fight Polio | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/french-drive-for-linkup.html | French Drive for Link-up | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/chile-seizes-two-industries.html | Chile Seizes Two Industries | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/new-israeli-incidents-jordanian-seizure-of-arabs-and-train-attacks.html | NEW ISRAELI INCIDENTS; Jordanian Seizure of Arabs and Train Attacks Charged | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/ridgely-nicholas-dead-breeder-of-hunters-succumb-in-hospital-here.html | RIDGELY NICHOLAS DEAD; Breeder of Hunters Succumb." in Hospital Here at 71 | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/u-s-to-modernize-greek-ships.html | U. S. to Modernize Greek Ships | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121377 | B00000453836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/hillers-son-ward-of-court.html | Hillers' Son Ward of Court | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/court-halts-cinema-scope-films.html | Court Halts Cinema Scope Films | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/georgia-acts-to-outlaw-school-beatings-academy-for-blind-accused-of.html | Georgia Acts to Outlaw School Beatings; Academy for Blind Accused of Lashing | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/city-planners-ask-2-telephone-tax-for-new-housing-set-a-goal-of.html | CITY PLANNERS ASK $2 TELEPHONE TAX FOR NEW HOUSING; Set a Goal of $100,000,000 -- Minority Urges Central Tenant Relocation Board | True | By Charles G. Bennett | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/shrinkage-shown-in-short-interest-exchange-reports-decline-of-45386.html | SHRINKAGE SHOWN IN SHORT INTEREST; Exchange Reports Decline of 45,386 to 2,564,467 in Month to Jan. 15 | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/tax-curb-sought-on-sick-benefits-house-unit-also-votes-other.html | TAX CURB SOUGHT ON SICK BENEFITS; House Unit Also Votes Other Exemptions, Ends Regional Preference Device | True | By C. P. Trussell | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/french-reoccupy-laos-river-port-naval-and-land-force-enters-thakhek.html | FRENCH REOCCUPY LAOS RIVER PORT; Naval and Land Force Enters Thakhek Without a Fight -- 2d Column Battles Reds | True | By Tillman Durdin | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/phone-aide-backs-rise-official-pushes-plan-at-hearing-of-public.html | PHONE AIDE BACKS RISE; Official Pushes Plan at Hearing of Public Service Commission | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/dewey-asks-law-for-auto-safety-would-make-car-inspection-mandatory.html | DEWEY ASKS LAW FOR AUTO SAFETY; Would Make Car Inspection Mandatory -- Bill Offers New Plan for Insurance Pool | True | By Douglas Dales | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/bank-restudying-its-plan-to-build-guaranty-trust-considering.html | BANK RESTUDYING ITS PLAN TO BUILD; Guaranty Trust Considering Alternatives to Erecting a Nassau St. Main Office | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/sotto-voce-wins-stake-at-hialeah-870for2-shot-defeats-queen-hopeful.html | SOTTO VOCE WINS STAKE AT HIALEAH; $8.70-for-$2 Shot Defeats Queen Hopeful, Choice, in $18,775 Jasmine | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/assets-mark-set-by-biggest-trust-new-high-of-176333083-or-2521-a.html | ASSETS MARK SET BY BIGGEST TRUST; New High of $176,333,083, or $25.21 a Share, Reached by Tri-Continental Corp. | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/french-to-bar-bargaining-by-soviet-on-europe-army-bidault-warns.html | French to Bar Bargaining By Soviet on Europe Army; Bidault Warns Cabinet Against 'Illusory' Russian Pledge of Indo-China Peace if Paris Rejects Defense Community | True | By Harold Callender | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/friends-organized-to-aid-city-center.html | FRIENDS' ORGANIZED TO AID CITY CENTER | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/djilas-backer-assailed-defense-by-dedijer-called-unprincipled-by.html | DJILAS BACKER ASSAILED; Defense by Dedijer Called 'Unprincipled' by Yugoslavs | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/durability-marks-home-furnishings-a-s-display-accents-fact-that.html | DURABILITY MARKS HOME FURNISHINGS; A. & S. Display Accents Fact That Good Looks Need Not Be Sacrificed to Utility | True | By Cynthia Kellogg | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/special-election-canceled.html | Special Election Canceled | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121377 | B00000453836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/news-of-interest-in-shipping-field-coast-guard-sets-tests-for.html | NEWS OF INTEREST IN SHIPPING FIELD; Coast Guard Sets Tests for Commissions -- 96 Complete Course in World Trade | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/austrian-aides-accused-7-on-trial-in-fraud-case-tied-to-former.html | AUSTRIAN AIDES ACCUSED; 7 on Trial in Fraud Case Tied to Former German Property | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/united-lutheran-church-gains.html | United Lutheran Church Gains | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/university-studies-red-charge.html | University Studies Red Charge | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/city-museum-board-elects.html | City Museum Board Elects | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/seeks-bidding-exemption.html | Seeks Bidding Exemption | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/commercial-plantings-of-corn-reduced-174.html | Commercial Plantings Of Corn Reduced 17.4% | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/cold-spell-cuts-light-oil-stocks-decline-of-6953000-barrels-occurs.html | COLD SPELL CUTS LIGHT OIL STOCKS; Decline of 6,953,000 Barrels Occurs in Week -- Gasoline Supplies Show Gain | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/grace-bank-elevates-stillman.html | Grace Bank Elevates Stillman | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/watson-scores-century-paces-england-in-cricket-test-match-against.html | WATSON SCORES CENTURY; Paces England in Cricket Test Match Against West Indies | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/store-creates-new-job-strawbridge-clothier-names-perkins-as-vice.html | STORE CREATES NEW JOB; Strawbridge & Clothier Names Perkins as Vice Chairman | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/terry-dickey-and-maranville-are-elected-to-baseballs-hall-of-fame.html | Terry, Dickey and Maranville Are Elected to Baseball's Hall of Fame; EX-PILOT OF GIANTS IS THIRD IN BALLOT | True | By Roscoe McGowen | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/tetuan-awaits-gathering.html | Tetuan Awaits Gathering | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/klein-to-sue-quill-as-a-slanderer-transit-official-calls-tale-of.html | KLEIN TO SUE QUILL AS A SLANDERER; Transit Official Calls Tale of 'Bribe' Offer 'False, Idiotic' -- Accusation Is Repeated | True | By Leonard Ingalls | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/opponents-of-treaty-chosen.html | Opponents of Treaty Chosen | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/determine-takes-santa-anita-race-crevolin-colt-670-beats-mr-mustard.html | DETERMINE TAKES SANTA ANITA RACE; Crevolin Colt, $6.70, Beats Mr. Mustard in $23,200 San Gabriel Stakes | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/bassler-to-make-his-own-pictures-former-fox-producer-gets-richard.html | BASSLER TO MAKE HIS OWN PICTURES; Former Fox Producer Gets Richard Sale Story for His First Independent Film | True | By Thomas M. Pryor | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/south-africa-body-drops-color-fight-labor-party-backs-franchise-for.html | SOUTH AFRICA BODY DROPS COLOR FIGHT; Labor Party Backs Franchise for All Literate Persons -- Move Splits Unions | True | By Albion Ross | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/loans-to-business-down-96000000-demand-deposits-adjusted-up-by.html | LOANS TO BUSINESS DOWN $96,000,000; Demand Deposits Adjusted Up by $772,000,000 -- Gain Here Is $49,000,000 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121377 | B00000453836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/a-f-l-aids-state-in-study-of-funds-major-unions-to-cooperate-in.html | A. F. L. AIDS STATE IN STUDY OF FUNDS; Major Unions to Cooperate in Inquiry Designed to Curb Welfare Irregularities | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/it-pays-to-be-literate.html | It Pays to Be Literate | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/boris-l-gorbatov-noted-soviet-writer.html | BORIS L. GORBATOV, NOTED SOVIET WRITER | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/christopher-unit-bestows-awards-23-persons-are-honored-for.html | CHRISTOPHER UNIT BESTOWS AWARDS; 23 Persons Are Honored for Communications Talent in Last Quarter of '53 | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/housing-is-urged-for-small-towns-builders-are-told-of-need-for.html | HOUSING IS URGED FOR SMALL TOWNS; Builders Are Told of Need for Low-Cost Shelter in Industrial Centers | True | By Lee E. Cooper | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/real-estate-notes-92772749.html | REAL ESTATE NOTES | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/smuggling.html | SMUGGLING | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/union-men-to-give-blood-electrical-workers-will-make-donations.html | UNION MEN TO GIVE BLOOD; Electrical Workers Will Make Donations Today | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/pollet-approves-cubs-offer.html | Pollet Approves Cubs' Offer | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/dulles-hails-p-o-w-transfer.html | Dulles Hails P. O. W. Transfer | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/cheap-british-jet-is-urged-for-nato-lowcost-and-light-fighter-the.html | CHEAP BRITISH JET IS URGED FOR NATO; Low-Cost and Light Fighter, the Gnat, May Be Answer for Mass Production | True | By Benjamin Welles | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/slugfest-on-aid-barred-by-mayor.html | SLUGFEST' ON AID BARRED BY MAYOR | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/sigler-blamed-in-crash-c-a-b-asserts-exgovernor-ignored-bad-flying.html | SIGLER BLAMED IN CRASH; C. A. B. Asserts Ex-Governor Ignored Bad Flying Weather | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/radio-tv-notes.html | Radio. TV Notes | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/juror-pay-urged-in-yonkers.html | Juror Pay Urged in Yonkers | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/technicians-complete-work.html | Technicians Complete Work | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/u-s-visa-bar-explained-aide-asserts-decision-on-kiehn-came-before.html | U. S. VISA BAR EXPLAINED; Aide Asserts Decision on Kiehn Came Before Imprisonment | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/kamlet-beats-beck-at-cue.html | Kamlet Beats Beck at Cue | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/bankers-warned-of-business-dip-recession-will-not-respond-to-usual.html | BANKERS WARNED OF BUSINESS 'DIP'; Recession Will Not Respond to Usual Stimulants, Says Professor Jules Bogen | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/mrs-roosevelt-honored-lillian-gish-grandma-moses-also-cited-by.html | MRS. ROOSEVELT HONORED; Lillian Gish, Grandma Moses Also Cited by Women's Group | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/dewey-doubtful-on-18-voting-age-governor-also-says-he-asked-racing.html | DEWEY 'DOUBTFUL' ON 18 VOTING AGE; Governor Also Says He Asked Racing Commission to Deny Dates to Empire City | True | By Leo Egan | 1982-02-25 | RE0000121377 | B00000453836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/stock-rights-are-offered.html | Stock Rights Are Offered | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/mrs-russell-t-mount.html | MRS. RUSSELL T. MOUNT | True | Special to 'PE Nw No T[azs. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/sports-of-the-times-the-dodger-touch.html | Sports Of The Times; The Dodger Touch | True | By Arthur Daley | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/republic-steel-reports-53-net-is-second-highest-in-its-history.html | Republic Steel Reports '53 Net Is Second Highest in Its History; Earnings of $56,743,547 Equal $9.25 a Share -- Production, Sales and Operating Revenue Records Are Set | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/mkesson-robbins-sets-6month-high-net-profit-for-last-half-of-1953.html | M'KESSON, ROBBINS SETS 6-MONTH HIGH; Net Profit for Last Half of 1953 Is $2.04 a Share, Against $1.88 in 1952 | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/alaska-cruises-slated.html | Alaska Cruises Slated | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/world-civil-servants-find-manila-costliest.html | World Civil Servants Find Manila Costliest | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/recital-offered-by-kirkpatrick-harpsichordist-plays-works-of.html | RECITAL OFFERED BY KIRKPATRICK; Harpsichordist Plays Works of Scarlatti at Town Hall -- 20 Sonatas Heard | True | By Olin Downes | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/farwelhoffmann.html | Farwe!l--Hoffmann | True | .'recial to Tm 1,1,v YOT: q. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/u-s-intercession-in-morocco-asked-france-acts-on-spanish-zone-moves.html | U. S. INTERCESSION IN MOROCCO ASKED; France Acts on Spanish Zone Moves Against Sultan -- Tension Reported Eased | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/fashion-show-for-elizabeth.html | Fashion show for Elizabeth | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/greek-accuses-soviet-charges-moscow-has-failed-to-fulfill-trade.html | GREEK ACCUSES SOVIET; Charges Moscow Has Failed to Fulfill Trade Pact | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/public-service-electric-operating-revenues-set-high-net-rises-to.html | PUBLIC SERVICE ELECTRIC; Operating Revenues Set High -- Net Rises to $25,562,807 | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/roller-derby-starts-tonight.html | Roller Derby Starts Tonight | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/designer-adapts-styles-to-figure-nettie-rosensteins-offerings-for.html | DESIGNER ADAPTS STYLES TO FIGURE; Nettie Rosenstein's Offerings for the Spring and Summer Have Charm and Diversity | True | By Virgina Pope | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/canada-assailed-on-shipping-laws-lines-head-scores-failure-to-curb.html | CANADA ASSAILED ON SHIPPING LAWS; Lines' Head Scores Failure to Curb Foreign Vessels Carrying Coastal Trade | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/city-investing-company-elects-member-of-board.html | City Investing Company Elects Member of Board | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/bermansandler.html | Berman---Sandler | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/lull-in-business-held-temporary-banker-tells-wool-group-ample.html | LULL IN BUSINESS HELD TEMPORARY; Banker Tells Wool Group Ample Capital and Credit Assure Active Year | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/harald-lundin-60-metal-expert-dies.html | HARALD LUNDIN, 60, METAL EXPERT, DIES | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/two-a-f-l-unions-in-pact.html | Two A. F. L. Unions in Pact | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/douglas-aircraft-to-pay-150-extra-addition-to-1-for-quarter-is.html | DOUGLAS AIRCRAFT TO PAY $1.50 EXTRA; Addition to $1 for Quarter Is Declared -- Earnings, Sales Set New Post-War High | True | | 1982-02-25 | RE0000121377 | B00000453836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/princeton-club-triumphs.html | Princeton Club Triumphs | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/nehru-is-very-pleased.html | Nehru Is 'Very Pleased' | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/i-sir-richard-molyneux-i-i.html | I SIR RICHARD MOLYNEUX I I | True | Special tO THE NEW YO TIMES. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/redlegs-sign-2-outfielders.html | Redlegs Sign 2 Outfielders | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/godfreys-license-may-be-suspended-c-a-a-advocates-grounding.html | GODFREY'S LICENSE MAY BE SUSPENDED; C. A. A. Advocates Grounding Entertainer for 'Buzzing' Incident at Teterboro | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/prisoners-return.html | PRISONERS' RETURN | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/new-trial-in-horsekick-suit.html | New Trial in Horse-Kick Suit | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/siena-upsets-villanova.html | Siena Upsets Villanova | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/brooklyn-college-triumphs.html | Brooklyn College Triumphs | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/capital-transit-gets-fare-rise.html | Capital Transit Gets Fare Rise | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/bishop-sherrill-honored.html | Bishop Sherrill Honored | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/sudan-regime-combats-reds.html | Sudan Regime Combats Reds | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/witness-repudiates-reuther-case-story.html | WITNESS REPUDIATES REUTHER CASE STORY | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/cotton-use-shows-rise-757152-bales-in-december-top-prior-and-52.html | COTTON USE SHOWS RISE; 757,152 Bales in December Top Prior and '52 Month | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/the-lee-appointment.html | THE LEE APPOINTMENT | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/south-korean-pilot-disappears.html | South Korean Pilot Disappears | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/indians-complete-return-of-pows-new-protest-vain-almost-22000.html | INDIANS COMPLETE RETURN OF P.O.W.'S; NEW PROTEST VAIN; Almost 22,000 Captives Back in U. N. Hands -- 104 Ask to Be Shipped North | True | By Lindesay Parrott | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/methodists-map-3year-expansion-seek-100-million-to-house-3000-new.html | METHODISTS MAP 3-YEAR EXPANSION; Seek $100 Million to House 3,000 New Congregations -- Missionaries Honored | True | By George Dugan | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/music-notes.html | MUSIC NOTES | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/prosecution-moves-in-coast-abduction.html | PROSECUTION MOVES IN COAST ABDUCTION | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/cuban-field-eyed-for-more-nickel-big-ore-reserve-at-moa-bay-studied.html | CUBAN FIELD EYED FOR MORE NICKEL; Big Ore Reserve at Moa Bay Studied as Supply Source of Proposed Pilot Plant | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/hotel-space-leased-old-grill-room-in-chatham-a-coffee.html | HOTEL SPACE LEASED; Old Grill Room in Chatham a Coffee Shop-Restaurant | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/stanley-takes-office-as-virginia-governor.html | Stanley Takes Office As Virginia Governor | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/the-bricker-amendment.html | THE BRICKER AMENDMENT | True | | 1982-02-25 | RE0000121377 | B00000453836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/quick-help-urged-in-business-drop-coat-suit-board-aide-fears-impact.html | QUICK HELP URGED IN BUSINESS DROP; Coat, Suit Board Aide Fears Impact on Small Concerns of Even 'Moderate' Dip | True | By Herbert Koshetz | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/celanese-cuts-resin-prices.html | Celanese Cuts Resin Prices | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/the-case-for-court-reforms.html | THE CASE FOR COURT REFORMS | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/isseleanor-b-conklin.html | ISS.ELEANOR B. CONKLIN | True | sa tzE=N-zo== | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/admiral-alexis-retires-yards-and-docks-director-here-served-32.html | ADMIRAL ALEXIS RETIRES; Yards and Docks Director Here Served 32 Years in Navy | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/black-hawks-buy-mcintyre.html | Black Hawks Buy McIntyre | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/w-h-ukers-80-trade-publisher-x-editor-of-tea-and-coffee-journal.html | W. H. UKERS, 80, TRADE PUBLISHER X; Editor of Tea and Coffee Journal, Noted Spokesman for the Industry Dies | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/steinbrink-to-join-mays.html | Steinbrink to Join Mays | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/u-s-not-to-take-sides.html | U. S. Not to Take Sides | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/st-peters-downs-upsala.html | St. Peter's Downs Upsala | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/racing-dates-shifted-garden-state-to-open-may-3-in-spring-and-oct-9.html | RACING DATES SHIFTED; Garden State to Open May 3 in Spring and Oct. 9 in Fall | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/nardico-stopped-by-norkus-in-9th-jersey-city-fighter-scores.html | NARDICO STOPPED BY NORKUS IN 9TH; Jersey City Fighter Scores Technical Knockout Over Ranking Light Heavy | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/howard-poillon-md-scientists-exheadof-nonprofit-qroup1-that-backed.html | HOWARD POILLON, MD SCIENTISTS; Ex-Headof Nonprofit Qroup1 That Backed Cortisone and Cyclotron Research Dies | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/russian-accuses-west-of-racism-american-derides-charge-in-u-n-bias.html | RUSSIAN ACCUSES WEST OF RACISM; American Derides Charge in U. N. Bias Body That 'White Supremacy' Is in Law | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/charles-p-browning.html | CHARLES P. BROWNING | True | Special to Nnw YoK'.s. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/gair-buys-angelus-paper.html | Gair Buys Angelus Paper | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/mrs-copeland-married-former-anne-blake-becomes-bride-of-bard.html | MRS. COPELAND MARRIED; Former Anne Blake Becomes Bride of Bard Squires | True | Spectat to To NEW YORK TiMr. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/books-and-authors.html | Books and Authors | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/exgov-driscoll-named-to-warnerhudnut-post.html | Ex-Gov. Driscoll Named To Warner-Hudnut Post | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/bricker-treaty-plan-fate-in-doubt-as-support-ebbs-bricker-support.html | Bricker Treaty Plan Fate In Doubt as Support Ebbs; BRICKER SUPPORT FADING IN SENATE | True | By William S. White | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/house-inquiry-set-on-labor-rackets.html | HOUSE INQUIRY SET ON LABOR RACKETS | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/jersey-planning-bingo-commission-both-parties-agree-on-need-for.html | JERSEY PLANNING BINGO COMMISSION; Both Parties Agree on Need for Strict Controls of the Minor Games of Chance | True | By George Cable Wright | 1982-02-25 | RE0000121377 | B00000453836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/general-motors-opens-show-here-182-exhibits-include-26-of-new-cars.html | GENERAL MOTORS OPENS SHOW HERE; 182 Exhibits Include 26 of New Cars, Gas Turbine Auto and a Model Kitchen | True | By Bert Pierce | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/java-volcano-still-billowing.html | Java Volcano Still Billowing | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/u-n-session-backing-seen-by-mme-pandit.html | U. N. SESSION BACKING SEEN BY MME. PANDIT | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/air-research-program-urged.html | Air Research Program Urged | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/united-demands-rise-in-mail-pay-asks-civil-aeronautics-board-to.html | UNITED DEMANDS RISE IN MAIL PAY; Asks Civil Aeronautics Board to Increase Back Rate on U. S-Hawaii Operation | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/u-s-jets-at-athens-base.html | U. S. Jets at Athens Base | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/berlin-gets-u-s-butter-milk.html | Berlin Gets U. S. Butter, Milk | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/advertising-marketing.html | Advertising & Marketing | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/to-head-new-sales-unit-for-consolidated-cigars.html | To Head New Sales Unit For Consolidated Cigars | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/conference-agrees-on-cotton-measure.html | CONFERENCE AGREES ON COTTON MEASURE | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/loan-to-ousted-aide-spurs-velde-to-act.html | LOAN TO OUSTED AIDE SPURS VELDE TO ACT | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/warren-sings-rigoletto-miss-lipton-takes-maddalena-role-at-the.html | WARREN SINGS RIGOLETTO; Miss Lipton Takes Maddalena Role at the Metropolitan | True | J. B. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/made-executive-officer-of-the-getschal-co-inc.html | Made Executive Officer Of the Getschal Co., Inc. | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/joan-glove__rr-engaged-i-simsbury-conn-girl-fianceei.html | JOAN GLOVE__RR ENGAGED; I Simsbury, Conn., Girl Fianceei | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/setback-to-soviet-seen-recall-of-envoy-to-turkey-held-failure-of.html | SETBACK TO SOVIET SEEN; Recall of Envoy to Turkey Held Failure of 'Peace' Offensive | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/guatemalan-official-wounded.html | Guatemalan Official Wounded | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/medical-unit-aims-at-topmost-rank-nyubellevue-seen-as-worlds.html | MEDICAL UNIT AIMS AT TOPMOST RANK; N.Y.U.-Bellevue Seen as World's Largest, Greatest as It Marks Sixth Year | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/senators-accuse-wheat-concerns.html | SENATORS ACCUSE WHEAT CONCERNS | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/evil-companions-seen-for-molotov-russian-sketches-of-allied-leaders.html | EVIL COMPANIONS SEEN FOR MOLOTOV; Russian Sketches of Allied Leaders Suggest He Faces Lion's Den in Berlin | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/vocational-unit-to-gain-by-play-performances-feb-16-and-24-of.html | VOCATIONAL UNIT TO GAIN BY PLAY; Performances Feb. 16 and 24 of 'Confidential Clerk' to Aid Advisory Service | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/old-assemblage-sold-at-brooklyn-heights.html | Old Assemblage Sold At Brooklyn Heights | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/favors-taxing-churches-jersey-pastor-urges-levying-on-their.html | FAVORS TAXING CHURCHES; Jersey Pastor Urges Levying on Their Hospitals and Schools | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/data-on-labor-market-unemployment-figures-said-not-to-give-true.html | Data on Labor Market; Unemployment Figures Said Not to Give True Picture of Outlook | True | EMIL RIEVE | 1982-02-25 | RE0000121377 | B00000453836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/auto-registration-up-36418-get-54-tabs-in-day-highest-number-yet.html | AUTO REGISTRATION UP; 36,418 Get '54 Tabs in Day, Highest Number Yet | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/claim-on-vienna-pushed-jewish-committee-asks-allies-to-solve.html | CLAIM ON VIENNA PUSHED; Jewish Committee Asks Allies to Solve Payments Dispute | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/alfred-l-futterman.html | ALFRED L FUTTERMAN | True | SICI; to THE NEW NOR TXIF.S. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/mrs-elmer-e-cable.html | MRS. ELMER E. CABLE | True | Special to Trn; N=w Yo-c Tms. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/brazils-consul-general-raised-to-ambassador.html | Brazil's Consul General Raised to Ambassador | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/support-for-rise-in-mail-rate-seen-summerfield-cites-survey-says-4.html | SUPPORT FOR RISE IN MAIL RATE SEEN; Summerfield Cites Survey, Says 4 Out of 5 Back His Proposals for Increases | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/foe-sends-atrocity-file-un-gets-documents-charging-abuse-of-red.html | FOE SENDS ATROCITY FILE; U.N. Gets Documents Charging Abuse of Red Prisoners | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/public-relations-at-berlin.html | PUBLIC RELATIONS AT BERLIN | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/vancouver-sells-hildebrand.html | Vancouver Sells Hildebrand | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/albany-store-building-sold.html | Albany Store Building Sold | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/son-to-mrs-joseph-friedmani.html | Son to Mrs. Joseph Friedmanl | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/new-styles-give-waist-slimness-high-fashion-sense-noted-in-mollie.html | NEW STYLES GIVE WAIST SLIMNESS; High Fashion Sense Noted in Mollie Parnis Designs Shown by Altman's | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/eisenhower-praises-dutch.html | Eisenhower Praises Dutch | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/mine-death-rate-cut-mckay-says-record-for-1953-is-best-ever.html | MINE DEATH RATE CUT; McKay Says Record for 1953 Is Best Ever Achieved | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/mccarthys-charge-deflated-by-inquiry-inquiry-deflates-mcarthy.html | McCarthy's Charge Deflated by Inquiry; INQUIRY DEFLATES M'CARTHY CHARGE | True | By W. H. Lawrence | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/interest-in-health-declared-lacking.html | INTEREST IN HEALTH DECLARED LACKING | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/tonsil-lady-saluted-children-in-hospital-mark-the-service-of-red.html | TONSIL LADY' SALUTED; Children in Hospital Mark the Service of Red Cross Aide | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/prices-of-cotton-close-irregular-futures-end-day-off-4-points-to-9.html | PRICES OF COTTON CLOSE IRREGULAR; Futures End Day Off 4 Points to 9 Up -- Market Steady in Late Trading | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/replying-to-questions-on-espionage.html | Replying to Questions on Espionage | True | BERTRAM E. GRUTERS | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/seeks-englishjewish-plays.html | Seeks English-Jewish Plays | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/3-golf-pros-reach-jamaica.html | 3 Golf Pros Reach Jamaica | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/pinned-2-hours-between-trains.html | Pinned 2 Hours Between Trains | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/engineers-nominate-monteith.html | Engineers Nominate Monteith | True | | 1982-02-25 | RE0000121377 | B00000453836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/mccarthy-opposed.html | McCarthy Opposed | True | LEO KLAUBER | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/live-music-is-aided-by-disk-labor-pact.html | ' LIVE' MUSIC IS AIDED BY DISK LABOR PACT | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/court-reserves-decision-on-2-new-offers-to-purchase-ontario-western.html | Court Reserves Decision on 2 New Offers To Purchase Ontario & Western Railway | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/nigerian-charter-parley-faces-problem-of-incorporating-balky-south.html | Nigerian Charter Parley Faces Problem Of Incorporating Balky South Cameroons | True | By Michel Clark | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/bal-mokand-piplani.html | BAL MOKAND PIPLANI | True | Special to THE Nv Now: TnES. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/rangers-rout-bruins-on-garden-ice-as-reunited-bentley-brothers.html | Rangers Rout Bruins on Garden Ice as Reunited Bentley Brothers Excel; BLUES WIN, 8 TO 3, TO TIE FOR FOURTH | True | By Joseph C. Nichols | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/promoted-to-publisher-of-seventeen-magazine.html | Promoted to Publisher Of Seventeen Magazine | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/dutch-first-to-complete-ratifying-of-e-d-c-pact-dutch-are-first-to.html | Dutch First to Complete Ratifying of E. D. C. Pact; DUTCH ARE FIRST TO RATIFY TREATY | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/no-1-auto-thief-pleads-guilty-here.html | NO. 1 AUTO THIEF' PLEADS GUILTY HERE | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/australian-store-back-myers-emporium-in-melbourne-names-buyers-here.html | AUSTRALIAN STORE BACK; Myers Emporium in Melbourne Names Buyers Here Again | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/irvington-house-seeks-donations.html | IRVINGTON HOUSE SEEKS DONATIONS | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/head-of-santa-fe-bars-closed-shop-gurley-explains-opposition-to.html | HEAD OF SANTA FE BARS CLOSED SHOP; Gurley Explains Opposition to Compulsory Unionism at Texas A. F. L. Trial | True | By Gladwin Hill | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/white-plains-air-service.html | White Plains Air Service | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/alice-aaron-married-wed-to-clarence-r-bitting-3d-at-st-patricks.html | ALICE AARON MARRIED; Wed to Clarence R. Bitting 3d at St, Patrick's Ceremony | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/u-s-ski-ace-breaks-an-ankle-in-austria.html | U. S. SKI ACE BREAKS AN ANKLE IN AUSTRIA | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/golf-salute-goes-to-jones-tonight-grand-slam-ace-to-receive-gold.html | GOLF SALUTE GOES TO JONES TONIGHT; Grand Slam Ace to Receive Gold Tee Award Here for His 'Devotion' to Sport | True | By Lincoln A. Werden | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/origin-of-term-mccarthyism.html | Origin of Term McCarthyism | True | EDWARD McMAHON | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/miss-ann-schafer-engaged-to-skier.html | MISS ANN SCHAFER ENGAGED TO SKIER | True | Special to Tx N'W YORK TnS. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/city-ballet-does-novelty-opus-34-tricky-score-and-impressive.html | CITY BALLET DOES NOVELTY, OPUS 34; Tricky Score and Impressive Lighting Mark Balanchine Work at Center | True | By John Martin | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/rev-paul-w-kfegan.html | REV. PAUL W. KF-.EGAN | True | spec to NEW Yo | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/shipowners-to-press-for-aid.html | Shipowners to Press for Aid | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/2-democrats-urge-10-state-pay-rise-mahoney-and-bannigan-also-call.html | 2 DEMOCRATS URGE 10% STATE PAY RISE; Mahoney and Bannigan Also Call for Establishment of $1-an-Hour Basic Wage | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121377 | B00000453836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/survey-on-boat-sales-indicates-30-per-cent-increase-is-expected.html | Survey on Boat Sales Indicates 30 Per Cent Increase Is Expected; Mulford, Head of Exhibit at Bronx Armory, Releases Report on First Visit to Show -- Weather Doesn't Stop Fans | True | By Clarence E. Lovejoy | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/fred-l-christiansen.html | FRED L, CHRISTIANSEN | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/mullin-on-tiger-roster-again.html | Mullin on Tiger Roster Again | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/hoag-turns-back-french-in-squash-schulhof-also-wins-in-bulldog.html | HOAG TURNS BACK FRENCH IN SQUASH; Schulhof Also Wins in Bulldog Tourney—Squires Upsets Howard at N. Y. A. C. | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/rollcall-of-senate-vote-passing-seaway-measure.html | Roll-Call of Senate Vote Passing Seaway Measure | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/business-statesmanship.html | BUSINESS STATESMANSHIP | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/grains-are-mixed-in-chicago-trade-wheat-and-soybean-futures-are.html | GRAINS ARE MIXED IN CHICAGO TRADE; Wheat and Soybean Futures Are Lower in Main -- Day's Volume Shows Decline | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/plans-completed-by-elaine-warden-south-orange-girl-chooses-feb-13-f.html | PLANS COMPLETED BY ELAINE WARDEN; South Orange Girl Chooses Feb. 13 for Wedding There to Pfc. P. F. Cullum Jr. | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/myrdal-arrives-in-helsinki.html | Myrdal Arrives in Helsinki | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/to-combat-malnutrition.html | To Combat Malnutrition | True | J. B. GLENN | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/wood-field-and-stream-feeding-stations-being-expanded-to-help.html | Wood, Field and Stream; Feeding Stations Being Expanded to Help Upland Game After Recent Snows | True | By Raymond R. Camp | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/attack-by-state-scored-by-d-a-v-adjutant-says-in-washington-that.html | 'ATTACK' BY STATE SCORED BY D. A. V.; Adjutant Says in Washington That Fund Figures Cited Were 'Misleading' | True | By Paul P. Kennedy | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/province-sells-bonds-8500000-of-new-brunswick-debentures-are.html | PROVINCE SELLS BONDS; $8,500,000 of New Brunswick Debentures Are Marketed | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/jersey-city-aide-heard-mrs-churlin-denies-lumber-man-paid-home.html | JERSEY CITY AIDE HEARD; Mrs. Churlin Denies Lumber Man Paid Home Repair Cost | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-21 | 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/pier-union-pushes-attack-on-dewey-charge-of-unfair-practice-in-dock.html | PIER UNION PUSHES ATTACK ON DEWEY; Charge of Unfair Practice in Dock Vote Is Appealed to N.L.R.B. in Washington | True | By Emanuel Perlmutter | 1982-02-25 | RE0000121377 | B00000453836 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/civil-disobedience-jagan-aim.html | Civil Disobedience Jagan Aim | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/housing-parley-on-in-india.html | Housing Parley On in India | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/jailed-french-red-released.html | Jailed French Red Released | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/mens-wear-sales-off-average-dip-in-december-7-for-51-out-of-104.html | MEN'S WEAR SALES OFF; Average Dip in December 7% for 51 Out of 104 Stores | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/morrisania-hospital-fete-set.html | Morrisania Hospital Fete Set | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/job-data-delay-scored-reuther-says-many-areas-will-be-denied.html | JOB DATA DELAY SCORED; Reuther Says Many Areas Will Be Denied Unemployment Aid | True | | 1982-02-25 | RE0000121378 | B00000453837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/kenneth-s-clark.html | KENNETH S. CLARK | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/editors-accept-a-dare-to-take-185mile-walk.html | Editors Accept a Dare To Take 185-Mile Walk | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/american-seized-as-pirate-leader-french-capture-elliot-forrest-of.html | AMERICAN SEIZED AS PIRATE LEADER; French Capture Elliot Forrest of New York, 31, Sought for Year in Cargo Theft | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/president-dines-18-another-stag-affair-is-held-at-the-white-house.html | PRESIDENT DINES 18; Another Stag Affair Is Held at the White House | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/heads-hanes-hosiery-board.html | Heads Hanes Hosiery Board | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/hearings-on-whisky-slated.html | Hearings on Whisky Slated | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/paris-group-seeks-new-army-treaty-4-senators-alternative-would-drop.html | PARIS GROUP SEEKS NEW ARMY TREATY; 4 Senators' Alternative Would Drop Supranational Aspect So as to Bring in Britain | True | By Harold Callender | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/new-atom-budget-envisions-record-eisenhower-says-55-fiscal-year.html | NEW ATOM BUDGET ENVISIONS RECORD; Eisenhower Says '55 Fiscal Year Will Lift Spending to $2,425,000,000 | True | By Joseph A. Loftus | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/dr-j-garrett-hickey.html | DR. J. GARRETT HICKEY | True | Special to Tm 2v yca ru | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/bid-to-win-trust-in-ads-held-vital-charles-whittier-receiving-award.html | BID TO WIN TRUST IN ADS HELD VITAL; Charles Whittier, Receiving Award, Cites Urgency of Building Confidence | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/aid-to-alcoholics-in-city-criticized-welfare-council-survey-finds.html | AID TO ALCOHOLICS IN CITY CRITICIZED; Welfare Council Survey Finds Facilities, While Improved, Still 'Grossly Inadequate' | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/redskins-sign-ignarsky.html | Redskins Sign Ignarsky | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/brownell-bars-ouster-details-refuses-to-separate-drunks-from-spies.html | BROWNELL BARS OUSTER DETAILS; Refuses to Separate 'Drunks' From 'Spies' in Security Program Dismissals | True | By W. H. Lawrence | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/dulles-is-on-way-to-berlin-parley-says-big-4-talks-may-decide-if.html | DULLES IS ON WAY TO BERLIN PARLEY; Says Big-4 Talks May Decide if Europe Is to Be Peaceful or a 'Breeder of War' | True | By Walter H. Waggoner | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/home-decorators-advised-on-color-scheme-should-suit-familys.html | HOME DECORATORS ADVISED ON COLOR; Scheme Should Suit Family's Individual Needs and Not Be Copied, Says Professional | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/7-run-against-landy.html | 7 Run Against Landy | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/message-has-discussion-of-woes-of-the-debtor.html | Message Has Discussion Of Woes of the Debtor | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/bernard-samuel-died-intestate.html | Bernard Samuel Died Intestate | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/harry-h-thomas.html | HARRY H. THOMAS' | True | Special to TZ Nzw Yo | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/mulrooney-in-new-post-former-police-commissioner-heads-prison.html | MULROONEY IN NEW POST; Former Police Commissioner Heads Prison Association | True | | 1982-02-25 | RE0000121378 | B00000453837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/british-ease-red-china-trade.html | British Ease Red China Trade | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/no-dakota-state-coach-quits.html | No. Dakota State Coach Quits | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/portland-ore.html | PORTLAND, ORE. | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/yonkers-ferry-line-to-resume.html | Yonkers Ferry Line to Resume | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/p-dixon-briggs.html | P. DIXON BRIGGS | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/freedom-tank-breaks-down-and-tow-car-goes-to-rescue.html | Freedom Tank Breaks Down and Tow Car Goes to Rescue | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/books-and-authors.html | Books and Authors | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/aircraft-shares-spurt-then-sag-presidents-budget-message-on-defense.html | AIRCRAFT SHARES SPURT, THEN SAG; President's Budget Message on Defense Funds Causes Slight Ripple in Market | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/thomas-f-madden.html | THOMAS F. MADDEN | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/hallinan-loses-plea-to-cut-term.html | Hallinan Loses Plea to Cut Term | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/2-billion-tax-cut-sought-in-budget-presidents-plan-for-a-year-aids.html | 2 BILLION TAX CUT SOUGHT IN BUDGET; President's Plan for a Year Aids Business, Individuals -- Corporate Speedup Asked | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/hempstead-sells-2000000-bonds-school-issue-goes-to-harris-trust.html | HEMPSTEAD SELLS $2,000,000 BONDS; School Issue Goes to Harris Trust Group -- California Bridge Liens Placed | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/republicans-snub-meyner-on-bingo-legislative-chiefs-and-backer-of.html | REPUBLICANS SNUB MEYNER ON BINGO; Legislative Chiefs and Backer of Gaming Bills, Invited to Parley, Fail to Appear | True | By George Cable Wright | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/church-group-elects-dr-tibbetts-heads-manhattan-unit-of-protestant.html | CHURCH GROUP ELECTS; Dr. Tibbetts Heads Manhattan Unit of Protestant Council | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/rebel-attack-repulsed.html | Rebel Attack Repulsed | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/elizabeth-gets-indecency-ban.html | Elizabeth Gets Indecency Ban | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/exports-of-scotch-at-new-high.html | Exports of Scotch at New High | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/east-defeats-west-in-overtime-pro-allstar-basketball-game-at-garden.html | East Defeats West in Overtime Pro All-Star Basketball Game at Garden; 16,478 SEE COUSY PACE 98-93 VICTORY | True | By Joseph M. Sheehan | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/freight-loadings-dip-007-in-week-619871-cars-is-121-less-than-in.html | FREIGHT LOADINGS DIP .007 IN WEEK; 619,871 Cars Is 12.1% Less Than in the 1953 Period, 17.1% Below That of '52 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/naval-stores.html | NAVAL STORES | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/text-of-president-eisenhowers-budget-message-to-congress-for-the.html | Text of President Eisenhower's Budget Message to Congress for the Fiscal Year 1955; Whole System of Taxation Needs Revision and Overhauling, President Tells Lawmakers | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/285-printers-give-fund-for-neediest-members-of-the-times-itu-chapel.html | 285 PRINTERS GIVE FUND FOR NEEDIEST; Members of The Times I.T.U. Chapel Again Offer Helping Hand to Unfortunate | True | | 1982-02-25 | RE0000121378 | B00000453837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/plant-moved-south-picketing-enjoined.html | PLANT MOVED SOUTH, PICKETING ENJOINED | True | | 1982-02-25 | RE000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/36000-crowd-hotel-as-g-m-show-opens.html | 36,000 CROWD HOTEL AS G. M. SHOW OPENS | True | | 1982-02-25 | RE000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/miss-patricia-kelly-becomes-affianced.html | MISS PATRICIA KELLY BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/frick-outlines-pension-operation-in-action-on-heels-of-sniping.html | Frick Outlines Pension Operation In Action on Heels of 'Sniping'; Commissioner Issues Report to Players in Plan, but Bars Chandler Controversy -- Giants to Start Night Games at 8:15 | True | By Roscoe McGowen | 1982-02-25 | RE000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/readings-in-history.html | READINGS IN HISTORY | True | | 1982-02-25 | RE000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/leaflet-will-aid-in-advising-youth-child-guidance-group-to-put-out.html | LEAFLET WILL AID IN ADVISING YOUTH; Child Guidance Group to Put Out Pamphlet to Help in Counseling on Jobs | True | | 1982-02-25 | RE000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-02-25 | RE000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/eighth-chicago-loss-in-row.html | Eighth Chicago Loss in Row | True | | 1982-02-25 | RE000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/mayor-to-weigh-phone-tax-plan-he-and-cabinet-will-take-up-housing.html | MAYOR TO WEIGH PHONE TAX PLAN; He and Cabinet Will Take Up Housing Program Today - Fight on Levy Seen | True | | 1982-02-25 | RE000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/goetz-will-film-guys-and-dolls-producer-acquires-rights-to-hit.html | GOETZ WILL FILM 'GUYS AND DOLLS'; Producer Acquires Rights to Hit Musical -- Sets Up Own Unit at Columbia | True | By Thomas M. Pryor | 1982-02-25 | RE000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/chester-b-koontz.html | CHESTER B. KOONTZ | True | | 1982-02-25 | RE000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/ladies-p-g-a-blasted-mrs-zaharias-quits-as-head-and-talks-of-new.html | LADIES P. G. A. BLASTED; Mrs. Zaharias Quits as Head and Talks of New Group | True | | 1982-02-25 | RE000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/mrs-wagner-pays-call-at-city-hall-she-tells-of-plan-to-move-into.html | MRS. WAGNER PAYS CALL; At City Hall She Tells of Plan to Move Into Mansion Monday | True | | 1982-02-25 | RE000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/italy-has-3-russians-left-over-from-1918.html | Italy Has 3 Russians Left Over From 1918 | True | | 1982-02-25 | RE000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/appointed-to-two-posts-in-transport-ad-agency.html | Appointed to Two Posts In Transport Ad Agency | True | | 1982-02-25 | RE000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/education-board-asks-record-sum55455-operating-budget-of.html | EDUCATION BOARD ASKS RECORD SUM; 1954-55 Operating Budget of $324,574,309 Adopted, but Depends on More State Aid | True | | 1982-02-25 | RE000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/john-g-stewart.html | JOHN G. STEWART | True | SpeCial to Tm Nv Yo TMZS. | 1982-02-25 | RE000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/landy-races-4024-mile-on-melbourne-track-aussie-is-close-to-world.html | Landy Races 4:02.4 Mile on Melbourne Track; AUSSIE IS CLOSE TO WORLD RECORD | True | | 1982-02-25 | RE000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/negro-to-sell-l-i-home-partly-finished-suffolk-house-was-scene-of.html | NEGRO TO SELL L. I. HOME; Partly Finished Suffolk House Was Scene of Two Fires | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/martinez-casillo-at-garden-tonight.html | MARTINEZ, CASILLO AT GARDEN TONIGHT | True | | 1982-02-25 | RE000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/russian-stresses-peace-with-west-lenin-anniversary-speaker-quotes.html | RUSSIAN STRESSES PEACE WITH WEST; Lenin Anniversary Speaker Quotes Soviet Founder in His Call for Amity | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/our-first-atomic-submarine.html | OUR FIRST ATOMIC SUBMARINE | True | | 1982-02-25 | RE000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/spring-style-show-emphasizes-suits.html | SPRING STYLE SHOW EMPHASIZES SUITS | True | | 1982-02-25 | RE000121378 | B00000453837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/first-negro-doctor-joins-alabama-unit.html | FIRST NEGRO DOCTOR JOINS ALABAMA UNIT | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/mould-is-heard-in-piano-recital-brahms-handel-variations-among.html | MOULD IS HEARD IN PIANO RECITAL; Brahms' 'Handel Variations' Among Works Played by Canadian at Town Hall | True | H. C. S. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/ticket-brokers-reject-pact-restrictions-that-theatre-league-holds.html | Ticket Brokers Reject Pact Restrictions That Theatre League Holds Still in Force | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/morris-handle.html | MORRIS HANDLE | True | SPECIAL TO THE NEW | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/soviet-woos-italy-with-its-culture-reported-welcoming-tourists-and.html | SOVIET WOOS ITALY WITH ITS CULTURE; Reported Welcoming Tourists and Offering Exchange of Arts, Films and Sports | True | By Arnaldo Cortesi | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/basketball-tests-set-womens-tryouts-in-april-will-decide-u-s.html | BASKETBALL TESTS SET; Women's Tryouts in April Will Decide U. S. Amateur Teams | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/formosa-plans-for-its-men.html | Formosa Plans for Its Men | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/mrs-forsythe-has-daughter.html | Mrs. Forsythe Has Daughter | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/weston-gets-new-post.html | Weston Gets New Post | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/point-four-in-lebanon-reply-is-made-to-criticism-of-its-handling-by.html | Point Four in Lebanon; Reply Is Made to Criticism of Its Handling by Authorities | True | KHALIL ITANI | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/program-at-y-sunday.html | Program at 'Y' Sunday | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/bush-withdraws-bricker-support-original-cosponsor-of-treaty-plan.html | BUSH WITHDRAWS BRICKER SUPPORT; Original Co-Sponsor of Treaty Plan Scores 'Which Clause' -- Mansfield Joins Debate | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/chair-in-aeronautics-established-at-cornell.html | Chair in Aeronautics Established at Cornell | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/vancouver-signs-weinmeister-touching-off-pro-football-feud-giants.html | Vancouver Signs Weinmeister, Touching Off Pro Football Feud; Giants to Take Legal Action Against Tackle -- 'War' On With Canada, Bell Says | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/advertising-marketing.html | Advertising & Marketing | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/playoffs-revised-for-pro-quintets-uneven-number-of-teams-in-n-b-a.html | PLAY-OFFS REVISED FOR PRO QUINTETS; Uneven Number of Teams in N. B. A. Makes New Plan Feasible This Year | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/1951-speech-stirred-hate.html | 1951 Speech Stirred Hate | True | By Harry Schwartz | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/soviet-accepts-jakarta-envoy.html | Soviet Accepts Jakarta Envoy | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/479-give-blood-in-day-red-cross-collects-at-kilmer-and-at-chase.html | 479 GIVE BLOOD IN DAY; Red Cross Collects at Kilmer and at Chase National | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/australia-ship-union-punished.html | Australia Ship Union Punished | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/congress-pleased-by-the-budget-but-some-ask-still-deeper-cuts.html | Congress Pleased by the Budget, But Some Ask Still Deeper Cuts | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/city-water-post-goes-to-a-negro-engineer-negro-engineer-gets-water.html | City Water Post Goes To a Negro Engineer; NEGRO ENGINEER GETS WATER JOB | True | By Paul Crowell | 1982-02-25 | RE0000121378 | B00000453837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/fumes-fatal-to-3-2-in-rescue-bids-elizabeth-plant-workers-die-at.html | FUMES FATAL TO 3, 2 IN RESCUE BIDS; Elizabeth Plant Workers Die at Bottom of 5,000-Gallon Tank Used to Treat Resin | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/sugar-broker-elected-president-of-exchange.html | Sugar Broker Elected President of Exchange | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/television-in-review-guy-lombardo-strikes-a-pleasant-note-on-tv.html | Television in Review; Guy Lombardo Strikes a Pleasant Note on TV With Music for Dancing | True | By Jack Gould | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/bethlehem-yard-sets-port-record-but-53-output-of-112-craft-at.html | BETHLEHEM YARD SETS PORT RECORD; But '53 Output of 112 Craft at Staten Island Plant Is Only 15% of Capacity | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/subway-fall-fatal-to-girl-14.html | Subway Fall Fatal to Girl, 14 | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/new-medical-program.html | New Medical Program | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/nordlys-ahead-in-sail-leads-half-way-to-acapulco-one-boat-is.html | NORDLYS AHEAD IN SAIL; Leads Half Way to Acapulco -- One Boat Is Missing | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/quill-charges-against-klein-sifted-by-kings-grand-jury-quill-bribe.html | Quill Charges Against Klein Sifted by Kings Grand Jury; Quill 'Bribe' Charge Against Klein Goes Before Kings Grand Jury | True | By Leonard Ingalls | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/mrs-leopold-defers-equal-rights-stand.html | MRS. LEOPOLD DEFERS EQUAL RIGHTS STAND | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/mosconi-takes-cue-match.html | Mosconi Takes Cue Match | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/red-wings-blank-canadiens-1-to-0-prystai-scores-late-goal-bruins.html | RED WINGS BLANK CANADIENS 1 TO 0; Prystai Scores Late Goal - Bruins Nip Hawks, 3-2, for 4th Place Undisputed | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/danes-seek-jet-crash-inquiry.html | Danes Seek Jet Crash Inquiry | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/utility-bond-issue-placed.html | Utility Bond Issue Placed | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/sales-high-at-chrysler-show.html | Sales High at Chrysler Show | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/president-charts-foreign-aid-slash-but-budget-maintains-level-for.html | PRESIDENT CHARTS FOREIGN AID SLASH; But Budget Maintains Level for 1955 Fiscal Year With Cuts Coming Later | True | By Paul P. Kennedy | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/edelman-billiard-victor.html | Edelman Billiard Victor | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/hunts-program-set-season-will-start-march-20-with-stoneybrook-races.html | HUNTS PROGRAM SET; Season Will Start March 20 With Stoneybrook Races | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/civilian-review-barred-on-top-military-court.html | Civilian Review Barred On Top Military Court | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/bank-inquiry-to-open-senate-committees-hearings-to-last-more-than.html | BANK INQUIRY TO OPEN; Senate Committee's Hearings, to Last More Than Month | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/rayoniers-53-net-takes-slight-dip-president-calls-results-good-in.html | RAYONIER'S '53 NET TAKES SLIGHT DIP; President Calls Results Good in View of Low Level of Textile Operations | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/heublein-buys-soup-concern.html | Heublein Buys Soup Concern | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/arab-leaders-ask-spanish-morocco-repudiate-sultan-moorish-chiefs.html | ARAB LEADERS ASK SPANISH MOROCCO REPUDIATE SULTAN; Moorish Chiefs Deny Fealty to French-Appointed Ruler and Seek Separate Regime | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/thomas-j-melynn.html | THOMAS J. M'ELYNN | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/rubber-fabricator-buys-kearny-plant.html | RUBBER FABRICATOR BUYS KEARNY PLANT | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/yorkville-dance-set-for-tonight-many-cocktail-parties-to-be-given.html | YORKVILLE DANCE SET FOR TONIGHT; Many Cocktail Parties to Be Given Before Benefit for Camp Fund at Plaza | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/dairymen-back-ads-2700000-put-into-national-campaign-of-industry-in.html | DAIRYMEN BACK ADS; $2,700,000 Put Into National Campaign of Industry in '53 | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/heenry-pfannmuller.html | HEENRY PFANNMULLER | True | Special to Tmc NEW Yoa TF.S. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/south-africa-gets-u-n-bid.html | South Africa Gets U. N. Bid | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/slump-is-limited-by-oxford-expert-colin-clark-now-foresees-idleness.html | SLUMP IS LIMITED BY OXFORD EXPERT; Colin Clark Now Foresees Idleness in U. S. as in 1949, Not a Major Depression | True | By Will Lissner | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/savings-bank-trust-shows-349137-loss.html | SAVINGS BANK TRUST SHOWS $349,137 LOSS | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/mcarthy-holds-his-hat-says-he-wont-seek-presidency-in-56-backs.html | M'CARTHY HOLDS HIS HAT; Says He Won't Seek Presidency in '56 -- Backs Eisenhower | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/cleveland.html | CLEVELAND | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/john-edmund-lind.html | JOHN EDMUND LIND | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/local-banks-loans-to-business-off-349000000-so-far-in-54-drop.html | Local Banks' Loans to Business Off $349,000,000 So Far in '54; Drop Compares With $115,000,000 a Year Ago -- Latest Weekly Decline, 3d in Row, Reported at $86,000,000 | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/ruling-reserved-on-drunkometer-briefs-asked-by-magistrate-as.html | RULING RESERVED ON DRUNKOMETER; Briefs Asked by Magistrate as Hearings End in First Test of Device's Legality | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/redcross-quota-5900000-for-city-campaign-leader-notes-need-of-6.html | RED-CROSS QUOTA $5,900,000 FOR CITY; Campaign Leader Notes Need of 6% Above 1953 Gifts -- Fund Raising Takes 5% | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/lin-yutang-to-head-university.html | Lin Yutang to Head University | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/frederica-allan-engaged-to-wed-edgewood-park-alumna-to-be-bride-of.html | FREDERICA ALLAN ENGAGED TO WED; Edgewood Park Alumna to Be Bride of James E. Conway, State Official's Son | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/israel-protests-iraqi-arrests.html | Israel Protests Iraqi Arrests | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/us-keeping-aloof-in-moroccan-feud-neutrals-think-spain-holds-door.html | U.S. KEEPING ALOOF IN MOROCCAN FEUD; Neutrals Think Spain Holds Door Open for Direct Paris Talks on Disputed Issues | True | By Camille M. Cianfarra | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/british-circulation-off-bank-of-england-shows-drop-of-u19960000-for.html | BRITISH CIRCULATION OFF; Bank of England Shows Drop of u19,960,000 for Week | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/g-is-to-be-undesirables.html | G. I.'s to Be 'Undesirables' | True | | 1982-02-25 | RE0000121378 | B00000453837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/puerto-rico-labor-row-seven-injured-as-rival-unions-clash-on.html | PUERTO RICO LABOR ROW; Seven Injured as Rival Unions Clash on Waterfront | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/mr-merapi-threat-grows.html | Mr. Merapi Threat Grows | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/two-added-to-banks-advisers.html | Two Added to Bank's Advisers | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/columbia-stamps-net-109169.html | Columbia Stamps Net $109,169 | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/burroughs-stock-marketed.html | Burroughs Stock Marketed | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/court-upsets-ban-on-truck-parking-states-highest-bench-finds.html | COURT UPSETS BAN ON TRUCK PARKING; State's Highest Bench Finds Doubling Up Is Permissible if Travel Is Not Blocked | True | By Peter Kihss | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/big-vietminh-region-invaded-by-french-french-invading-big-vietminh.html | Big Vietminh Region Invaded by French; FRENCH INVADING BIG VIETMINH AREA | True | By Tillman Durdin | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/thomas-j-cannon-sr.html | THOMAS J. CANNON SR. | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/ingersoll-named-boat-group-head-connecticut-man-is-elected.html | INGERSOLL NAMED BOAT GROUP HEAD; Connecticut Man Is Elected Temporary President of Newly Formed Council | True | By Clarence E. Lovejoy | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/lift-to-g-i-morale-in-korea-is-urged.html | LIFT TO G. I. MORALE IN KOREA IS URGED | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/in-the-nation-the-assumptions-and-trend-of-the-budget.html | In The Nation; The Assumptions and Trend of the Budget | True | By Arthur Krock | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/nominations-are-backed.html | Nominations Are Backed | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/court-critic-loses-appeal-on-subpoena.html | COURT CRITIC LOSES APPEAL ON SUBPOENA | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/negro-heads-library-board.html | Negro Heads Library Board | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/suit-against-city-lost-court-finds-no-negligence-by-police-in.html | SUIT AGAINST CITY LOST; Court Finds No Negligence by Police in Hold-Up Death | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/samuel-l-lemmon.html | SAMUEL L. LEMMON | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/once-upon-a-time-this-ferryboat-got-in-on-time-but-not-yesterday.html | Once Upon a Time This Ferryboat Got In on Time, But Not Yesterday; Shipload of Daddies Is Lost in Fog, but Radar Fairy Comes to the Rescue | True | By Robert K. Plumb | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/store-sales-drop-8-in-latest-week-decrease-reported-for-nation.html | STORE SALES DROP 8% IN LATEST WEEK; Decrease Reported for Nation Compares With a Year Ago -- 16% Drop in New York | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/williams-stops-silvia-in-rally.html | Williams Stops Silvia in Rally | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/grains-close-rirm-after-big-swings-corn-aided-by-acreage-cut-as-rye.html | GRAINS CLOSE RIRM AFTER BIG SWINGS; Corn Aided by Acreage Cut as Rye Shows Strength -- Oats, Soybeans Mixed | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/child-to-llewellyn-thompsons.html | Child to Llewellyn Thompsons | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/names-of-some-announced.html | Names of Some Announced | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/heads-bushwick-savings.html | Heads Bushwick Savings | True | | 1982-02-25 | RE0000121378 | B00000453837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/attempt-on-zapotocky-czech-leader-in-wrong-auto-foils-assassins.html | ATTEMPT ON ZAPOTOCKY; Czech Leader in Wrong Auto Foils Assassins, Report Says | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/columbia-gets-portrait-painting-of-justice-douglas-to-hang-in-law.html | COLUMBIA GETS PORTRAIT; Painting of Justice Douglas to Hang in Law School Library | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/arms-figure-down-375-billion-requested-top-reliance-put-on-airatom.html | ARMS FIGURE DOWN; 37.5 Billion Requested -- Top Reliance Put on Air-Atom Power | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/value-of-canada-tie-to-u-s-emphasized.html | VALUE OF CANADA TIE TO U. S. EMPHASIZED | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/legal-aid-fund-drive-is-opened-by-mayor.html | LEGAL AID FUND DRIVE IS OPENED BY MAYOR | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/argentina-will-admit-last-100-families-from-jewish-displaced.html | Argentina Will Admit Last 100 Families From Jewish Displaced Persons Camp | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/u-s-envoy-leaves-guatemala.html | U. S. Envoy Leaves Guatemala | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/blind-man-farmertobe-jerseyan-who-lost-sight-in-war-ends-rutgers.html | BLIND MAN FARMER-TO-BE; Jerseyan Who Lost Sight in War Ends Rutgers Course | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/pakistan-wreck-toll-100-foreign-minister-unhurt.html | Pakistan Wreck Toll 100; Foreign Minister Unhurt | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/54-trade-surplus-expected-abroad-u-s-transactions-exclusive-of.html | 54 TRADE SURPLUS EXPECTED ABROAD; U. S. Transactions, Exclusive of Military Aid, May Leave $2,900,000,000 Balance | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/donlon-hannigan.html | Donlon -- Hannigan | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/stanley-to-appeal-fine-united-artists-to-join-action-for-levy-on.html | STANLEY TO APPEAL FINE; United Artists to Join Action for Levy on 'Moon Is Blue' | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/saves-3-and-collapses-patrolman-is-felled-by-smoke-poisoning-in.html | SAVES 3 AND COLLAPSES; Patrolman Is Felled by Smoke Poisoning in Tenement Fire | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/legislature-gets-bills-on-divorce-measures-aimed-to-reduce-state.html | LEGISLATURE GETS BILLS ON DIVORCE; Measures Aimed to Reduce State Annulment Rate Also Introduced in Albany | True | By Leo Egan | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/santa-fe-signed-union-shop-pacts-railroad-president-testifies-these.html | SANTA FE SIGNED UNION SHOP PACTS; Railroad President Testifies These Policy Exceptions Were 'Involuntary' | True | By Gladwin Hill | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/harold-l-waters.html | HAROLD L. WATERS | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/james-e-french.html | JAMES E. FRENCH | True | Spectat to Tz N,w NoP.x Tls.s. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/332-autos-finish-monte-carlo-race-husband-and-wife-team-from.html | 332 AUTOS FINISH MONTE CARLO RACE; Husband and Wife Team From Massachusetts Completes 2,000-Mile Rally | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/genest-lowenfeld.html | Genest -- Lowenfeld | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/some-increase-in-jobless-predicted-for-next-year.html | Some Increase in Jobless Predicted for Next Year | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/of-local-origin.html | Of Local Origin | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/mission-gifts-set-record.html | Mission Gifts Set Record | True | | 1982-02-25 | RE0000121378 | B00000453837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/utility-rights-are-offered.html | Utility Rights Are Offered | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/british-to-oppose-big-5-session-now-delegates-to-talks-in-berlin.html | BRITISH TO OPPOSE BIG 5 SESSION NOW; Delegates to Talks in Berlin Expect Early Soviet Move to Expand Conference | True | By Drew Middleton | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/sports-of-the-times-a-visit-with-bob-jones.html | Sports of The Times; A Visit With Bob Jones | True | By Arthur Daley | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/2-labor-disputes-in-britain-eased-mine-leaders-approve-wage-rises.html | 2 LABOR DISPUTES IN BRITAIN EASED; Mine Leaders Approve Wage Rises -- Rail Union Heads to Consider Pay Offer | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/khrushchev-presides-at-meeting.html | Khrushchev Presides at Meeting | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/its-a-grand-feeling-girl-13-gets-to-keep-1000-bill-found-on.html | IT'S A GRAND FEELING; Girl, 13, Gets to Keep $1,000, Bill Found on Broadway | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/eisenhower-sees-big-farm-outlays-budget-message-puts-stress-on.html | EISENHOWER SEES BIG FARM OUTLAYS; Budget Message Puts Stress on Price Supports and Urges Changes in Law | True | By William M. Blair | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/sheraton-set-to-vote-march-3-on-stock-split.html | Sheraton Set to Vote March 3 on Stock Split | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/turel-plays-work-composed-as-p-o-w.html | TUREL PLAYS WORK COMPOSED AS P. O. W. | True | J. B. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/meat-buying-here-tops-53-average-shops-stress-popular-beef-cuts.html | MEAT BUYING HERE TOPS '53 AVERAGE; Shops Stress Popular Beef Cuts -- Prices at Same Level as Year Ago, or Lower | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/bitter-oranges-arrive.html | Bitter Oranges Arrive | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/triple-concerto-is-offered-here-program-of-philharmonic-is-devoted.html | TRIPLE CONCERTO IS OFFERED HERE; Program of Philharmonic Is Devoted to Beethoven Works -- Bruno Walter Conducts | True | By Howard Taubman | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/wood-field-and-stream-ducks-unlimiteds-program-for-breeding-grounds.html | Wood, Field and Stream; Ducks Unlimited's Program for Breeding Grounds Rates Support of Sportsmen | True | By Raymond R. Camp | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/harlem-play-center-bought-by-catholics.html | Harlem Play Center Bought by Catholics | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/earl-russell-operated-on.html | Earl Russell Operated On | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/gas-line-break-fatal-to-one.html | Gas Line Break Fatal to One | True | Special to THE NEW YORK TIM. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/cafe-owner-cleared-in-slaying.html | Cafe Owner Cleared in Slaying | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/better-buildings-urged-for-courts-squalid-dreary-dirty-noisy.html | BETTER BUILDINGS URGED FOR COURTS; ' Squalid, Dreary, Dirty, Noisy, Crowded' Conditions Cited in Bar Association Reports | True | By Russell Porter | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/penn-lists-9-games-california-and-irish-elevens-on-quakers-1955.html | PENN LISTS 9 GAMES; California and Irish Elevens on Quakers' 1955 Program | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/cpl-richard-brown-to-wed-jane-schur.html | CPL. RICHARD BROWN TO WED JANE SCHUR | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/eisenhower-pays-tribute-to-jones-grand-slam-victor-receives-gold.html | EISENHOWER PAYS TRIBUTE TO JONES; Grand Slam Victor Receives Gold Tee at Dinner Here-- Mrs. Zaharias Honored | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/prime-oil-to-build-refinery.html | Prime Oil to Build Refinery | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/anthracite-its-future.html | ANTHRACITE: ITS FUTURE | True | | 1982-02-25 | RE0000121378 | B00000453837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/thomas-to-run-again-exrepresentative-served-time-for-u-s-payroll.html | THOMAS TO RUN AGAIN; Ex-Representative Served Time for U. S. Payroll Kickbacks | True | | 1982-02-25 | RE000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/white-sox-to-brighten-park.html | White Sox to Brighten Park | True | | 1982-02-25 | RE000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/decline-registered-in-commodity-index.html | DECLINE REGISTERED IN COMMODITY INDEX | True | | 1982-02-25 | RE000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/cocoa-prices-dip-limited-for-6th-day-early-losses-in-coffee-eased.html | COCOA PRICES DIP LIMITED FOR 6TH DAY; Early Losses in Coffee Eased -- Wool Futures Up -- Sugar and Potatoes Mixed | True | | 1982-02-25 | RE000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/valdez-to-box-parker.html | Valdez to Box Parker | True | | 1982-02-25 | RE000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/redondo-outpoints-mel-brown.html | Redondo Outpoints Mel Brown | True | | 1982-02-25 | RE000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/12-favor-u-n-session-replies-sent-by-saudi-arabia-indonesia-and.html | 12 FAVOR U. N. SESSION; Replies Sent by Saudi Arabia, Indonesia and Yemen | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/eisenhower-to-attend-mass.html | Eisenhower to Attend Mass | True | | 1982-02-25 | RE000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/tripoli-corp-in-new-hands.html | Tripoli Corp. in New Hands | True | | 1982-02-25 | RE000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/miss-warwick-affianced-greenwich-girl-will-be-bride-of-harold-f.html | MISS WARWICK AFFIANCED; Greenwich Girl Will Be Bride of Harold F. Eaton Jr. | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-02-25 | RE000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/need-seen-for-bricker-proposal.html | Need Seen for Bricker Proposal | True | BERT A. DOERING | 1982-02-25 | RE000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/cotton-measure-passed-by-house-acreage-is-raised-3500000-to.html | COTTON MEASURE PASSED BY HOUSE; Acreage Is Raised 3,500,000 to 21,379,342 Total -- Ban Eased on Potato Aid | True | | 1982-02-25 | RE000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/transport-news-and-notes-security-bureau-again-names-lee-panam-to.html | Transport News and Notes; Security Bureau Again Names Lee -- Pan-Am to Expand Service | True | | 1982-02-25 | RE000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/i-l-a-sues-to-bar-dewey-pier-fight-old-longshore-group-asks-us-writ.html | I. L. A. SUES TO BAR DEWEY PIER FIGHT; Old Longshore Group Asks U.S. Writ to Keep Governor From 'Butting In' on Election | True | | 1982-02-25 | RE000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/hano-anwyll.html | Hano -- Anwyll | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/rev-joseph-wood-dies-methodist-minister-more-than-fifty-years-was.html | REV. JOSEPH WOOD DIES; Methodist Minister More Than Fifty Years Was 95 | True | Special to THE NEW YOR MES. i | 1982-02-25 | RE000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/henry-hudson-parkway-adds-24-police-phones.html | Henry Hudson Parkway Adds 24 Police Phones | True | | 1982-02-25 | RE000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/presidents-dilemma-he-needs-dulles-and-aides-at-home-and-abroad.html | President's Dilemma; He Needs Dulles and Aides at Home And Abroad During Year of Diplomacy | True | By James Reston | 1982-02-25 | RE000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/film-censors-see-work-continuing-officials-of-six-state-boards.html | FILM CENSORS SEE WORK CONTINUING; Officials of Six State Boards Infer High Court Rulings Permit Some Regulation | True | | 1982-02-25 | RE000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/the-screen-in-review-the-golden-coach-rolls-into-the-normandie-with.html | THE SCREEN IN REVIEW; ' The Golden Coach' Rolls Into the Normandie With Stunning Color and Anna Magnani | True | By Bosley Crowther | 1982-02-25 | RE000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/high-phone-cost-cited-company-executive-testifies-at-hearing-on.html | HIGH PHONE COST CITED; Company Executive Testifies at Hearing on Rate Increase | True | | 1982-02-25 | RE000121378 | B00000453837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/rights-plan-offered-u-s-asks-u-n-vote-proposal-to-aid-minorities.html | RIGHTS PLAN OFFERED; U. S. Asks U. N. Vote Proposal to Aid Minorities | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/changes-in-program-mark-ballet-night.html | CHANGES IN PROGRAM MARK BALLET NIGHT | True | J. M. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/foodomat-changes-name.html | Food-O-Mat Changes Name | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/member-bank-reserves-up-646000000-money-in-circulation-off.html | Member Bank Reserves Up $646,000,000; Money in Circulation Off $201,000,000 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/bank-clearings-up-38-25-cities-average-exceeded-by-new-yorks-88.html | BANK CLEARINGS UP 3.8%; 25 Cities' Average Exceeded by New York's 8.8% | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/nigeria-talks-set-role-of-cameroons.html | NIGERIA TALKS SET ROLE OF CAMEROONS | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/u-n-delays-costly-in-korea-clark-says.html | U. N. DELAYS COSTLY IN KOREA, CLARK SAYS | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/the-dutch-lead-the-way.html | THE DUTCH LEAD THE WAY | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/honkytonks-due-for-as-slow-death-times-square-zoning-control.html | HONKY-TONKS DUE FOR AS SLOW DEATH; Times Square Zoning Control Effective Monday Will Bar Any Additions to Row | True | By William M. Farrell | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/ten-achievements-of-president-cited.html | TEN ACHIEVEMENTS OF PRESIDENT CITED | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/opposition-accuses-zahedi-on-elections.html | OPPOSITION ACCUSES ZAHEDI ON ELECTIONS | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/builders-set-goal-of-1400000-homes-aim-at-record-level-yearly-for.html | BUILDERS SET GOAL OF 1,400,000 HOMES; Aim at Record Level Yearly for Next Decade and Ask Ample Mortgage Financing | True | By Lee E. Cooper | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/new-racing-dates-to-cut-citys-take.html | NEW RACING DATES TO CUT CITY'S TAKE | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/balch-held-trying-to-befog-track-issue.html | BALCH HELD TRYING TO BEFOG TRACK ISSUE | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/louis-5-bruguiere-art-connoisseur-72.html | LOUIS 5. BRUGUIERE, ART CONNOISSEUR, 72 | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/lady-rutherford.html | LADY RUTHERFORD | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/long-shots-score-in-split-osceola-jet-master-and-rush-prince-win.html | LONG SHOTS SCORE IN SPLIT OSCEOLA; Jet Master and Rush Prince Win -- Blue Man Scratched -- Perugini Is Tossed | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/amex-notes.html | AMEX NOTES | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/zinc-imports-put-at-record-in-1953-consumption-also-may-have-set.html | ZINC IMPORTS PUT AT RECORD IN 1953; Consumption Also May Have Set New High but Output Hit Lowest Level Since 1938 | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/speeds-color-tv-parts.html | Speeds Color TV Parts | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/david-i-iviybrs-enoinef-75-dies-nventor-and-author-served-u-fue.html | DAVID I IVIYBRS, { ENOINEF, 75, DIES!; {nventor and Author Served{ U. S. Fue{ Admin{stration as Adviser {n War | True | Special to NL'W YOP. I | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/goodrich-play-pond-line-grows.html | Goodrich Play Pond Line Grows | True | | 1982-02-25 | RE0000121378 | B00000453837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/in-new-high-posts-with-philco-corp.html | In New High Posts With Philco Corp. | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/about-new-york-pipers-will-escort-great-haggis-to-robert-burns-fete.html | About New York; Pipers Will Escort Great Haggis to Robert Burns Fete Monday -- A deVaIera Legend | True | By Meyer Berger | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/seaways-chances-increase-in-house-measure-allowing-us-to-join.html | SEAWAY'S CHANCES INCREASE IN HOUSE; Measure Allowing U.S. to Join Canada in Project Given a 50-50 Possibility | True | By Clayton Knowles | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/northeast-capital-corp-builds-holdings-of-mack-truck-stock-to.html | Northeast Capital Corp. Builds Holdings Of Mack Truck Stock to 300,000 Shares | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/richard-w-yerkes.html | RICHARD W. YERKES | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/sullivan-is-victor-no-1-player-defeats-evarts-in-bulldog-squash.html | SULLIVAN IS VICTOR; No. 1 Player Defeats Evarts in Bulldog Squash Tennis | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/british-sell-sugar-to-soviet.html | British Sell Sugar to Soviet | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/debate-on-bricker-amendment.html | Debate on Bricker Amendment | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/air-academy-wins-in-house-32936-bill-to-authorize-26-million-for.html | AIR ACADEMY WINS IN HOUSE, 329-36; Bill to Authorize 26 Million for Start of Third Service School Goes to Senate | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/french-back-sultan.html | French Back Sultan | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/garter-r-leidy-of-philadelphia-member-ofweil-knowfi-lramily-dies-in.html | GARTER R. LEIDY OF PHILADELPHIA; Member of..Weil Knowfi lramily Dies', in PO rt('Ol'este r'at 'S2:'" | True | special to Tss Nzw Yo. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/the-presidents-budget.html | THE PRESIDENT'S BUDGET | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/national-phoenix-names-executive-vice-president.html | National Phoenix Names Executive Vice President | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/eisenhower-picks-top-justice-aide-judge-soбеloff-of-maryland-named.html | EISENHOWER PICKS TOP JUSTICE AIDE; Judge Sobeloff of Maryland Named Solicitor General - Other Designees Backed | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/justice-unit-studies-coffee-rise-plaints.html | JUSTICE UNIT STUDIES COFFEE RISE PLAINTS | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/are-h-ur-kill-fu-n_____ds-asked-president-seeking-2000000-to.html | AR'E H UR KILL FU N_____DS ASKED !; President Seeking $2,000,000 -to Deepen Middle Section | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/sled-races-postponed-weather-threatens-staging-of-world-title-tests.html | SLED RACES POSTPONED; Weather Threatens Staging of World Title Tests | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/ski-festival-rained-out-womens-giant-slalom-will-get-under-way.html | SKI FESTIVAL RAINED OUT; Women's Giant Slalom Will Get Under Way Today in Austria | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/suffern-bank-plans-merger.html | Suffern Bank Plans Merger | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/dr-felix-de-amesti.html | DR. FELIX DE AMESTI | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/foreign-policy-unit-picks-aide.html | Foreign Policy Unit Picks Aide | True | | 1982-02-25 | RE0000121378 | B00000453837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/bevo-francis-outscored.html | Bevo Francis Outscored | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/communist-broadcasts.html | Communist Broadcasts | True | Special to The New York Times. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/state-aid-to-city-role-of-the-state-in-meeting-local-financial.html | State Aid to City; Role of the State in Meeting Local Financial Problems Is Outlined | True | T. N. HURD | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/musial-signs-with-cardinals-as-mathews-accepts-braves-terms-for.html | Musial Signs With Cardinals as Mathews Accepts Braves' Terms for 1954; ST. LOUIS PLAYER AGREES TO $80,000 | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/ice-cream-concern-gets-nassau-plant.html | ICE CREAM CONCERN GETS NASSAU PLANT | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/bassett-wins-in-ninth-bonnardel-is-unable-to-answer-bell-for-that.html | BASSETT WINS IN NINTH; Bonnardel Is Unable to Answer Bell for That Round in Paris | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/british-approve-budget-message-but-press-notes-questions-unanswered.html | BRITISH APPROVE BUDGET MESSAGE; But Press Notes Questions Unanswered -- U. S. Plan for Recession Studied | True | By Thomas P. Ronan | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/new-pier-union-loses-in-labor-council-vote.html | New Pier Union Loses in Labor Council Vote | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/atomic-submarine-launched-by-u-s-summer-tests-set-first-nuclear.html | ATOMIC SUBMARINE LAUNCHED BY U. S.; SUMMER TESTS SET; First Nuclear Ship Christened by Mrs. Eisenhower -- Can Outrun Most Destroyers | True | By Elie Abel | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/blackwell-wood.html | Blackwell -- Wood | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/mrs-cornelius-tiers-dies-in-home-at-79.html | MRS. CORNELIUS TIERS DIES IN HOME AT 79 | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/legroux-hats-dip-toward-the-eyes-plateaux-toques-and-sailors-rise.html | LEGROUX HATS DIP TOWARD THE EYES; Plateaux, Toques and Sailors Rise in the Back -- Flowers Applied With Light Touch | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/23-bodies-hunted-in-inchon-harbor-marine-toll-in-crash-with-lst-is.html | 23 BODIES HUNTED IN INCHON HARBOR; Marine Toll in Crash With LST Is Put at 29 -- Board Sifts Cause of Tragedy | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/wanamaker-shifts-buyers.html | Wanamaker Shifts Buyers | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/glidden-co-opening-plant-in-montreal.html | GLIDDEN CO. OPENING PLANT IN MONTREAL | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/penn-marks-crew-centenary.html | Penn Marks Crew Centenary | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/staff-officers-hear-warning-by-wilson.html | STAFF OFFICERS HEAR WARNING BY WILSON | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/feuerstein-strauch.html | Feuerstein -- Strauch | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/furniture-show-reflects-trends-macy-displays-to-include-brass-legs.html | FURNITURE SHOW REFLECTS TRENDS; Macy Displays to Include Brass Legs and Trim of Leather and Parquet | True | By Betty Pepis | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/russian-leaves-iran-lavrentiev-believed-reporting-on-debt-and.html | RUSSIAN LEAVES IRAN; Lavrentiev Believed Reporting on Debt and Frontier Issues | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/business-notes.html | BUSINESS NOTES | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/tax-relief-urged-foreign-aid-estimates-unchanged-disputes-on.html | TAX RELIEF URGED; Foreign Aid Estimates Unchanged -- Disputes on Capitol Hill Seen | True | By John D. Morris | 1982-02-25 | RE0000121378 | B00000453837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/staff-of-a-p-wins-directors-praise-news-gatherers-resisted-all.html | STAFF OF A. P. WINS DIRECTORS' PRAISE; News Gatherers Resisted All Pressures and Criticisms, Report for 1953 Declares | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/new-british-carrier-damaged.html | New British Carrier Damaged | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/indians-send-notice-to-reds-to-take-back-their-pows-thimayya-tries.html | Indians Send Notice to Reds To Take Back Their P.O.W.s; Thimayya Tries Final Appeal to Get All, Including 21 Americans, Off His Hands -- Neutral Guard Troops Leaving | True | By Lindesay Parrott | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/mrs-orthpallavicini-has-child.html | Mrs. Orth-Pallavicini Has Child | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/squires-in-semifinals-unseeded-player-and-reeve-gain-in-squash.html | SQUIRES IN SEMI-FINALS; Unseeded Player and Reeve Gain in Squash Racquets | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/u-s-flight-tests-atom-retaliation-special-unit-speeds-to-nato-area.html | U. S. FLIGHT TESTS ATOM RETALIATION; Special Unit Speeds to NATO Area Perimeter in Greece for Combat Teamwork | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/mayor-gets-a-watch-timepiece-made-in-israel-given-to-mark-aid-in.html | MAYOR GETS A WATCH; Timepiece, Made in Israel, Given to Mark Aid in Bond Drive | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/opportunity-for-roads-lackawanna-head-feels-lost-traffic-can-be.html | OPPORTUNITY FOR ROADS; Lackawanna Head Feels Lost Traffic Can Be Regained | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/rioting-in-pakistan-policeman-slain-34-hurt-at-moslem-league-foes.html | RIOTING IN PAKISTAN; Policeman Slain, 34 Hurt at Moslem League Foes' Rally | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/smith-club-plans-benefit-on-feb-9-caine-mutiny-court-martial-at.html | SMITH CLUB PLANS BENEFIT ON FEB. 9;' Caine Mutiny Court Martial' at Plymouth Will Assist Fund for College Scholarships | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/rise-in-exemption-for-tax-rejected.html | RISE IN EXEMPTION FOR TAX REJECTED | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/otto-carlborg.html | OTTO CARLBORG | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/u-s-ship-budget-faces-big-slash-presidents-requests-for-new-fiscal.html | U. S. SHIP BUDGET FACES BIG SLASH; President's Requests for New Fiscal Year Would Reduce Appropriations 25% | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/market-in-london-moves-forward-reappraisal-of-the-labor-situation.html | MARKET IN LONDON MOVES FORWARD; Reappraisal of the Labor Situation, Good Trade Figures Provide Lift | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/kabuki-dancers-bow-at-century-feb-18.html | KABUKI DANCERS BOW AT CENTURY FEB. 18 | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/army-clears-soldier-says-g-i-jailed-by-reds-is-not-accountable-for.html | ARMY CLEARS SOLDIER; Says G. I. Jailed by Reds Is Not Accountable for Absence | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/oil-adviser-will-go-to-iran-in-february.html | OIL ADVISER WILL GO TO IRAN IN FEBRUARY | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/west-indies-triumphs-cricket-team-takes-opening-test-match-with.html | WEST INDIES TRIUMPHS; Cricket Team Takes Opening Test Match With England | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/2d-investigator-reported-ousted-by-house-inquiry.html | 2d Investigator Reported Ousted by House Inquiry | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/ogden-paces-coast-golf-by-a-stroke-49-in-field-of-134-beat-par.html | Ogden Paces Coast Golf by a Stroke; 49 IN FIELD OF 134 BEAT PAR FIGURES | True | | 1982-02-25 | RE0000121378 | B00000453837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/food-news-onion-soup-a-delicious-dish-vegetable-is-plentiful-now.html | Food News: Onion Soup a Delicious Dish; Vegetable Is Plentiful Now and Price Low -- 2 Recipes Given | True | By Sally Dixon Wiener | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/i-l-g-w-u-to-ask-severance-funds-dubinsky-sees-need-to-protect.html | I. L. G. W. U. TO ASK SEVERANCE FUNDS; Dubinsky Sees Need to Protect Garment Workers Against Shutdowns or Moves | True | By Herbert Koshetz | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/treasury-calls-bank-funds.html | Treasury Calls Bank Funds | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/thaw-rain-and-fog-ruin-skiing-in-many-eastern-resort-areas-fans.html | Thaw, Rain and Fog Ruin Skiing In Many Eastern Resort Areas; Fans Seek 'Higher Melting Point for Snow' As Jocular Solution to Their Dilemma -- Conditions Still Good at Stowe | True | By Michael Strauss | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/berlin-stage-set-for-big-4-talks-dulles-eden-and-bidault-due-to.html | BERLIN STAGE SET FOR BIG 4 TALKS; Dulles, Eden and Bidault Due to Arrive Today -- Molotov Is Expected Tomorrow | True | By Walter Sullivan | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/antired-captives-get-little-choice-those-refusing-to-volunteer-in-s.html | ANTI-RED CAPTIVES GET LITTLE CHOICE; Those Refusing to Volunteer in South Korea Army Face Draft, U. S. Adviser Says | True | By Robert Alden | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/city-college-unit-acts-on-inquires-faculty-group-assails-use-of-5th.html | CITY COLLEGE UNIT ACTS ON INQUIRES; Faculty Group Assails Use of 5th Amendment in Hearings by Congressional Bodies | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/leads-by-two-strokes.html | Leads By Two Strokes | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/francis-x-wazeter-polish-leader-here.html | FRANCIS X. WAZETER, POLISH LEADER HERE | True | Special to NL'w Yo.x Tr | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/employes-get-stock-23000-shares-distributed-by-american-investment.html | EMPLOYES GET STOCK; 23,000 Shares Distributed by American Investment | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/raymond-d-gurnee.html | RAYMOND D. GURNEE | True | Special to THz Na, YO | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/pro-lions-keep-parker-he-accepts-oneyear-pact-to-coach-detroit.html | PRO LIONS KEEP PARKER; He Accepts One-Year Pact to Coach Detroit Eleven Again | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/cotton-is-strong-in-near-months-but-futures-prices-at-close-are-8.html | COTTON IS STRONG IN NEAR MONTHS; But Futures Prices at Close Are 8 Points Up to 6 Off After Liquidation | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/civil-defense-exhibit-city-will-display-equipment-at-garden-motor.html | CIVIL DEFENSE EXHIBIT; City Will Display Equipment at Garden Motor Sports Show | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/u-s-grants-visa-for-infant.html | U. S. Grants Visa for Infant | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/comedy-by-hess-due-next-season-selden-and-gottlieb-to-produce-the.html | COMEDY BY HESS DUE NEXT SEASON; Selden and Gottlieb to Produce 'The Facts of Life' -- Gibbs' New Script Takes Shape | True | By Sam Zolotow | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/army-to-expel-captain.html | Army to Expel Captain | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/william-cole-esty-an-ad-executive-591.html | WILLIAM COLE ESTY, AN AD EXECUTIVE,' 591 | True | | 1982-02-25 | RE0000121378 | B00000453837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/test-case-dismissed-engineer-discharged-for-failing-to-join-union.html | TEST CASE DISMISSED; Engineer Discharged for Failing to Join Union Loses Plea | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/new-dean-of-students-is-named-at-wellesley.html | New Dean of Students Is Named at Wellesley | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/davis-cup-play-deadline-set.html | Davis Cup Play Deadline Set | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/soviet-spurns-plan-on-israels-canal.html | SOVIET SPURNS PLAN ON ISRAEL'S CANAL | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/twotenths-of-a-cent.html | TWO-TENTHS OF A CENT | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/william-ludlow-iichitect-was-83-iretired-partner-in-ludlow-peabody.html | WILLIAM LUDLOW, i/ICHITECT, WAS 83; IRetired Partner in Ludlow &] Peabody Is Dead-- Expert I on Litigation for City I | True | Special to 'Zmo Nzw YO= | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/australian-labor-balks-trade-unions-demand-limited-power-for.html | AUSTRALIAN LABOR BALKS; Trade Unions Demand Limited Power for Arbitration Court | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/pope-aids-u-n-refugee-fund.html | Pope Aids U. N. Refugee Fund | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/-central-making-pickaback-study-road-is-exploring-transport-of.html | ' CENTRAL' MAKING 'PICKABACK' STUDY; Road Is Exploring Transport of Truck Trailers on Flat Cars to Build Traffic | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/marionettes-to-do-noah.html | Marionettes to Do 'Noah' | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/3-satellite-chiefs-said-to-go-to-soviet.html | 3 SATELLITE CHIEFS SAID TO GO TO SOVIET | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/warehouse-sold-on-greenwich-st-david-s-meister-buys-two-buildings.html | WAREHOUSE SOLD ON GREENWICH ST.; David S. Meister Buys Two Buildings at Beech Street Valued at $114,000 | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/to-argue-l-i-r-r-fare-rise.html | To Argue L. I. R. R. Fare Rise | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/shawcross-is-wary-of-new-u-s-policies.html | SHAWCROSS IS WARY OF NEW U. S. POLICIES | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/britons-spending-more-on-liquor-bets-tobacco.html | Britons Spending More On Liquor, Bets, Tobacco | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/mrs-henry-closson.html | MRS. HENRY CLOSSON | True | SPecl to Nzw Yozx Tnr | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/ball-sans-debutantes-for-first-time-in-years-none-bows-at-st.html | BALL SANS DEBUTANTES; For First Time in Years, None Bows at St. Cecilia Fete | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/retail-prospects-for-spring-mixed-clinic-of-buying-office-finds.html | RETAIL PROSPECTS FOR SPRING MIXED; Clinic of Buying Office Finds Picture Good for Blouses, but Cloudy for Bags, Hosiery | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/mayor-to-be-at-concert-will-help-mark-30th-year-of-young-peoples.html | MAYOR TO BE AT CONCERT; Will Help Mark 30th Year of Young People's Programs | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/st-lawrence-seaway.html | ST. LAWRENCE SEAWAY | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/estate-planning-urged-speakers-at-symposium-cite-need-to-look-ahead.html | ESTATE PLANNING URGED; Speakers at Symposium Cite Need to Look Ahead | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/drive-on-huks-is-started.html | Drive on Huks Is Started | True | | 1982-02-25 | RE0000121378 | B00000453837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/music-notes.html | MUSIC NOTES | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/very-rev-john-hosey.html | VERY REV. JOHN HOSEY | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/bank-meetings-chicago.html | BANK MEETINGS; CHICAGO | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/jeremiah-g-menihan.html | JEREMIAH G. MENIHAN | True | Special to Nzw Yo . | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/jersey-democrats-to-get-new-leader.html | JERSEY DEMOCRATS TO GET NEW LEADER | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/crude-oil-stocks-dip-in-week.html | Crude Oil Stocks Dip in Week | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/john-d-rust-61-intor-is-dead-built-cotton-picking-machine-now-in.html | JOHN D. RUST, 61, INTOR, IS DEAD; Built Cotton Picking Machine Now in Use--Donated Half of Royalties to Charity | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/canada-names-envoy-to-soviet.html | Canada Names Envoy to Soviet | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/brazil-cuts-debt-to-u-s-exporters-outstanding-drafts-decrease.html | BRAZIL CUTS DEBT TO U. S. EXPORTERS; Outstanding Drafts Decrease $33,100,000 in December to Three-Year Low | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/lyons-gains-after-operation.html | Lyons Gains After Operation | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-22 | 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/mrs-john-w-behnken.html | MRS. JOHN W. BEHNKEN | True | | 1982-02-25 | RE0000121378 | B00000453837 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/prodigal-son-seen-at-center-ballet.html | PRODIGAL SON' SEEN AT CENTER BALLET | True | J. M. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/2-peron-critics-cleared-charges-of-disrespect-are-withdrawn-under.html | 2 PERON CRITICS CLEARED; Charges of Disrespect Are Withdrawn Under Amnesty | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/army-is-stopping-allotments.html | Army Is Stopping Allotments | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/aftermath-of-apartment-fire-that-forced-400-to-flee.html | Aftermath of Apartment Fire That Forced 400 to Flee | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/meyner-confers-on-court-changes.html | MEYNER CONFERS ON COURT CHANGES | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/august-c-schoen.html | AUGUST C. SCHOEN | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/gieseking-plays-in-carnegie-hall-his-program-a-typical-one-includes.html | GIESEKING PLAYS IN CARNEGIE HALL; His Program, a Typical One, Includes Debussy, Ravel, Schumann, Bach Works | True | H. C. S. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/soviet-to-shift-envoy-bogomolov-to-quit-prague-job-move-to-rome.html | SOVIET TO SHIFT ENVOY; Bogomolov to Quit Prague Job -- Move to Rome Indicated | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/business-notes.html | BUSINESS NOTES | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/influenza-epidemic-in-hungary.html | Influenza Epidemic in Hungary | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/red-china-renews-industrial-plan-after-6month-respite-for-people.html | Red China Renews Industrial Plan After 6-Month Respite for People; Begins Selling $250,000,000 Bond Issue and Tightens Economic Controls -- Peasants' Cooperatives Expanded | True | By Henry R. Liebermanspecial To the New York Times. | 1982-02-25 | RE0000121379 | B00000453838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/revised-defense-concept-gets-praise-from-wilson-he-asserts-military.html | Revised Defense Concept Gets Praise From Wilson; He Asserts Military Proposals 'Behind the Budget Represent Good Planning' -- Says Figures Cannot Be Cut Mr. Wilson Jumps Into Security With Both Feet WILSON SUPPORTS DEFENSE CONCEPT | True | By Harold B. Hintonspecial To the New York Times. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/to-make-cartons-in-venezuela.html | To Make Cartons in Venezuela | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/n-l-r-b-nomination-stirs-partisan-row.html | N. L. R. B. NOMINATION STIRS PARTISAN ROW | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/horticulture-group-elects.html | Horticulture Group Elects | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/3835619-cleared-by-kaiser-steel-net-for-6-months-compares-to.html | $3,835,619 CLEARED BY KAISER STEEL; Net for 6 Months Compares to $3,623,657 in '52 Period -- Other Company Reports COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/metals-outlook-good-bache-sees-domestic-market-for-1954.html | METALS OUTLOOK GOOD; Bache Sees Domestic Market for 1954 'Satisfactory' | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/copper-companies-win-point-in-chile-cost-payment-pact-replacing.html | COPPER COMPANIES WIN POINT IN CHILE; Cost Payment Pact Replacing Exchange Discrimination With Tax on Profits | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/trabert-eyes-net-grand-slam-as-australian-tourney-starts-american.html | Trabert Eyes Net Grand Slam As Australian Tourney Starts; American Star Hopes to Capture 4 Major Titles This Year -- Talbert Upset but Perry, Richardson Win at Sydney | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/fatteirsch.html | Fatt.-.--Eirsch | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/of-local-origin.html | Of Local Origin | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/savings-deposits-rise-750082000-1953-total-is-put-at-record.html | SAVINGS DEPOSITS RISE $750,082,000; 1953 Total Is Put at Record $14,340,522,000 -- Dividends Also Hit a New High | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/fraternity-fever-jars-city-schools-officials-worried-by-rebirth-of.html | FRATERNITY FEVER JARS CITY SCHOOLS; Officials Worried by Rebirth of Secret Pupil Clubs Despite Ban on Them Since 1922 | True | By Leonard Buder | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/venus-in-a-bikini-found-at-pompeii-diggers-also-unearth-villas.html | VENUS IN A 'BIKINI' FOUND AT POMPEII; Diggers Also Unearth Villas, Including Salon of a Leading Courtesan of Ancient City | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/ibaroness-m-von-recumi.html | IBARONESS M. VON RECUMI | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/highway-aides-back-plan.html | Highway Aides Back Plan | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/national-council-scores-colombia-open-letter-to-protestants-there.html | NATIONAL COUNCIL SCORES COLOMBIA; Open Letter to Protestants There Quotes a Message by Pope on Religious Liberty | True | By Preston King Sheldon | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/army-to-close-2-camps-ordnance-and-training-units-to-be-deactivated.html | ARMY TO CLOSE 2 CAMPS; Ordnance and Training Units to Be Deactivated | True | | 1982-02-25 | RE0000121379 | B00000453838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/troth-announced-ofmiss-sta-vassa-will-be-married-to-douglass.html | TROTH ANNOUNCED OFMISS StA; Vassa Will Be Married to DouglaSs .McKelvy of Army. | True | Special to,mw Yoxic Tn. | | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/furniture-trade-sheds-pessimism-close-of-market-week-here-leaves.html | FURNITURE TRADE SHEDS PESSIMISM; Close of Market Week Here Leaves Manufacturers Pleased at Outlook | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/deficit-envisaged-in-new-bonn-budget.html | DEFICIT ENVISAGED IN NEW BONN BUDGET | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/martin-lewis-led-surety-association.html | MARTIN LEWIS, LED SURETY ASSOCIATION | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/roughriders-ask-weinmeister-ban.html | ROUGHRIDERS ASK WEINMEISTER BAN | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/new-star-found-in-gemini.html | New Star Found in Gemini | True | By Science Service. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/kings-point-wins-6844-academys-basketball-team-triumphs-over-pace.html | KINGS POINT WINS, 68-44; Academy's Basketball Team Triumphs Over Pace | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/evi-liivak-violinist-is-heard-in-debut.html | EVI LIIVAK, VIOLINIST, IS HEARD IN DEBUT | True | J. B. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/franco-is-pleased.html | Franco Is Pleased | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/levensorebn-.html | Levenso--RebN ' | True | Special to"Tlrw Yo | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/surgical-wounds-heal-well-without-dressing.html | Surgical Wounds Heal Well Without Dressing | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/italia-in-day-late-iced-by-rough-seas.html | ITALIA IN DAY LATE, ICED BY ROUGH SEAS | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/a-million-for-inquiries-senate-group-votes-851000-with-mccarthys-to.html | A MILLION FOR INQUIRIES; Senate Group Votes $851,000 With McCarthy's to Come | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/vacuum-cleaner-sales-dip.html | Vacuum Cleaner Sales Dip | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/snipe-body-adopts-fiberglas-hulls-also-approves-dacron-sails-at.html | SNIPE BODY ADOPTS FIBERGLAS HULLS; Also Approves Dacron Sails at Annual Meeting -- Low Heads Comet Group | True | By John Rendel | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/berra-signs-and-becomes-highestsalaried-catcher-in-history-of.html | Berra Signs and Becomes Highest-Salaried Catcher in History of Yankees; BACKSTOP ACCEPTS $41,000 FOR 1954 Berra Gets $5,000 Increase at Short Yankee Session -- Black in Dodger Fold | True | By Roscoe McGowen | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/catholic-youth-crafts-exhibit.html | Catholic Youth Crafts Exhibit | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/n-l-r-b-a-wrong-concept.html | N. L. R. B.: A WRONG CONCEPT | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/spaniards-stone-british-offices-demand-gibraltar-be-returned.html | Spaniards Stone British Offices, Demand Gibraltar Be Returned; Students Attack in Madrid and Elsewhere -- Queen's Visit to 'Rock' Protested | True | By Camille M. Cianfarraspecial To the New York Times. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/mild-gains-made-by-london-stocks-increased-demand-and-rise-in.html | MILD GAINS MADE BY LONDON STOCKS; Increased Demand and Rise in Prices Laid to Easing in Labor Situation | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/pennroad-assets-off-65900000-dec-31-compares-with-68800000-year-ago.html | PENNROAD ASSETS OFF; $65,900,000 Dec. 31 Compares. With $68,800,000 Year Ago | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/a-chain-waiter-system-hospital-power-failure-forces-human-standins.html | A CHAIN WAITER SYSTEM; Hospital Power Failure Forces Human Stand-Ins for Lifts | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/george-p-slowey.html | GEORGE P. SLOWEY. | True | Spee. la] to l=w Yogg gs. | 1982-02-25 | RE0000121379 | B00000453838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/offerings-and-yields-of-municipal-bonds-jan-22-1954.html | Offerings and Yields Of Municipal Bonds; Jan. 22, 1954 | True | | 1982-02-25 | RE000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/rally-upsets-schulhof-cogswell-victor-at-yale-club-in-squash-tennis.html | RALLY UPSETS SCHULHOF; Cogswell Victor at Yale Club in Squash Tennis Event | True | | 1982-02-25 | RE000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/abroad-voice-of-the-unrepresented-at-berlin.html | Abroad; Voice of the Unrepresented at Berlin | True | By Anne O'Hare McCormick | 1982-02-25 | RE000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/u-s-to-aid-dutch-colonies.html | U. S. to Aid Dutch Colonies | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/canadians-build-speedier-warship-new-destroyer-escort-panned-as-a.html | CANADIANS BUILD SPEEDIER WARSHIP; New Destroyer Escort Panned as a Submarine 'Killer' in the Event of Conflict | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/10000-cargo-hijacked-truck-driver-held-captive-15-minutes-by-four.html | $10,000 CARGO HIJACKED; Truck Driver Held Captive 15 Minutes by Four Thugs | True | | 1982-02-25 | RE000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/arab-refugees-turn-to-old-embroidery.html | ARAB REFUGEES TURN TO OLD EMBROIDERY | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-02-25 | RE000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/promoted-by-niagra-mohawk.html | Promoted by Niagra Mohawk | True | | 1982-02-25 | RE000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/democrats-criticize-new-defense-plan.html | DEMOCRATS CRITICIZE NEW DEFENSE PLAN | True | | 1982-02-25 | RE000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/mrs-paul-blakeslcie-.html | MRS. PAUL BLAKESLEiE . | True | Special t Trm Nv NoR TIM | 1982-02-25 | RE000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/family-of-13-quits-small-german-farm-for-wideopen-spaces-of-u-s.html | Family of 13 Quits Small German Farm for Wide-Open Spaces of U. S. | True | | 1982-02-25 | RE000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/mrs-m-frank-hurley-i.html | MRS. M. FRANK HURLEY I | True | SpJal to Nrw Yo.K r.s. I | 1982-02-25 | RE000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/dole-shifts-executive-staff.html | Dole Shifts Executive Staff | True | | 1982-02-25 | RE000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/senate-unit-backs-18-as-voting-age-constitutional-proposal-wins.html | SENATE UNIT BACKS 18 AS VOTING AGE; Constitutional Proposal Wins Early in Subcommittee, but May Find Heavier Going | True | | 1982-02-25 | RE000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/advertising-marketing.html | Advertising & Marketing | True | | 1982-02-25 | RE000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/sentenced-in-robbery.html | Sentenced in Robbery | True | | 1982-02-25 | RE000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/power-outlook-bright-consumption-by-1968-put-at-1138-billion.html | POWER OUTLOOK BRIGHT; Consumption by 1968 Put at 1,138 Billion Kw.-Hours | True | | 1982-02-25 | RE000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/books-authors.html | Books -- Authors | True | | 1982-02-25 | RE000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/three-u-s-rinks-win-gain-mitchell-medal-curling-semifinals-at-utica.html | THREE U. S. RINKS WIN; Gain Mitchell Medal Curling Semi-Finals at Utica | True | | 1982-02-25 | RE000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-02-25 | RE000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/auto-ticket-fixing-in-yonkers-studied.html | AUTO TICKET 'FIXING' IN YONKERS STUDIED | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/socony-raises-price-of-home-heating-oil.html | SOCONY RAISES PRICE OF HOME HEATING OIL | True | | 1982-02-25 | RE000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/senate-approves-cotton-measure-bill-to-increase-54-acreage-and-aid.html | SENATE APPROVES COTTON MEASURE; Bill to Increase '54 Acreage and Aid Potato Planters Goes to White House | True | | 1982-02-25 | RE000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-02-25 | RE000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/william-w-hubbard.html | WILLIAM W. HUBBARD | True | Soeciat to T9 N.v YOR'Tu, lr, S. | 1982-02-25 | RE000121379 | B00000453838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/clemons-h-bayer.html | CLEMONS H. BAYER | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/austrian-takes-mens-slalom-german-wins-womens-test-as-u-s-skiers.html | Austrian Takes Men's Slalom, German Wins Women's Test as U. S. Skiers Trail | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/jewels-enhance-showing-in-rome-giovannelli-sciarra-joined-by.html | JEWELS ENHANCE SHOWING IN ROME; Giovannelli - Sciarra Joined by Luciana in Opening Spring-Summer Exhibits | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/theodore-garman.html | THEODORE GARMAN | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/jury-in-klein-case-hears-4-newsmen.html | JURY IN KLEIN CASE HEARS 4 NEWSMEN | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/barbara-n-weinert-wed-to-john-duncan.html | BARBARA N. WEINERT WED TO JOHN DUNCAN | True | Special to Nh*W YOK TIMES, | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/city-budget-pleas-reach-287816201-now-15077757-above-last-year-four.html | CITY BUDGET PLEAS REACH $287,816,201; Now $15,077,757 Above Last Year -- Four Boroughs Ask for Increase of $792,546 HIGHER COSTS EXPLAINED Prices of Materials and Pay Mandates Cited in Requests for Maintenance Outlays | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/retail-trade-slackens-trend-attributed-to-weakened-interest-in.html | RETAIL TRADE SLACKENS; Trend Attributed to Weakened Interest in Winter Apparel | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/bricker-proposal-discussed-resolution-said-to-eliminate-danger-of.html | Bricker Proposal Discussed; Resolution Said to Eliminate Danger of Secret Agreements | True | HENRI F. MAY | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/tasting-neighborhood-unit-fete-enables-600-to-choose-meal-fit-for.html | Tasting Neighborhood Unit Fete Enables 600 to Choose Meal Fit for Gourmet Ragout Chipolata Among Savory Meat Dishes Served at Benefit | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/joan-hemingway-student-at-st-johns-betrothed-to-john-m-slauson-of.html | Joan Hemingway, Student at St. John's, Betrothed to John M. Slauson of Colgate | True | Special toT Nzw YoRx Tns. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/yugoslav-confers-with-murphy-on-aid.html | YUGOSLAV CONFERS WITH MURPHY ON AID | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/prsqcessofinessb-f-kusiris__sist-8tl-margarethe-lastsurviving.html | PnXqCESSOFnESSB, f 'KUSIRiS__SIST.,, 8tl; Margarethe,- Last-Surviving Granddaughter of Gueen .Victoria,'Dies in Kronberg | True | Special t Trm Nv NoR TIM | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/heads-rochester-trust.html | Heads Rochester Trust | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/i-mme-anisoara-stani.html | I MME. ANISOARA STANI | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/appointed-to-direct-yalefairfield-study.html | Appointed to Direct Yale-Fairfield Study | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/west-german-trade-up-exports-rose-17-in-volume-9-in-value-during.html | WEST GERMAN TRADE UP; Exports Rose 17% in Volume, 9% in Value During 1953 | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/lumber-output-down-86-below-level-of-similar-1953-week-shipments-up.html | LUMBER OUTPUT DOWN; 8.6% Below Level of Similar 1953 Week -- Shipments Up | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/commodity-prices-off-index-dips-to-871-thursday-from-872-on.html | COMMODITY PRICES OFF; Index Dips to 87.1 Thursday From 87.2 on Wednesday | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/daughterto-mrs-adams-jr.html | Daughter-to Mrs. Adams Jr. | True | | 1982-02-25 | RE0000121379 | B00000453838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/trudy-hastings-troth-vassar-graduate-is-fiancee-of-lieut-james-h.html | TRUDY HASTINGS' TROTH; Vassar Graduate Is Fiancee of Lieut. James H. Whitmoyer | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/paris-note-scores-spain-on-morocco-strong-protest-urges-madrid-to.html | PARIS NOTE SCORES SPAIN ON MOROCCO; Strong Protest Urges Madrid to Back Unity -- Spanish Students Assail Britain PARIS NOTE SCORES SPAIN ON MOROCCO | True | By Lansing Warrenspecial To the New York Times. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/heads-settlement-unit-h-n-liberman-jr-is-elected-grand-street-board.html | HEADS SETTLEMENT UNIT; H. N. Liberman Jr. Is Elected Grand Street Board Chief | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/heads-safe-deposit-group.html | Heads Safe Deposit Group | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/food-sales-concern-formed.html | Food Sales Concern Formed | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/records-portray-21-g-is-show-five-nonrepatriates-above-average.html | RECORDS PORTRAY 21 G. I.'S; Show Five Nonrepatriates Above Average Ability, Six Below | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/art-styles-vary-in-galleries-here-seven-exhibitions-display-a-wide.html | ART STYLES VARY IN GALLERIES HERE; Seven Exhibitions Display a Wide Range, From Realism to Buffooned Abstracts | True | S. P. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/landy-considers-u-s-racing-in-1954-australian-also-weighs-mile.html | LANDY CONSIDERS U. S. RACING IN 1954; Australian Also Weighs Mile Competition in Europe in Bid for New Record | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/miss-adrienne-evans-staten-iland-bride.html | MISS ADRIENNE EVANS STATEN iLAND BRIDE | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/rises-dips-mixed-in-cotton-trading-futures-here-close-2-points.html | RISES, DIPS MIXED IN COTTON TRADING; Futures Here Close 2 Points Higher to 5 Down -- Trade Evening Up in March | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/presto-to-shift-civilian-output-to-make-pressure-cookers-in-south.html | PRESTO TO SHIFT CIVILIAN OUTPUT; To Make Pressure Cookers in South -- Wisconsin Plant to Fill Defense Orders | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/regans-conviction-upheld.html | Regan's Conviction Upheld | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/audretl-e-agathon-to-be-a-bride-in-may.html | AUDRET.L.E. AGATHON TO BE A BRIDE IN MAY | True | SpL_Ial to Tax Nzw NoP Tnlr.s. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/confederate-veteran-better.html | Confederate Veteran Better | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/plastic-cars-mended-body-patching-process-shown-at-the-g-m-motorama.html | PLASTIC CARS MENDED; Body Patching Process Shown at the G. M. 'Motorama' | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/27390-rentals-raised-mcgoldrick-says-3448-other-pleas-were-denied.html | 27,390 RENTALS RAISED; McGoldrick Says 3,448 Other Pleas Were Denied in Month | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/bricker-plan-hit-by-freedom-house-possibility-of-power-vacuum-and.html | BRICKER PLAN HIT BY FREEDOM HOUSE; Possibility of Power Vacuum and Third World War Feared if Amendment Is Passed | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/mayor-indicates-wish-to-oust-roe-at-democratic-rally-here-he-hints.html | MAYOR INDICATES WISH TO OUST ROE; At Democratic Rally Here, He Hints at Backing for Phillips as Queens Party Chief | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/escape-from-fort-bravo-civil-war-story-set-in-west-opens-at-mayfair.html | ' Escape From Fort Bravo,' Civil War Story Set in West, Opens at Mayfair | True | H. H. T. | 1982-02-25 | RE0000121379 | B00000453838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/motor-boat-show-ends-tonight-after-successful-run-in-bronx-crowds.html | Motor Boat Show Ends Tonight After Successful Run in Bronx; Crowds High Despite Weather Obstacles -- Displays, Especially Cutaway Models of Equipment, Interest Visitors | True | By Clarence E. Lovejoy | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/guyer-in-new-air-force-post.html | Guyer in New Air Force Post | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/-miss-helen-c-flint-i.html | [ MISS HELEN C. FLINT I | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/israel-to-protest-ship-attack.html | Isnal to Protest Ship Attack | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/car-is-derailed-in-penn-station-accident-causes-bottleneck-delays.html | CAR IS DERAILED IN PENN STATION; Accident Causes Bottleneck, Delays Up to 106 Minutes -- No One Is Injured | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/2-arraigned-in-kidnapping.html | 2 Arraigned in Kidnapping | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/deborah-jenkins-engaged-to-wed-greenwich-teacher-fiances-of-walter.html | DEBORAH JENKINS ENGAGED TO WED; Greenwich Teacher FianceS of Walter Stiles Hoyt Jr., Who Served in Germany. | True | Special to N:sw YOW | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/bill-would-shift-child-aid-grants-new-formula-now-developed-for.html | BILL WOULD SHIFT CHILD AID GRANTS; New Formula Now Developed for Federal Contributions and State Participation | True | By Bess Furmanspecial To the New York Times. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/teachers-salaries-high-school-teachers-considered-to-be-in-need-of.html | Teachers' Salaries; High School Teachers Considered to Be in Need of an Increase | True | MAX E. OSTROVER | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/u-n-study-shows-tv-is-spreading-systems-in-underdeveloped-areas-set.html | U. N. STUDY SHOWS TV IS SPREADING; Systems in Underdeveloped Areas Set -- Program Types Questioned in Report | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/distance-stars-set-for-games-tonight.html | DISTANCE STARS SET FOR GAMES TONIGHT | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/french-oust-foe-in-hanoi-suburbs-troops-planes-and-artillery-rout.html | FRENCH OUST FOE IN HANOI SUBURBS; Troops, Planes and Artillery Rout Entrenched Vietminh Force 10 Miles From City | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/boylanwhite.html | BoylanWhite | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/uranium-murder-charged-to-wife-10000-atomic-poison-said-to-have.html | URANIUM MURDER CHARGED TO WIFE; $10,000 Atomic Poison Said to Have Been Found in the Body of Tampico Man | True | By Sydney Grusonspecial To the New York Times. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/pakistan-crash-toll-put-at-60.html | Pakistan Crash Toll Put at 60 | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/plans-for-meeting-set-horse-shows-body-lists-1955-session-at-san.html | PLANS FOR MEETING SET; Horse Shows Body Lists 1955 Session at San Francisco | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/airline-grants-pay-rise-5500-employes-of-american-get-3473467-a.html | AIRLINE GRANTS PAY RISE; 5,500 Employes of American Get $3.47-$34.67 a Month More | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/littler-sets-pace-on-coast-with-133-amateur-champion-leader-by.html | LITTLER SETS PACE ON COAST WITH 133; Amateur Champion Leader by Three Shots in San Diego Open -- Harrison Next | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/bischoff-soprano-is-heard.html | Bischoff, Soprano, Is Heard | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/argentina-buys-race-horse.html | Argentina Buys Race Horse | True | | 1982-02-25 | RE0000121379 | B00000453838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/leather-colors-named-basic-browns-tans-navies-reds-in-volume-use.html | LEATHER COLORS NAMED; Basic Browns, Tans, Navies, Reds in Volume Use | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/navy-extends-2-charters.html | Navy Extends 2 Charters | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/court-film-ruling-scored-by-prelate.html | COURT FILM RULING SCORED BY PRELATE | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/reds-demand-p-o-w-return.html | Reds 'Demand' P. O. W. Return | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/brwndailey.html | BrwnDailey | True | Sp4eil to TI NgW Yo. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/hoover-protects-trademark.html | Hoover Protects Trade-Mark | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/yugoslav-going-big-4-parley.html | Yugoslav Going Big 4 Parley | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/betsy-t-takes-feature-andros-is-second-and-delivery-boy-next-at.html | BETSY T TAKES FEATURE; Andros Is Second and Delivery Boy Next at Fair Grounds | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/position-of-jews-in-syria.html | Position of Jews in Syria | True | YORGUY HAKIM | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/queens-triumphs-6552-quintet-beats-coast-guard-to-put-record-at-45.html | QUEENS TRIUMPHS, 65-52; Quintet Beats Coast Guard to Put Record at 4-5 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/germaine-outpoints-argote.html | Germaine Outpoints Argote | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/spanish-governor-visits-rock.html | Spanish Governor Visits 'Rock' | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/catholic-missionaries-to-meet.html | Catholic Missionaries to Meet | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/bricker-assails-eisenhower-role-in-treaty-debate-tells-senate.html | BRICKER ASSAILS EISENHOWER ROLE IN TREATY DEBATE; Tells Senate President Has No Part to Play in Process of Amending Constitution LETTER ACCUSES CRITICS Charges 'Misrepresentation' -- Knowland Replies to Him - - Split in Party Widens BRICKER ASSAILS EISENHOWER ROLE | True | By William S. Whitespecial To the New York Times. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/i-william-m-sixt-i.html | i WILLIAM M. SIXT I | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/hyphasis-beats-impasse-at-hialeah-to-qualify-for-palm-beach.html | Hyphasis Beats Impasse at Hialeah to Qualify for Palm Beach Handicap; 6-5 SHOT CAPTURES DASH BY 2 LENGTHS Hyphasis Scores in Fastest 7 Furlongs of Meet, 1:23 2/5 -- 17 in Hibiscus Today | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/senate-unit-spurs-u-skorea-treaty-foreign-relations-committee.html | SENATE UNIT SPURS U. S.-KOREA TREATY; Foreign Relations Committee Supports It as a Warning to Would-Be Aggressors | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/spanish-bases-voted-house-committee-gives-final-approval-to-air.html | SPANISH BASES VOTED; House Committee Gives Final Approval to Air Project | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/red-inquiry-scored-in-new-hampshire.html | RED INQUIRY SCORED IN NEW HAMPSHIRE | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/new-faces-appear-in-soviet-regime-younger-men-some-of-whom-follow.html | NEW FACES APPEAR IN SOVIET REGIME; Younger Men, Some of Whom Follow Malenkov's Route, Advance in Hierarchy | True | By Harry Schwartz | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/british-reaction-scornful.html | British Reaction Scornful | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121379 | B00000453838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/daily-workers-30th-year-fete.html | Daily Worker's 30th Year Fete | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/pearys-widow-91-recovering.html | Peary's Widow, 91, Recovering | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/the-boy-friend-to-appear-here-guys-and-dolls-producers-buy-u-s.html | THE BOY FRIEND' TO APPEAR HERE; ' Guys and Dolls' Producers Buy U. S. Stage Rights to British Musical Success | True | By Louis Calta | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/morocco-and-gibraltar.html | MOROCCO AND GIBRALTAR | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/automobile-output-up-143008-units-are-estimated-by-wards-reports-in.html | AUTOMOBILE OUTPUT UP; 143,008 Units Are Estimated by Ward's Reports in Week | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/bank-robbery-suspect-held.html | Bank Robbery Suspect Held | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/ashenfelter-and-bright-set-marks-as-whitfield-and-wilt-are-upset.html | Ashenfelter and Bright Set Marks As Whitfield and Wilt Are Upset; 8:59.2 Two-Mile and 2:11.3 in 1,000 Are Meet Records at Philadelphia -- Pearman Beats Mal in 600 -- Truex Nips Miler | True | By Joseph M. Sheehanspecial To the New York Times. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/turkish-crash-toll-20-second-accident-follows-rail-mishap-in.html | TURKISH CRASH TOLL 20; Second Accident Follows Rail Mishap in Mountains | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/article-2-no-title-joint-chiefs-of-staff-hold-two-sessions-with.html | Article 2 -- No Title; Joint Chiefs of Staff Hold Two Sessions, With Budget Believed Key Topic | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/fairview-chosen-state-golf-site-mens-amateur-championship-will.html | FAIRVIEW CHOSEN STATE GOLF SITE; Men's Amateur Championship Will Begin on July 7 -- Women Pick Saranac | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/housing-traffic-discussed.html | Housing, Traffic Discussed | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/517-aid-blood-drive-brooklyn-phone-employes-give-175-pints-pearl.html | 517 AID BLOOD DRIVE; Brooklyn Phone Employes Give 175 Pints, Pearl River 116 | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/fresh-start-in-manila.html | FRESH START IN MANILA | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/j-beukema-memorial-today-j.html | J Beukema. Memorial Today' J | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/2-navy-transports-near-coast.html | 2 Navy Transports Near Coast | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/music-notes.html | MUSIC NOTES | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/de-vicenzo-in-tie-on-links.html | De Vicenzo in Tie on Links | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/joseph-h-hart-jr.html | JOSEPH H. HART JR.' | True | Special to .Lew YoJu Tzzs. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/guilty-of-note-assault-negro-wrote-to-white-girl-asking-for-a.html | GUILTY OF NOTE 'ASSAULT'; Negro Wrote to White Girl Asking for a Meeting | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/miss-rawls-at-151-tampa-golf-leader.html | MISS RAWLS, AT 151, TAMPA GOLF LEADER | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/3-ship-officers-cited-for-rescue-bluejackets-captain-and-2-others.html | 3 SHIP OFFICERS CITED FOR RESCUE; Bluejacket's Captain and 2 Others Honored for Saving 36 From Swedish Wreck | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/segura-beats-gonzales-reaches-chicago-tennis-final-with-sedgman.html | SEGURA BEATS GONZALES; Reaches Chicago Tennis Final With Sedgman -- Budge Bows | True | | 1982-02-25 | RE0000121379 | B00000453838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/jersey-auto-toll-781-deaths-in-1953-highest-of-any-postwar-year.html | JERSEY AUTO TOLL 781; Deaths in 1953 Highest of Any Post-War Year Except 1952 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/elected-to-2-directorates.html | Elected to 2 Directorates | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/mcarthy-yields-on-subpoena-test-defers-call-to-army-aides-woos-3.html | M'CARTHY YIELDS ON SUBPOENA TEST; Defers Call to Army Aides -Woos 3 Inquiry Democrats -- Fund Request Blocked M'CARTHY YIELDS ON SUBPOENA TEST | True | By W. H. Lawrencespecial To the New York Times. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/wood-field-and-stream-sportsmens-show-to-start-nineday-run-at.html | Wood, Field and Stream; Sportsmen's Show to Start Nine-Day Run at Madison Square Garden Feb. 28 | True | By Raymond R. Camp | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/i-miss-henrietta-heinz-i.html | I MPSS HENRIETTA HEINZ I | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/western-ministers-hopeful-as-they-arrive-in-berlin-wests-ministers.html | Western Ministers Hopeful As They Arrive in Berlin; WEST'S MINISTERS ARRIVE IN BERLIN | True | By Clifton Danielspecial To the New York Times. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/appointed-aide-at-fordham.html | Appointed Aide at Fordham | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/masonic-group-honors-2-christenberry-and-kuper-will-get-awards-for.html | MASONIC GROUP HONORS 2; Christenberry and Kuper Will Get Awards for Service | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/ladies-p-g-a-feud-ends-babe-zaharias-is-back-in-fold-all-the-girls.html | LADIES P. G. A. FEUD ENDS; Babe Zaharias Is Back in Fold -- 'All the Girls Are Happy' | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/57th-soviet-veto-voids-compromise-over-israeli-dam-vishinsky-in-un.html | 57TH SOVIET VETO VOIDS COMPROMISE OVER ISRAELI DAM; Vishinsky in U.N. Backs Syria in Dispute on the Jordan River Power Project ACTION CALLED 'SINISTER' Jebb Holds Vote Poor Augury for World Cooperation and Peace in Middle East 57TH SOVIET VETO BARS ISRAELI DAM | True | By A. M. Rosenthalspecial To the New York Times. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/bank-head-63-dies-as-bank-is-merged.html | BANK HEAD, 63, DIES AS BANK IS MERGED | True | SpeCIAl to Tm NW YOZK TnEs. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/transport-news-and-notes-38-nonsked-lines-free-of-fatal-crashes-in.html | Transport News and Notes; 38 'Non-Skea' Lines Free of Fatal Crashes in '53 -- 123 Seamen's Children Cared For | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/klebekehy.html | Klebe—KeHy | True | : Special to TH NzW YOK *IMES. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/us-allies-in-nato-to-trim-budgets-arms-spending-cut-is-said-to.html | U.S. ALLIES IN NATO TO TRIM BUDGETS; Arms Spending Cut Is Said to Reflect Eisenhower Views on New Defense Concept | True | By C. L. Sulzbergerspecial To the New York Times. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/ford-spagna-sworn-to-top-city-post.html | FORD, SPAGNA SWORN TO TOP CITY POST | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/glenn-miller-tribute-his-music-collection-is-given-to-the-library.html | GLENN MILLER TRIBUTE; His Music Collection Is Given to the Library of Congress | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/aldrich-returns-to-london.html | Aldrich Returns to London | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/soo-outpoints-clemons.html | Soo Outpoints Clemons | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/4-vice-presidents-elected-by-doremus-agency.html | 4 Vice Presidents Elected by Doremus Agency | True | | 1982-02-25 | RE0000121379 | B00000453838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/consumer-prices-dip-01-but-food-costs-show-rise-u-s-consumer-prices.html | Consumer Prices Dip 0.1% But Food Costs Show Rise; U. S. Consumer Prices Dip 0.1% But Food Costs Show an Increase | | By Joseph A. Loftusspecial To the New York Times. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/riverdale-fight-goes-on-community-group-wins-point-in-battle-over.html | RIVERDALE FIGHT GOES ON; Community Group Wins Point in Battle Over Apartments | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/two-hearings-set-on-car-insurance-public-to-testify-in-albany-and.html | TWO HEARINGS SET ON CAR INSURANCE; Public to Testify in Albany and New York on Forced Liability Measure | | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/mothers-and-their-2yearolds-experiment-with-art.html | Mothers and Their 2-Year-Olds Experiment With Art | | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/hosts-before-benefit-the-carl-h-pforzheimers-give-dinner-at-the-st.html | HOSTS BEFORE BENEFIT; The Carl H. Pforzheimers Give Dinner at the St. Regis | | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/britain-and-egypt-accuse-each-other.html | BRITAIN AND EGYPT ACCUSE EACH OTHER | | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/arthur-t-pappaylin-i.html | ARTHUR T, PAPPAYL'N : " | True | Slecl'al to Tm Nw NoPJ . | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/betty-logan-affianced-ladycliff-alumna-will-be-wed-to-eugene-j.html | BETTY LOGAN AFFIANCED; Ladycliff Alumna Will Be Wed to Eugene J. Gallagher | True | Special to THZ N Yo TIMS. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/african-hopes-of-selfrule-raise-cocoa-cost-imperil-5c-candy-bar.html | African Hopes of Self-Rule Raise Cocoa Cost, Imperil 5c Candy Bar; RISE IN COCOA COST IMPERILS 5C CANDY | | By Charles Grutzner | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/-harry-m-gansman-i.html | ! HARRY M. GANSMAN ] I | True | Spec]a] to Nv Yoluc LES. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/refugee-pact-approved-u-n-convention-will-become-operative-in-april.html | REFUGEE PACT APPROVED; U. N. Convention Will Become Operative in April | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/no-change-shown-in-primary-prices-farm-products-foods-ease-but-not.html | NO CHANGE SHOWN IN PRIMARY PRICES; Farm Products, Foods Ease but Not Enough to Reduce B. L. S. Weekly Index | | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/mrs-koestler-granted-divorce.html | Mrs. Koestler Granted Divorce | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/telephone-tax-protested.html | Telephone Tax Protested | True | AMERICO MAZZARO | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/albanese-to-fill-in-at-met.html | Albanese to Fill In at 'Met' | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/union-shop-finds-foe-in-economist-columbia-professor-testifies-for.html | UNION SHOP FINDS FOE IN ECONOMIST; Columbia Professor Testifies for Santa Fe Railway and Disputes A. F. L. Lawyer | True | By Gladwin Hillspecial To the New York Times. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/tailored-couches-available.html | Tailored Couches Available | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/queens-rotc-dance-today.html | Queens R.O.T.C. Dance Today | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/the-young-lions-slated-as-movie-irwin-shaws-48-best-seller-reported.html | THE YOUNG LIONS SLATED AS MOVIE; Irwin Shaw's '48 Best Seller Reported Sold for $100,000 to Braunstein and Lord | True | By Thomas M. Pryorspecial To the New York Times. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/raab-disavows-plan-for-tie-to-germany.html | RAAB DISAVOWS PLAN FOR TIE TO GERMANY | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/53-potato-trading-a-record.html | 53 Potato Trading a Record | | | 1982-02-25 | RE0000121379 | B00000453838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/creditors-group-dissolves.html | Creditors' Group Dissolves | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/production-of-tin-dips-in-november-international-group-reports.html | PRODUCTION OF TIN DIPS IN NOVEMBER; International Group Reports Declines in All Countries From October Levels | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/5alarm-fire-routs-families-in-bronx.html | 5-ALARM FIRE ROUTS FAMILIES IN BRONX | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/east-berlin-lags-on-press-setup-arrangements-for-coverage-of.html | EAST BERLIN LAGS ON PRESS SET-UP; Arrangements for Coverage of Conference Delayed - Officials Are Courteous | True | By M. S. Handlerspecial To the New York Times. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/dr-frederick-eaton.html | DR. FREDERICK EATON | True | Special to Nzw Nox TS. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/vista-limitless-says-greenewalt-further-amazing-dynamic-u-s.html | VISTA LIMITLESS, SAYS GREENEWALT; Further 'Amazing, Dynamic' U. S. Progress Forecast by du Pont President PLATEAU' IDEA DERIDED Recession Held to Hinge on Psychology Largely, in an Economy of Abundance | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/utility-plans-bond-issue.html | Utility Plans Bond Issue | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/for-a-better-square.html | FOR A BETTER SQUARE | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/holzman-stops-schultz.html | Holzman Stops Schultz | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/pope-receives-molloy.html | Pope Receives Molloy | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/heads-latin-history-group.html | Heads Latin History Group | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/legislation-for-veterans.html | Legislation for Veterans | True | STANLEY R. GREENBERG | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/italian-film-man-is-seized-on-liner-hogan-agents-race-down-buy-in.html | ITALIAN FILM MAN IS SEIZED ON LINER; Hogan Agents Race Down Bay in Launch to Return Friend of Mrs. Kelly for Trial | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/pipe-in-albany-flouts-the-rainmaking-laws.html | Pipe in Albany Flouts The Rainmaking Laws | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/queen-juliana-hails-protestants-rally.html | QUEEN JULIANA HAILS PROTESTANTS RALLY | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/slum-project-assailed-washington-sq-group-says-it-would-damage.html | SLUM PROJECT ASSAILED; Washington Sq. Group Says It Would Damage Community | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/president-names-top-welfare-aide-roswell-b-perkins-only-27-new-york.html | PRESIDENT NAMES TOP WELFARE AIDE; Roswell B. Perkins, Only 27, New York Lawyer, Will Be Mrs. Hobby's Assistant | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/intrigue-crime-and-mayhem-rampant.html | Intrigue, Crime and Mayhem Rampant | True | O. A. G. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/release-is-backed-by-hammarskjold-un-secretary-general-feels.html | RELEASE IS BACKED BY HAMMARSKJOLD; U.N. Secretary General Feels Prisoner Freeing Does Not Conflict With Armistice | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/denton-downs-cosgrove.html | Denton Downs Cosgrove | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/tva-ending-research-project.html | T.V.A. Ending Research Project | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121379 | B00000453838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/martinez-gains-knockout-over-casillo-after-three-rounds-of-garden.html | Martinez Gains Knockout Over Casillo After Three Rounds of Garden Bout; PATERSON FIGHTER TRIUMPHS EASILY Martinez Floors Casillo Four Times Before Bout Is Ended on Advice of Doctor | True | By Joseph C. Nichols | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/i-harrydurbin-i.html | I HARR.Y.A.,'DURBIN I | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/capehart-leaves-hospital.html | Capehart Leaves Hospital | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/gaburo-wins-50-music-prize.html | Gaburo Wins $50 Music Prize | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/cocoa-advances-after-6day-drop-prices-rise-100point-limit-coffee.html | COCOA ADVANCES AFTER 6-DAY DROP; Prices Rise 100-Point Limit -- Coffee Off -- Vegetable Oils, Burlap and Zinc Gain | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/sinatra-in-crash-woman-hurt.html | Sinatra in Crash, Woman Hurt | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/adenauer-and-socialists-ask-4-powers-to-give-the-german-people.html | Adenauer and Socialists Ask 4 Powers To Give the German People Unity at Last | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/court-reform-aim-is-unified-system-big-question-is-how-drastic-a.html | COURT REFORM AIM IS UNIFIED SYSTEM; Big Question Is How Drastic a Reorganization in City and State Would Be Acceptable BENCH 'CZAR' PROPOSED Sweeping Changes Sought by Dewey Might Have Trouble in Vote of the Legislature | True | By Russell Porter | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/mcracken-beats-wyer-advances-in-class-a-squash-racquets-tournament.html | M'CRACKEN BEATS WYER; Advances in Class A Squash Racquets Tournament | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/tools-being-listed-by-army-ordnance.html | TOOLS BEING LISTED BY ARMY ORDNANCE | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/2-u-s-tests-hunt-lung-cancer-clue-tobacco-tars-to-be-inserted-in.html | 2 U. S. TESTS HUNT LUNG CANCER CLUE; Tobacco Tars to Be Inserted in Mice -- 300,000 Veterans Get Smoking Questions | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/a-good-buy-today.html | A Good Buy Today | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/bids-sought-for-school-issue.html | Bids Sought for School Issue | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/naval-stores.html | NAVAL STORES | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/redlegs-in-working-pact.html | Redlegs in Working Pact | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/scientist-sentenced-finnegan-associate-gets-three-years-on-two.html | SCIENTIST SENTENCED; Finnegan Associate Gets Three Years on Two Charges | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/2-navy-fliers-lost-off-italy.html | 2 Navy Fliers Lost Off Italy | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/group-to-give-ocasey-play.html | Group to Give O'Casey Play | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/robber-shot-in-broadway-battle-dies-in-taxi-detective-wounded-young.html | Robber, Shot in Broadway Battle, Dies in Taxi; Detective Wounded; YOUNG THUG SLAIN IN POLICE BATTLE | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/hospital-names-division-chief.html | Hospital Names Division Chief | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/india-to-push-korea-trials.html | India to Push Korea Trials | True | | 1982-02-25 | RE0000121379 | B00000453838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/new-jersey-man-dies-at-103.html | New Jersey Man Dies at 103 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/heads-notre-dame-alumni.html | Heads Notre Dame Alumni | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/mrs-henry-w-frohne.html | MRS. HENRY W. FROHNE | True | Spedal to T Nmm No | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/bids-dewey-aid-inquiry-balch-wants-legislative-study-of-state.html | BIDS DEWEY AID INQUIRY; Balch Wants Legislative Study of State Attorney General | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/nieman-board-named-editors-to-help-harvard-men-to-award-fellowships.html | NIEMAN BOARD NAMED; Editors to Help Harvard Men to Award Fellowships | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/rhee-thanks-indians-south-korean-president-has-a-final-good-word.html | RHEE THANKS INDIANS; South Korean President Has a Final Good Word for Them | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/blackfriars-list-play.html | Blackfriars List Play | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/on-television.html | ON TELEVISION | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/son-to-mrs-l-lowenstein-jr.html | Son to Mrs. L. Lowenstein Jr. | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/government-to-cut-54-soybean-support.html | GOVERNMENT TO CUT '54 SOYBEAN SUPPORT | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/studebaker-cuts-dividend-sharply-40c-quarterly-payment-voted.html | STUDEBAKER CUTS DIVIDEND SHARPLY; 40c Quarterly Payment Voted, Putting Stock on $1.60 Basis Against $3 Previously STUDEBAKER CUTS DIVIDEND SHARPLY | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/stocks-open-firm-but-tire-at-close-rails-and-aircrafts-set-pace-all.html | STOCKS OPEN FIRM BUT TIRE AT CLOSE; Rails and Aircrafts Set Pace All Day With Steels, Motors Unable to Keep Up VOLUME ALSO EXPANDS Turnover Rises to 1,890,000, Against 1,780,000 Thursday -- Average Gains 0.44 | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/limits-suspended-on-3-commodities-cottonseed-and-soybean-oils-and.html | LIMITS SUSPENDED ON 3 COMMODITIES; Cottonseed and Soybean Oils and Lard Futures Freed of Speculative Curbs | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/securities-dealers-elect.html | Securities Dealers Elect | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/knicks-to-meet-hawks-pro-quintets-to-play-tonight-at-69th-regiment.html | KNICKS TO MEET HAWKS; Pro Quintets to Play Tonight at 69th Regiment Armory | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/big-market-envisioned-in-time-sales-of-stocks.html | Big Market Envisioned In Time Sales of Stocks | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/herbert-eread-.html | HERBERT E..READ "] | True | Sp-cia/to 2'sz Nv No. , | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/i-rodney-j-stark-i.html | I RODNEY J, STARK I | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/knicks-turn-back-warriors-84-to-82-field-goal-by-braun-at-final.html | KNICKS TURN BACK WARRIORS, 84 TO 82; Field Goal by Braun at Final Buzzer Gives New Yorkers Triumph at New Haven | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/antired-captives-are-freed-by-u-n-g-is-await-fate-hull-proclaims.html | ANTI-RED CAPTIVES ARE FREED BY U. N.; G. I.'S AWAIT FATE; Hull Proclaims Liberation of 21,000 -- Indian Guards Leave Pro-Communists ANTI-RED CAPTIVES ARE FREED BY U. N. | True | By Lindesay Parrottspecial To the New York Times. | 1982-02-25 | RE0000121379 | B00000453838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/mackinac-bonds-upheld-by-court-8-michigan-justices-reject-argument.html | MACKINAC BONDS UPHELD BY COURT; 8 Michigan Justices Reject Argument That Approval at Polls Was Needed | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/new-pier-polling-is-now-expected-labor-board-decision-likely-next.html | NEW PIER POLLING IS NOW EXPECTED; Labor Board Decision Likely Next Week -- Both Unions File Exceptions to Report | True | By Stanley Levey | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/3-seized-in-cocoa-theft-brooklyn-candy-concern-says-it-has-lost.html | 3 SEIZED IN COCOA THEFT; Brooklyn Candy Concern Says It Has Lost Beans 9 Months | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/narcotics-raids-net-43-police-arrest-34-men-9-women-in-apartments.html | NARCOTICS RAIDS NET 43; Police Arrest 34 Men, 9 Women in Apartments Uptown | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/congres__ss-ai_d_de-dies-i-c-g-schilling-was-secretary-j-i-to6.html | CONGRES__SS AI_D_DE DIES; i /C. G. Schilling Was Secretary J i to-6 Member From Michigan I | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/find-first-by-nose-in-coast-handicap-beats-hill-gail-in-23550-san.html | FIND FIRST BY NOSE IN COAST HANDICAP; Beats Hill Gail in $23,550 San Carlos -- Heliowise Is Third at Santa Anita | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/williams-knocks-out-hecht.html | Williams Knocks Out Hecht | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/protestant-council-cites-retired-episcopal-bishop.html | Protestant Council Cites Retired Episcopal Bishop | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/spy-for-soviet-guilty-exofficer-sentenced-to-14-years-by-u-s-court.html | SPY FOR SOVIET GUILTY; Ex-Officer Sentenced to 14 Years by U. S. Court in Germany | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/housekeeping-aids.html | Housekeeping Aids | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/mexico-guards-line-to-keep-labor-there.html | MEXICO GUARDS LINE TO KEEP LABOR THERE | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/general-manager-named-by-admiral-corporation.html | General Manager Named By Admiral Corporation | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/form-amazes-johansson.html | Form Amazes Johansson | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/2unit-football-team-planned-by-ohio-state.html | 2-Unit Football Team Planned by Ohio State | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/hernan-copete.html | HERNAN COPETE | True | Special to NL'W No Tmr. s. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/c-edwin-johnson-i.html | C. EDWIN JOHNSON I | True | Spial to w Yo Tmr. I | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/whistle-invented-to-halt-autoist-who-forgets-ignition-key-in-car.html | Whistle Invented to Halt Autoist Who Forgets Ignition Key in Car; New Catapult Motor for Land or Carrier Gives Plane an Extra Kick -- Machine Takes Effort Out of Exercising LIST OF PATENTS ISSUED IN WEEK | True | By Stacy V. Jonesspecial To the New York Times. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/taft-estate-447880-inventory-filed-in-cincinnati-listing-senators.html | TAFT ESTATE $447,880; Inventory Filed in Cincinnati Listing Senator's Holdings | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/dr-euciv-chat-succumbs-on-coast.html | 'DR. EUCIV CHA' SUCCUMBS ON COAST | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/west-canada-puts-smice-beside-smog-and-smaze.html | West Canada Puts Smice Beside Smog and Smaze | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/scientists-work-of-1925-honored-research-corporation-gives-award-to.html | SCIENTIST'S WORK OF 1925 HONORED; Research Corporation Gives Award to 2 Dutch Physicists for Key to Atomic Theory | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-02-25 | RE0000121379 | B00000453838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/elected-vice-president-by-the-big-board-here.html | Elected Vice President By the Big Board Here | True | | 1982-02-25 | RE000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/biggs-in-brooklyn-chain.html | Biggs In Brooklyn Chain | True | | 1982-02-25 | RE000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/coffee-here-kept-at-a-dime-a-cup-patron-resistance-impedes-price.html | COFFEE HERE KEPT AT A DIME A CUP; Patron Resistance Impedes Price Rise -- Bill in Senate Calls for an Inquiry | True | | 1982-02-25 | RE000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/isabel-a-aitken-betrothed.html | Isabel A. Aitken Betrothed | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/louskressler.html | Loux–Kressler | True | Special to THE NL'W YOX Tn. | 1982-02-25 | RE000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/named-by-borolite-corp-as-president-director.html | Named by Borolite Corp. As President, Director | True | | 1982-02-25 | RE000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/methodists-add-to-missions-staff-fifty-in-solemn-rites-are.html | METHODISTS ADD TO MISSIONS STAFF; Fifty in Solemn Rites Are Commissioned for Lifetime Careers Here and Abroad | True | By George Duganspecial To the New York Times. | 1982-02-25 | RE000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/comet-ii-flies-3064-miles-in-6-hours-and-22-minutes-new-jet-slashes.html | Comet II Flies 3,064 Miles In 6 Hours and 22 Minutes; New Jet Slashes Non-Stop London-Khartum Mark by More Than Half COMET II BREAKS RECORD TO SUDAN | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/storms-miss-city-as-mercury-dives-snow-rain-and-sleet-batter-most.html | STORMS MISS CITY AS MERCURY DIVES; Snow, Rain and Sleet Batter Most of East Coast, With Washington Hard Hit | True | | 1982-02-25 | RE000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-02-25 | RE000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/text-of-senator-brickers-treaty-letter.html | Text of Senator Bricker's Treaty Letter | True | | 1982-02-25 | RE000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/walter-j-mcarthy-i.html | WALTER J.. M'CARTHY I | True | | 1982-02-25 | RE000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/mrs-eisenhower-joins-capitol-hill-tour-today.html | Mrs. Eisenhower Joins Capitol Hill Tour Today | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/velde-bill-is-aimed-at-reds-in-unions.html | VELDE BILL IS AIMED AT REDS IN UNIONS | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/russian-freighter-sinks.html | Russian Freighter Sinks | True | | 1982-02-25 | RE000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1982-02-25 | RE000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/science-of-snow-is-taught-in-west-school-provides-instruction-on.html | SCIENCE' OF SNOW IS TAUGHT IN WEST; ' School' Provides Instruction on 'Crop' That Can Mean Wealth or Disaster SKIS BASIC IN ATOM AGE Radiation, Snowshoes Help Battalion Measure Pack, Foretell Flood or Drought SCIENCE' OF SNOW IS TAUGHT IN WEST | True | By Lawrence E. Daviesspecial To the New York Times. | 1982-02-25 | RE000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/new-brooklyn-court-building-dedicated-at-ceremony-moved-indoors-by.html | New Brooklyn Court Building Dedicated At Ceremony Moved Indoors by 19 Cold | True | | 1982-02-25 | RE000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/imrs-duncan-cameron.html | IMRS. 'DUNCAN CAMERON | True | Special to Tm NV 'oP Ts. | 1982-02-25 | RE000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/carelli-sings-in-lucia.html | Carelli Sings in 'Lucia' | True | | 1982-02-25 | RE000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/model-robbed-on-walk-loses-8000-gems-to-thug-as-her-dog-licks-his.html | MODEL ROBBED ON WALK; Loses $8,000 Gems to Thug as Her Dog Licks His Hand | True | | 1982-02-25 | RE000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/miss-rogers-diesvtser-to-blind-consultant-end-secretary-of-the.html | MISS ROGERS DIES;VISER TO BLIND; Consultant end Secretary of The Lighthouse Since 1905 Had Aided Many Groups | True | | 1982-02-25 | RE000121379 | B00000453838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/brooklyn-negro-sells-li-home.html | Brooklyn Negro Sells L.I. Home | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/navy-plane-crashes-in-hawaii-and-8-die.html | NAVY PLANE CRASHES IN HAWAII AND 8 DIE | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/wheat-soybeans-advance-sharply-rise-creates-a-fair-demand-for-other.html | WHEAT, SOYBEANS ADVANCE SHARPLY; Rise Creates a Fair Demand for Other Grains -- Receipts of Corn Decline in West | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/musical-birthday.html | MUSICAL BIRTHDAY | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/british-seek-clue-to-soviet-regime-hope-berlin-parley-will-give.html | BRITISH SEEK CLUE TO SOVIET REGIME; Hope Berlin Parley Will Give More Facts on Balance of Power in Moscow | True | By Drew Middletonspecial To the New York Times. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/cotton-spinning-dips-1188-capacity-in-december-against-1291-in.html | COTTON SPINNING DIPS; 118.8% Capacity in December, Against 129.1 in November | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/du-pont-stockholders-rise.html | Du Pont Stockholders Rise | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/prisoners-set-free.html | PRISONERS SET FREE | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/the-citys-tax-program.html | THE CITY'S TAX PROGRAM | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/gove-quits-2-fruehauf-posts.html | Gove Quits 2 Fruehauf Posts | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/langford-warren-j-.html | LANGFORD WARREN J | True | .Spdal [o TS NSW YORK TZMIS. | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/goal-for-industry-set-head-of-international-harvester-urges.html | GOAL FOR INDUSTRY SET; Head of International Harvester Urges Stability in Employment | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-23 | 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/kahn-keeps-swim-title-captures-metropolitan-senior-100yard.html | KAHN KEEPS SWIM TITLE; Captures Metropolitan Senior 100-Yard Back-Stroke | True | | 1982-02-25 | RE0000121379 | B00000453838 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/miss-norma-c-styron.html | MISS NORMA C. STYRON | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/2-million-to-notre-dame.html | 2 Million to Notre Dame | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/an-orchid-primer-novice-is-advised-to-buy-stock-of-bloom-size.html | AN ORCHID PRIMER; Novice Is Advised to Buy Stock of Bloom Size | True | By Edith Saylor Abbott | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/bridge-intercity-competition-close-match-is-played-by-philadelphia.html | BRIDGE: INTERCITY COMPETITION; Close Match Is Played By Philadelphia and New York Teams | True | By Albert H. Morehead | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/television-reviews-joan-lorring-in-machinal-the-rise-of-carthage.html | TELEVISION REVIEWS; Joan Lorring in 'Machinal' -- 'The Rise of Carthage' -- 'Author' Returns | True | By Jack Gould | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/man-of-the-year-named-for-pittsburgh-award.html | Man of the Year Named for Pittsburgh Award | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/wood-field-and-stream-two-missouri-groups-employ-4h-clubs-to.html | Wood, Field and Stream; Two Missouri Groups Employ 4-H Clubs to Improve Food and Cover for Game | True | By Raymond R. Camp | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/john-f-cotteris-deal-i-boston-fire-commioner-wall-secretary-to.html | JOHN F. COTTER'IS DEAI i; Boston Fire Commioner Wall Secretary to Curley, | True | special to l'mc N-w'o't'e''mc-'' . | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/student-riots-assailed-chicago-police-chief-threatens-to-end.html | STUDENT RIOTS ASSAILED; Chicago Police Chief Threatens to End Basketball Games | True | | 1982-02-25 | RE0000121380 | B00000453839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/lost-dog-hurry-home-candy-by-meindert-dejong-illustrated-by-maurice.html | Lost Dog. HURRY HOME, CANDY. By Meindert DeJong. Illustrated by Maurice Sendak. 244 pp. New York: Harper & Bros. $2.50 For Ages 8 to 12. | True | E. L. B. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/report-is-criticized-tariff-league-discerns-faults-in-randall-data.html | REPORT IS CRITICIZED; Tariff League Discerns Faults in Randall Data | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/koreans-join-rok-army.html | Koreans Join R.O.K. Army | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/rotary-lift-carlisle-subsidiary.html | Rotary Lift Carlisle Subsidiary | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/bill-set-to-ease-atomic-security-but-it-will-amend-only-the-mcmahon.html | BILL SET TO EASE ATOMIC SECURITY; But It Will Amend Only the McMahon Act -- World 'Pool' Plan Not in the Measure | True | By Dana Adams Schmidt | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/city-college-editor-named.html | City College Editor Named | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/surgeons-pilgrimage-willoughby-carter-by-humphrey-pakington-272-pp.html | Surgeon's Pilgrimage; WILLOUGHBY CARTER. By Humphrey Pakington. 272 pp. New York: W. W. Norton & Co. $3.50. | True | ROGER PIPPETT. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/british-study-jet-crash.html | BRITISH STUDY JET CRASH | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/judges-e-troutman.html | JUDGE'S. E. TROUTMAN | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/sarah-grimsha_____w-fiancee-betzrothed-to-thomas-b-handi-a-graduate.html | SARAH GRIMSHA____W FIANCEE{; BctZrothed to Thomas B. Hand,l a Graduate of Lehigh [ ! | True | Spe to Tm lw Yolu{ Tnrr I | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/jean-a-bro__w_wn_-married-bride-of-thomas-a-digan-ati-ceremony-in.html | JEAN A. BRO__W WN_ MARRIED; Bride of Thomas A. Digan atI Ceremony in Brooklyn I | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/miss-suzanne-earls-becomes-affianced.html | MISS SUZANNE EARLS BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/danes-to-renew-minesweeping.html | Danes to Renew Mine-Sweeping | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/housing-census-on-way-u-s-bureau-to-start-survey-of-dwellings.html | HOUSING CENSUS ON WAY; U. S. Bureau to Start Survey of Dwellings Tomorrow | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/kirkpatrick-heard-in-concord-sonata.html | KIRKPATRICK HEARD IN 'CONCORD' SONATA | True | H. C. S. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/waterfront-boys-the-monkeys-fist-by-anne-molloy-illustrated-by.html | Waterfront Boys; THE MONKEY'S FIST. By Anne Molloy. Illustrated by Joshua Tolford. 227 pp. Boston: Houghton Mifflin Company. $2.50. For Ages 10 to 14. | True | MARJORIE BURGER. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/france-rugby-victor-80.html | France Rugby Victor, 8-0 | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/edward-e-langston-weds-miss-mueller.html | EDWARD E. LANGSTON WEDS MISS MUELLER | True | Special To the New York Times | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/austrians-score-downhill-sweep-take-first-four-places-in-womens.html | AUSTRIANS SCORE DOWNHILL SWEEP; Take First Four Places in Women's Race, First Seven in Men's Competition | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/gibson-in-canadian-deal-freezer-maker-signs-accord-with-general.html | GIBSON IN CANADIAN DEAL; Freezer Maker Signs Accord With General Steel Wares | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/tiny-submarine-used-in-big-defense-role.html | TINY SUBMARINE USED IN BIG DEFENSE ROLE | True | | 1982-02-25 | RE0000121380 | B00000453839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/71-sworn-in-as-marines.html | 71 Sworn In as Marines | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/charles-h-coburn-jr.html | CHARLES H. COBURN JR. | True | SpeclaJ to NEW YOZJ[ 'I[MF-S. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/cardinal-is-critical-of-workerpriests.html | CARDINAL IS CRITICAL OF WORKER-PRIESTS | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/a-place-in-the-sun-orchestra-men-set-up-own-chamber-group.html | A PLACE IN THE SUN; Orchestra Men Set Up Own Chamber Group | True | By Howard Taubman | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/cashmore-in-heart-fund-drive.html | Cashmore In Heart Fund Drive | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/detective-is-robbed-holdup-men-force-way-into-tv-party-in-harlem.html | DETECTIVE IS ROBBED; Hold-Up Men Force Way Into TV Party in Harlem | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/mrs-henry-jacobius-has-son.html | Mrs. Henry Jacobius Has Son | True | Special to Nw No . | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/west-berlin-poster-bids-east-break-its-chains.html | West Berlin Poster Bids East Break Its Chains | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/aviation-to-mexico-air-france-launches-the-first-schedule-of.html | AVIATION: TO MEXICO; Air France Launches the First Schedule Of Non-Stop Flights From New York | True | By Bliss K. Thorne | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-s-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/alice-ford-daley-to-be-married-in-spring-to-thomas-s-ln1arkey-1-i.html | Alice Ford Daley to Be Married in Spring To Thomas S. lN1arkey, 1. I. T.A!umnus | True | pee]al to, T}.lr. Nw YORK TIM~q. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/the-budget-nearer-to-balance.html | The Budget; Nearer to Balance | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/on-the-political-scene-two-views.html | ON THE POLITICAL SCENE -- TWO VIEWS | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/news-of-interest-in-shipping-field-combination-shipair-service-to.html | NEWS OF INTEREST IN SHIPPING FIELD; Combination Ship-Air Service to Miami Now Offered -- Line Solves Boat Drill Problem | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/a-borgia-pawn-the-life-and-times-of-lucrezia-borgia-by-maria.html | A Borgia Pawn; THE LIFE AND TIMES OF LUCREZIA BORGIA. By Maria Bellonci. Translated from the Italian by Bernard and Barbara Wall. 343 pp. New York: Harcourt, Brace & Co. $5. | True | By Paolo Milano | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/borden-chemical-units-merged.html | Borden Chemical Units Merged | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/knicks-down-hawks-in-armory-75-to-63-knick-five-trips-hawks-75-to.html | Knicks Down Hawks In Armory, 75 to 63; KNICK FIVE TRIPS HAWKS, 75 TO 63 | True | By William J. Briordy | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/d-a-r-card-party-to-assist-school-mary-washington-chapters-fete-on.html | D. A. R. CARD PARTY TO ASSIST SCHOOL; Mary Washington Chapter's Fete on Feb. 5 Will Benefit Tamassee (S.C.) Institution | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/aubusson-rug-brings-1025.html | Aubusson Rug Brings $1,025 | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/chiron-driving-a-lancia-scores-at-monte-carlo.html | Chiron, Driving a Lancia, Scores at Monte Carlo | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/jnsonrudel.html | Jnson--Rudel | True | Special to TI NgW NOPK TIM. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/bronx-man-killed-in-crash.html | Bronx Man Killed in Crash | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/truex-beats-wilt-in-4134-mile-run-for-second-in-row-sets-washington.html | TRUEX BEATS WILT IN 4:134 MILE RUN FOR SECOND IN ROW; Sets Washington Meet Mark, Winning by 6 Yards With Strong Late Drive | True | By Joseph M. Sheehan | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/ceylon-wary-of-soviet-step.html | Ceylon Wary of Soviet Step | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1982-02-25 | RE0000121380 | B00000453839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/freedom-of-the-screen-the-supreme-court-advances-further-the.html | FREEDOM OF THE SCREEN; The Supreme Court Advances Further The Latitude of a Medium | True | By Bosley Crowther | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/-cold-peace-best-hope-for-berlin-conference-on-the-eve-of-bigpower-.html | ' COLD PEACE' BEST HOPE FOR BERLIN CONFERENCE; On the Eve of Big-Power Meeting Observers See Only Faint Chance For Accord on Vital Questions | True | By C. L. Sulzberger | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/did-forrest-say-git-thar-fustest-new-letter-hints-it-is-no-yankee.html | Did Forrest Say 'Git Thar Fustest . . .'? New Letter Hints It Is No Yankee Canard | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/soap-detergent-makers-expect-new-gain-in-1954-after-6-rise-in-gross.html | Soap, Detergent Makers Expect New Gain In 1954 After 6% Rise in Gross Last Year | True | By John Stuart | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/new-york.html | New York | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | R. E. B. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/to-distribute-surplus-food-extension-of-program-to-feed-needy.html | To Distribute Surplus Food; Extension of Program to Feed Needy Abroad Is Endorsed | True | WYNN C. FAIRFIELD. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/cargo-limit-extended.html | Cargo Limit Extended | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/two-germanys-study-in-contrasts-west-has-prospered-greatly-east-has.html | TWO GERMANYS: STUDY IN CONTRASTS; West Has Prospered Greatly; East Has Had Revolts | True | By Clifton Daniel | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/miss-edythe-aldort-i-is-engaged-to-marry.html | MISS EDYTHE ALDORT i IS ENGAGED TO MARRY | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/worlds-shipping-continues-to-rise-3710000-tons-added-to-the-global.html | WORLD'S SHIPPING CONTINUES TO RISE; 3,710,000 Tons Added to the Global Merchant Fleet in Year Ended Last July | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/citys-landmarks-subject-of-study-art-societies-find-about-200.html | CITY'S LANDMARKS SUBJECT OF STUDY; Art Societies Find About 200 Pre-World War I Buildings Are Worthy of Preservation | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/hunter-weekly-paper-has-first-male-editor.html | Hunter Weekly Paper Has First Male Editor | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/schafer-gives-recital-pianist-includes-bach-ravel-and-beethoven.html | SCHAFER GIVES RECITAL; Pianist Includes Bach, Ravel and Beethoven Selections | True | H. C. S. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/lafayette-downs-bucknell.html | Lafayette Downs Bucknell | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/letters-and-discoveries.html | Letters and Discoveries | True | R. L. WILSUR. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/hoffman-notes-rise-in-nations-morale.html | HOFFMAN NOTES RISE IN NATION'S MORALE | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/kaseta-crosfield.html | Kaseta -- Crosfield | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/pupils-who-think-stressed-by-pusey.html | PUPILS WHO THINK STRESSED BY PUSEY | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/1953-plates-good-an-extra-day.html | 1953 Plates Good an Extra Day | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/nixon-gets-salesman-award.html | Nixon Gets 'Salesman' Award | True | | 1982-02-25 | RE0000121380 | B00000453839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/sidelights-on-postwar-conferences-modern-diplomacy-a-compound-of.html | Sidelights on Post-War Conferences; Modern diplomacy, a compound of tedium, paper-shuffling frenzy and rowdyism, represents a striking change from the 'waltzing Vienna Congress.' | True | By C. L. Sulzberger | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/hospital-aide-course-offered.html | Hospital Aide Course Offered | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/anfuso-solomon-new-magistrates-political-spoils-doctrine-is-hailed.html | ANFUSO, SOLOMON NEW MAGISTRATES; Political Spoils Doctrine Is Hailed by Gerosa and Stark at City Hall Ceremony | True | By Paul Crowell | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/civil-safety-study-set-lodge-asks-connecticut-group-to-weigh.html | CIVIL SAFETY STUDY SET; Lodge Asks Connecticut Group to Weigh Defense Courses | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/ousted-policemen-sue-23-in-gross-case-ask-court-to-void-their.html | OUSTED POLICEMEN SUE; 23 in Gross Case Ask Court to Void Their Dismissals | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/army-air-force-keep-5cent-coffee-perking.html | Army, Air Force Keep 5-Cent Coffee Perking | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/get-spring-posts-at-barnard.html | Get Spring Posts at Barnard | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/little-girl-big-voice.html | Little Girl, Big Voice | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/meyner-appeals-for-united-party-forget-petty-animosities-and-push.html | MEYNER APPEALS FOR UNITED PARTY; ' Forget Petty Animosities' and Push Roosevelt Ideas, Jersey Governor Advises | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/treaty-curb-foes-set-final-drive-to-reach-accord-make-tomorrow-the.html | TREATY CURB FOES SET 'FINAL' DRIVE TO REACH ACCORD; Make Tomorrow the Deadline for Getting Compromise -- Bid to Democrats Seen | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/new-england-poet-henry-wadsworth-longfellow-his-life-by-catherine.html | New England Poet; HENRY WADSWORTH LONGFELLOW: His Life. By Catherine Owens Peare. Illustrated by Margaret Ayer. 116 pp. New York: Henry Holt & Co. $2. For Ages 8 to 12 | True | ANNE IZARD. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/title-series-set-by-yachting-body-international-regatta-for.html | TITLE SERIES SET BY YACHTING BODY; International Regatta for Lightning Class on Lake St. Clair Sept. 1-3 | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/modern-art-from-the-andes.html | Modern' Art From The Andes | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | A. MARK STEVENS. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/miss-firestone-i-becomes-a-bridei-granddaughter-of-the-rubber.html | MISS FIRESTONE I BECOMES A BRIDEI; Granddaughter of the Rubber Pioneer Wed Here to C. F. Willis Jr., White House Aide | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/dancers-of-japan.html | Dancers of Japan | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/earlyadmission-scholarships-open.html | Early-Admission Scholarships Open | True | B. F. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/alumna-of-smith-married-in-ohioi-nancy-boeschenstein-bride-of-hart.html | ALUMNA OF SMITH MARRIED IN OHIO.I; Nancy Boeschenstein Bride of Hart Fessenden Jr. at Ceremony in Maumee | True | Special to NuW 'YORK TIME.q. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/powell-faccio.html | Powell -- Faccio | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/41000-view-motorama-many-wait-4-abreast-in-lines-to-enter-g-m.html | 41,000 VIEW 'MOTORAMA'; Many Wait 4 Abreast in Lines to Enter G. M. Display | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/excerpts-from-the-report-of-the-randall-commission-on-u-s-foreign.html | Excerpts From the Report of the Randall Commission on U. S. Foreign Economic Policy | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/benson-explains-hideaway-on-hill-secretary-says-blue-ridge-cottage.html | BENSON EXPLAINS HIDEAWAY ON HILL; Secretary Says Blue Ridge Cottage on Departments' Land Is Not Often Used | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/woes-beset-comedian-buster-keaton-in-paris-court-over-conflicting.html | WOES BESET COMEDIAN; Buster Keaton in Paris Court Over Conflicting Circus Dates | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/canadians-seek-lattner-irish-halfback-has-received-several-offers.html | CANADIANS SEEK LATTNER; Irish Halfback Has Received Several Offers to Play | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/the-call-of-the-hills-the-blue-chip-by-ysabel-rennie-320-pp-new.html | The Call Of the Hills; THE BLUE CHIP. By Ysabel Rennie. 320 pp. New York: Harper & Bros. $3.50. | True | By Lewis Nordyke | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/new-group-urges-ties-with-israel-founders-from-many-faiths-aim-to.html | NEW GROUP URGES TIES WITH ISRAEL; Founders From Many Faiths Aim to Promote Goodwill and Exchange of Culture | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/news-and-notes-along-camera-row.html | NEWS AND NOTES ALONG CAMERA ROW | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/mary-e-barrett-is-future-bride-rosemont-alumna-who-is-with-b-airman.html | MARY E. BARRETT IS FUTURE BRIDE; Rosemont Alumna Who is With B. Airman Will Be Wed to Manville F.' Hendrickson | True | Special to TR NEW Yozx TrM.. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/problems-of-the-overprivileged-child.html | Problems of the 'Overprivileged Child' | True | By Dorothy Barclay | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/belgrade-names-parley-aide.html | Belgrade Names Parley Aide | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/preserving-our-parks-residents-of-west-said-to-be-aware-of-need-for.html | Preserving Our Parks; Residents of West Said to Be Aware of Need for Conservation | True | ARTHUR B. LANGLIE. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/william-h-dickerson-jr.html | WILLIAM H. DICKERSON JR. | True | Special to Nz: yORK 'Lrr..s. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/hutehisonaber-crombie.html | Hutehison--Aber crombie | True | Special to *ZTE NEW YORI TIl... | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/voice-is-accused-of-antiu-s-slant-mccarthy-groups-3d-report-also.html | VOICE' IS ACCUSED OF ANTI-U. S. SLANT; McCarthy Group's 3d Report Also Finds Some on Staff Not 'Dedicated to Nation | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/in-praise-of-esne.html | IN PRAISE OF 'ESNE' | True | THOMASBMACAULAY. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/kings-court-found-2075-guilty-in-1953.html | KINGS COURT FOUND 2,075 GUILTY IN 1953 | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/trends-in-traditional.html | Trends in Traditional | True | By Betty Pepis | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/harriet-6-sayles-bride-at-corhell-professors-daughter-is-wed-to.html | HARRIET 6. SAYLES BRIDE AT CORHELL; Professor's Daughter Is Wed to Frederick L. Page 3d in Sage Chapel Ceremony | True | 5Deeta[ W Tree NEw No TmzL | 1982-02-25 | RE0000121380 | B00000453839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/a-role-for-art.html | A ROLE FOR ART | True | GEORGES SCHREIBER. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/science-needed.html | Science Needed | True | RICHARD F. SHEIL. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/auto-output-tied-to-used-car-sales-schedules-for-1700000-new.html | AUTO OUTPUT TIED TO USED CAR SALES; Schedules for 1,700,000 New Assemblies This Quarter Face Possible Trim | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/martin-condemns-talk-of-a-slump-feels-leftwing-eggheads-try-to.html | MARTIN CONDEMNS TALK OF A SLUMP; Feels 'Left-Wing Eggheads' Try to Promote Hard Times as Cue for Socialism | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/brazkarninow.html | Braz—Karninow | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/annual-blue-ridge-ball-on-friday-at-pierre-aids-scholarship-fund-of.html | Annual Blue Ridge Ball on Friday at Pierre Aids Scholarship Fund of Virginia School | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/new-antired-bill-irks-quebec-labor.html | NEW ANTI-RED BILL IRKS QUEBEC LABOR | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/poles-ask-berlin-plea-group-here-urges-us-to-prod-soviet-on.html | POLES ASK BERLIN PLEA; Group Here Urges U.S. to Prod Soviet on Liberation | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/engineering-parley-set-to-open.html | Engineering Parley Set to Open | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/west-reaffirms-unity-for-parley-3-ministers-conduct-strategy-talk.html | WEST REAFFIRMS UNITY FOR PARLEY; 3 Ministers Conduct Strategy Talk in Berlin Prior to the Meeting With Molotov | True | By Clifton Daniel | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/divided-loyalties-the-rod-of-anger-by-derrick-nabarro-249-pp-new.html | Divided Loyalties; THE ROD OF ANGER. By Derrick Nabarro. 249 pp. New York: William Sloane Associates. $3. | True | REX LARDNER. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/sister-sadies-littlest-boy-the-word-on-the-brazos-by-j-mason-brewer.html | Sister Sadie's Littlest Boy'; THE WORD ON THE BRAZOS. By J. Mason Brewer. Illustrated. 109 pp. Austin: University of Texas Press. $3.50. | True | By Vance Randolph | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/boosefuller.html | Boose—Fuller | True | Special to T'az Nuw YORK TIMu.q. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/the-sweetest-music-man-on-tv.html | THE 'SWEETEST MUSIC' MAN ON TV | True | By Val Adams | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/600-at-hunter-to-get-degrees-awards-are-listed-kenneth-holland-will.html | 600 AT HUNTER TO GET DEGREES; Awards Are Listed -- Kenneth Holland Will Give Address at Commencement Tomorrow | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/upheaval-doubted-if-school-bias-ends.html | UPHEAVAL' DOUBTED IF SCHOOL BIAS ENDS | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/rss-stoffer.html | RSS STOFFER | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/2-rule-changes-on-pro-program-bell-head-of-football-league-will.html | 2 RULE CHANGES ON PRO PROGRAM; Bell, Head of Football League, Will Seek Regulations at Meeting This Week | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/child-to-mrs-r-w-de-mott.html | Child to Mrs. R. W. De Mott | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/st-francis-beats-georgetown-five-terriers-daubenschmidt-gets-30.html | ST. FRANCIS BEATS GEORGETOWN FIVE; Terriers' Daubenschmidt Gets 30 Points to Spark 77-52 Triumph Over Hoyas | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/the-bonechiller.html | THE BONE-CHILLER | True | | 1982-02-25 | RE0000121380 | B00000453839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/the-local-screen-scene-feature-on-atomic-bomb-spies-planned-of.html | THE LOCAL SCREEN SCENE; Feature on Atomic Bomb Spies Planned -- Of Guided Missiles -- Other Matters | True | By A. H. Weiler | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/albaugh-reaches-final-beats-tiedemann-in-short-hills-class-c-squash.html | ALBAUGH REACHES FINAL; Beats Tiedemann in Short Hills Class C Squash Racquets | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/bristol-to-work-with-yanks.html | Bristol to Work With Yanks | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/miss-margaret-louise-boomer-is-wed-to-igor-oordevitch-a-magazine.html | Miss Margaret Louise Boomer Is Wed To Igor oordevitch, a Magazine Editor | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/animals-alcoholics-some-recent-examples-demonstrating-that-behavior.html | Animals Alcoholics; Some recent examples demonstrating that behavior while 'under the influence' can be beastly. | True | Compiled by Albert D. Sears | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/spahn-braves-ace-signs-54-contract.html | SPAHN, BRAVES ACE, SIGNS '54 CONTRACT | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/t-baiclay-whitson.html | T. BAiCLAY WHITSON | True | Special to Tz NEW Nom TL. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/best-foot-forward-gate-should-extend-an-invitation-rather-than-no.html | BEST FOOT FORWARD; Gate Should Extend an Invitation Rather Than 'No Trespassing' Sign | True | By A. C. Pfander | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/british-columbia-admitted-to-loop-threat-to-bar-lions-because-club.html | BRITISH COLUMBIA ADMITTED TO LOOP; Threat to Bar Lions Because Club Signed Weinmeister Fails to Materialize | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/max-berman.html | MAX BERMAN | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/big-g-m-program-is-selffinancing-1000000000-to-be-spent-in-2-years.html | BIG G. M. PROGRAM IS SELF-FINANCING; $1,000,000,000 to Be Spent in 2 Years for Expansion, Mainly From Earnings | True | By Robert E. Bedingfield | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/tb-unit-to-mark-53d-year.html | TB Unit to Mark 53d Year | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/caraftis-breaks-record-for-1000-port-jefferson-runner-sets-third.html | CARAFTIS BREAKS RECORD FOR 1,000; Port Jefferson Runner Sets Third Meet Mark in a Row at C. H. S. A. A. Games | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/braceros-riot-at-the-border.html | Braceros Riot at the Border | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/record-school-budget-elizabeth-sets-hearing-feb-5-on-5209762-outlay.html | RECORD SCHOOL BUDGET; Elizabeth Sets Hearing Feb. 5 on $5,209,762 Outlay | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/jungle-animals-boycott-first-all-woman-safari.html | Jungle Animals Boycott First All-Woman Safari | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/auto-race-heads-resign-in-mexico-organizers-of-pan-american-test.html | AUTO RACE HEADS RESIGN IN MEXICO; Organizers of Pan American Test Seek Decision From Government on Future | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/warmer-days-due-high-today-in-upper-30s-rain-likely-tomorrow.html | WARMER DAYS DUE; High Today in Upper 30's -- Rain Likely Tomorrow | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/college-architects-named.html | College Architects Named | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/segura-wins-pro-tennis-downs-sedgman-6-4-8-6-in-final-of-chicago.html | SEGURA WINS PRO TENNIS; Downs Sedgman, 6 -- 4, 8 -- 6, in Final of Chicago Tourney | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/mounties-motto.html | MOUNTIES' MOTTO | True | THOMAS L. SULLIVAN. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/shrewd-first-in-sprint.html | Shrewd First in Sprint | True | | 1982-02-25 | RE0000121380 | B00000453839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/shipping-concurs-in-u-s-fund-cuts-industry-accepts-decline-in.html | SHIPPING CONCURS IN U. S. FUND CUTS; Industry Accepts Decline in Maritime Allocation So Long as Other Slashes Occur | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/father-and-son.html | FATHER AND SON | True | SAMUEL ARTHUR BERENSON. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/concessions-many-buy-american-waiver-asked-rigid-farm-price-props.html | CONCESSIONS MANY; 'Buy American' Waiver Asked -- Rigid Farm Price Props Decried | True | By Charles E. Egan | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/mather-assumes-new-duties.html | Mather Assumes New Duties | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/how-bricker-plan-would-work-effect-on-executive-agreements-and-on.html | HOW BRICKER PLAN WOULD WORK; Effect on Executive Agreements and on Treaties Weighed | True | By Cabell Philips | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/italys-biggest-party-now-sharply-divided-christian-democrats-still.html | ITALY'S BIGGEST PARTY NOW SHARPLY DIVIDED; Christian Democrats, Still Strongest, Represent Many Points of View | True | By Arnaldo Cortesi | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/geoffrion-paces-montreal.html | Geoffrion Paces Montreal | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/briton-jailed-for-sabotage.html | Briton Jailed for Sabotage | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/dr-joseph-lang.html | DR. JOSEPH LANG | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/tight-tva-power-expected-by-1957-authority-chairman-doubts-new-u-s.html | TIGHT T.V.A. POWER EXPECTED BY 1957; Authority Chairman Doubts New U. S. Budget Would Meet Future Demand | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/45th-division-to-quit-korea-in-a-few-weeks.html | 45th Division to Quit Korea in a Few Weeks | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/mrs-estelle-adler.html | MRS. ESTELLE ADLER | True | SPecial to TH Nxw Yo TmmL | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/national-anthem-halts-canadian-hockey-brawl.html | National Anthem Halts Canadian Hockey Brawl | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/mrs-victor-newcomb.html | MRS. VICTOR NEWCOMB | True | Special to THz Nw your Tzz. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/aldrich-returns-to-london.html | Aldrich Returns to London | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/course-for-small-home-owner-other-events.html | COURSE FOR SMALL HOME OWNER -- OTHER EVENTS | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/frank-h-johnson-r.html | FRANK H. JOHNSON SR. | True | SDcC↑a[ [o TIII Ngw YORK TIIES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/tariff-battle-looms-splitting-the-parties-administrative-views-may.html | TARIFF BATTLE LOOMS, SPLITTING THE PARTIES; Administrative Views May Appeal to Demonstrate More Than to G. O. P. | True | By William S. White | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/rose-hoover.html | Rose -- Hoover | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/lyonparker.html | Lyon--Parker | True | .ot, cial to 'Iz NEW YO↑ TIM.X. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/dr-c-lee-graber.html | DR. C. LEE GRABER | True | special to THE NEW YOV. K TIMr. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/austrian-socialists.html | Austrian Socialists | True | KARL H. SAILER. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/natchez-country-indigo-bend-by-alice-walworth-graham-314-pp-new.html | Natchez Country; INDIGO BEND. By Alice Walworth Graham. 314 pp. New York: Doubleday & Co. $3.95. | True | CHARLOTTE CAPERS. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/barnet-alpert.html | BARNET ALPERT | True | | 1982-02-25 | RE0000121380 | B00000453839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/swedishsoviet-air-pact-present-service-will-increase-starting-on.html | SWEDISH-SOVIET AIR PACT; Present Service Will Increase Starting on March 1 | True | | 1982-02-25 | RE000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/ellen-l-raftery-a-bride-in-queens-escorted-by-father-exhead-of.html | ELLEN L. RAFTERY A BRIDE IN QUEENS; Escorted by Father, Ex-Head of United Artists, at Her Wedding to A. J. Koehne | True | | 1982-02-25 | RE000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/mrs-irving-deutsch-has-son.html | Mrs. Irving Deutsch Has Son | True | | 1982-02-25 | RE000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/soviet-views-unchanged.html | SOVIET VIEWS UNCHANGED | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/mary-platt-writeri-former-missionary.html | MARY PLATT, WRITER,I FORMER MISSIONARY | True | Special to TE NL'W YOI TreES. [ | 1982-02-25 | RE000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/rhee-orders-secret-execution.html | Rhee Orders Secret Execution | True | | 1982-02-25 | RE000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/derailed-train-blocks-i-r-t.html | Derailed Train Blocks I. R. T. | True | | 1982-02-25 | RE000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/grant-by-fund-for-children.html | Grant by Fund for Children | True | | 1982-02-25 | RE000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/advice-on-mission-work-maryknoll-aide-stresses-need-to-bolster.html | ADVICE ON MISSION WORK; Maryknoll Aide Stresses Need to Bolster Native Leadership | True | | 1982-02-25 | RE000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/wells-college-treasurer-named.html | Wells College Treasurer Named | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/miss-patricia-slack-is-wed-in-stamford.html | MISS PATRICIA SLACK IS WED IN STAMFORD | True | special to THz NzW YO | 1982-02-25 | RE000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/rbn-d-s-hbrrick-missionary-dead-educator-in-india-43-years-taught.html | RBN. D. S. HBRRICK, MISSIONARY, DEAD; Educator in India 4.3 Years Taught at Theological College in Bafigalore | True | Special to T 1lsw YORK 'I...,t.s. | 1982-02-25 | RE000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/asks-pacts-with-neutrals.html | Asks Pacts With Neutrals | True | | 1982-02-25 | RE000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/navy-neglected-greeks-complain-no-steps-taken-to-coordinate-service.html | NAVY NEGLECTED, GREEKS COMPLAIN; No Steps Taken to Coordinate Service to NATO Needs, Sources in Athens Say | True | By A. C. Sedgwick | 1982-02-25 | RE000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/rift-on-morocco-a-berlin-question-france-to-seek-backing-there-from.html | RIFT ON MOROCCO A BERLIN QUESTION; France to Seek Backing There From U. S. and Britain in Quarrel With Spain | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/16-men-freed-in-gaming-case.html | 16 Men Freed in Gaming Case | True | | 1982-02-25 | RE000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/will-confer-on-middle-east.html | Will Confer on Middle East | True | | 1982-02-25 | RE000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/naguib-promises-egyptian-revival-reviews-parade-by-countrys-single.html | NAGUIB PROMISES EGYPTIAN REVIVAL; Reviews Parade by Country's Single Party on the First Anniversary of Founding | True | By Robert C. Doty | 1982-02-25 | RE000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/oliver-h-rogers.html | oLIVER H. ROGERS | True | Special to TH= Nsw -'ox Tars. | 1982-02-25 | RE000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/charles-b-cory.html | CHARLES B. CORY | True | Special to Tau New YOC Tz. | 1982-02-25 | RE000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/accountants-top-50000-mark.html | Accountants Top 50,000 Mark | True | | 1982-02-25 | RE000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/project-to-push-markets-abroad-international-chamber-aims-at.html | PROJECT TO PUSH MARKETS ABROAD; International Chamber Aims at Lifting Consumer Sales in European Countries | True | By Brendan M. Jones | 1982-02-25 | RE000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/joan-kelly-bride-of-thomas-pierbe-escorted-by-brotherinlaw-at.html | JOAN KELLY BRIDE OF THOMAS PIERBE; Escorted by Brother-in-Law at Marriage in Larchmont to a Former Golf Champion | True | ROocial to TI-tr. NEW YORK TrMg. | 1982-02-25 | RE000121380 | B00000453839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/dr-silver-fights-arms-for-arabs-zionist-leader-says-proposed-u-s.html | DR. SILVER FIGHTS ARMS FOR ARABS; Zionist Leader Says Proposed U. S. Shipment Would Mean 'Mortal' Peril for Israel | True | By Irving Spiegel | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/canners-oppose-federal-control-association-takes-stand-on-davis.html | CANNERS OPPOSE FEDERAL CONTROL; Association Takes Stand on Davis' Plea to Join the Food Producers to Alter Law | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/hunt-curtiss.html | Hunt -- Curtiss | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/on-vistas-undreamt-libretto-for-the-republic-of-liberia-by-m-b.html | On Vistas Undreamt; LIBRETTO FOR THE REPUBLIC OF LIBERIA. By M. B. Tolson. Unpaged. New York: Twayne Publishers. $2.75. | True | By Selden Rodman | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/chosen-to-head-alumni-of-n-y-u-law-school.html | Chosen to Head Alumni Of N. Y. U. Law School | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/pretoria-begins-its-annual-trek-system-of-dual-capitals-is-assailed.html | PRETORIA BEGINS ITS ANNUAL TREK; System of Dual Capitals Is Assailed as Government Moves to Capetown | True | By Albion Ross | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/2000-physicists-to-convene-at-columbia-marking-bicentenary-progress.html | 2,000 Physicists to Convene at Columbia, Marking Bicentenary Progress of Science | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/boardman-is-promoted-new-york-f-b-i-chief-to-become-assistant-to.html | BOARDMAN IS PROMOTED; New York F. B. I. Chief to Become Assistant to Hoover | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/argaret-value-bride-of-veterah-smith-graduate-wed-in-lady-chapel-of.html | ARGARET VALUE BRIDE OF VETERAH; Smith Graduate Wed in Lady Chapel of St. Patrick's to ! Charles Overholser Jr, | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/-pros-in-pentagon-cool-to-new-look-official-criticism-is-withheld.html | ' PROS' IN PENTAGON COOL TO 'NEW LOOK'; Official Criticism Is Withheld, but Privately They See Plan as Dubious Proposition | True | By Elie Abel | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/britons-vanish-in-egypt-antimalarial-patrol-halted-as-as-2-soldiers.html | BRITONS VANISH IN EGYPT; Antimalarial Patrol Halted as as 2 Soldiers Disappear | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/senator-brickers-backers.html | SENATOR BRICKER'S BACKERS | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/54-almanac-and-books-new-feininger-volume-british-salon-annual.html | 54 ALMANAC AND BOOKS; New Feininger Volume -- British Salon Annual | True | By Jacob Deschin | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/disquieting-young-man-the-spare-room-by-nelia-gardner-white-214-pp.html | Disquieting Young Man; THE SPARE ROOM. By Nelia Gardner White. 214 pp. New York: The Viking Press. $3. | True | By Granville Hicks | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/twentyfive-dollars-and-under.html | Twenty-Five Dollars And Under | True | By Virginia Pope | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/japan-to-shift-envoy-from-canada-to-u-s.html | Japan to Shift Envoy From Canada to U. S. | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/miss-rawls-enjoys-threestroke-lead-with-228-in-tampa-golf.html | Miss Rawls Enjoys Three-Stroke Lead With 228 in Tampa Golf Tournament; PACE-SETTER GETS TWO-OVER-PAR 77 | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/the-clan-gabor-orchids-and-salami-by-eva-gabor-foreword-by-lawrence.html | The Clan Gabor; ORCHIDS AND SALAMI. By Eva Gabor. Foreword by Lawrence Langner. 219 pp. New York: Doubleday & Co. $2.75. | True | By Gilbert Millstein | 1982-02-25 | RE0000121380 | B00000453839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/life-among-the-exs-in-washington-numerous-outcasts-of-the-old.html | Life Among the Ex's in Washington; Numerous 'outcasts' of the old Democratic regime still find the capital irresistible and/or profitable, even as kibitzers. | True | By John Herling | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/canadians-weigh-new-seaway-role-appear-divided-on-whether-to-accept.html | CANADIANS WEIGH NEW SEAWAY ROLE; Appear Divided on Whether to Accept U. S. Contribution if House Follows Senate | True | By Raymond Daniell | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/fairleigh-dickinson-wins.html | Fairleigh Dickinson Wins | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/delaware-honors-irish-envoy.html | Delaware Honors Irish Envoy | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/city-to-welcome-president-bayar-traditional-harbor-greeting-awaits.html | CITY TO WELCOME PRESIDENT BAYAR; Traditional Harbor Greeting Awaits Turkey's Chief of State, Due Tuesday | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/fight-patman-act-change-food-brokers-back-ban-on-price.html | FIGHT PATMAN ACT CHANGE; Food Brokers Back Ban on Price Discrimination | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/carr-healey.html | Carr -- Healey | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/joan-buhman-bride-of-rev-a-e-matott.html | JOAN BUHMAN BRIDE OF REV. A. E. MATOTT | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/fighting-a-freak-of-nature-west-florida-is-seeking-cure-for.html | FIGHTING A FREAK OF NATURE; West Florida Is Seeking Cure for Sporadic Red Tide Outbreaks | True | By Richard Fay Warner | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/mackinac-bridge-michigan-straits-span-will-spur-travel-to-upper.html | MACKINAC BRIDGE; Michigan Straits Span Will Spur Travel To Upper Peninsula's Resort Areas | True | By Paul Heffeman | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/98212-boy-scouts-here-new-membership-record-is-set-by-councils-in.html | 98,212 BOY SCOUTS HERE; New Membership Record Is Set by Councils in the City | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/stage-parents-who-hinder-or-help-their-childrens-romances.html | STAGE PARENTS WHO HINDER OR HELP THEIR CHILDREN'S ROMANCES | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/church-merger-foes-appeal.html | Church Merger Foes Appeal | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/play-at-morosco-to-aid-infirmary-performance-of-confidential-clerk.html | PLAY AT MOROSCO TO AID INFIRMARY; Performance of 'Confidential Clerk' Feb. 15 Will Benefit New York Eye and Ear | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/fete-for-_-couple-today-the-c-girard-davidsons-to-bei-honored-at.html | FETE FOR_ COUPLE TODAY; The C. Girard Davidsons to Bei Honored at Reception ] | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/lafayette-names-cocaptains.html | Lafayette Names Co-captains | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/camera-notes-two-workshops-starting-feb-1-new-shows.html | CAMERA NOTES; Two Workshops Starting Feb. 1 -- New Shows | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/turkish-chief-seeking-more-aid-economic-needs-will-be-emphasized-on.html | TURKISH CHIEF SEEKING MORE AID; Economic Needs Will Be Emphasized on Visit to U. S. | True | By Welles Hangen | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/the-world-korea-no-more-p-ws.html | THE WORLD; Korea: No More P. W.'s | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/mont-tremblant-first-shaef-beaten-in-chases.html | Mont Tremblant First, Shaef Beaten in Chases | True | | 1982-02-25 | RE0000121380 | B00000453839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/friedman-klein.html | Friedman -- Klein | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/radio-time-sales-gain-498428000-volume-in-1953-25000000-above-1952.html | RADIO TIME SALES GAIN; $498,428,000 Volume in 1953 $25,000,000 Above 1952 | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/viewer-takes-exception-to-you-are-there.html | Viewer Takes Exception To 'You Are There' | True | EDWARD PINKOWSKI. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/child-5-dies-of-cancer-blind-boy-had-had-christmas-party-in.html | CHILD, 5, DIES OF cANCER; Blind Boy Had Had Christmas Party in November | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/washington-senator-mccarthy-and-the-democratic-boycott.html | Washington; Senator McCarthy and the Democratic Boycott | True | By James Reston | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/a-dual-loyalty.html | A DUAL LOYALTY | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/solution-sought-in-lakes-rivalry-becu-says-world-transport-parley.html | SOLUTION SOUGHT IN LAKES RIVALRY; Becu Says World Transport Parley Will Study Foreign Shipping on Inland Waters | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/some-union-rules-attacked-at-trial-plaintiffs-in-santa-fe-suit-call.html | SOME UNION RULES ATTACKED AT TRIAL; Plaintiffs in Santa Fe Suit Call Certain Regulations 'Subversive, Un-American' | True | By Gladwin Hill | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/about-theatre-tickets-for-foreign-press.html | About Theatre Tickets For Foreign Press | True | WILLIAM FIELDS, | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/l-i-r-r-to-improve-10-grade-crossings.html | L. I. R. R. TO IMPROVE 10 GRADE CROSSINGS | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/goldstein-foil-victor.html | Goldstein Foil Victor | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/manhattan-tops-army-five-8369-jaspers-gain-eighth-victory-cadet.html | MANHATTAN TOPS ARMY FIVE, 83-69; Jaspers Gain Eighth Victory -- Cadet Sextet, Gymnasts and Riflemen Triumph | True | By Frank M. Blunk | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/hollywood-dossier-supreme-court-decision-tops-busy-movie-week.html | HOLLYWOOD DOSSIER; Supreme Court Decision Tops Busy Movie Week | True | By Thomas M. Pryor | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/detectives-get-a-reprimand.html | Detectives Get a Reprimand | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/miss-mary-white-to-be-june-bride-daughter-of-bay-head-mayor-engaged.html | MISS MARY WHITE TO BE JUNE BRIDE; Daughter of Bay Head Mayor Engaged to H. W. Kunhardt, 1950 Kenyon Graduate | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/on-the-farmsurplus-issue.html | ON THE FARM-SURPLUS ISSUE | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/lay-analysts.html | Lay Analysts | True | ALFRED JONES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/new-york-council-skiers-beat-jersey-local-team-first-in-giant.html | New York Council Skiers Beat Jersey; LOCAL TEAM FIRST IN GIANT SLALOM | True | By Michael Strauss | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/kindest-dog-catcher-official-in-iowa-bought-tags-found-homes-for.html | KINDEST' DOG CATCHER; Official in Iowa Bought Tags, Found Homes for Strays | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/coffee-pot-sold-for-1300.html | Coffee Pot Sold for $1,300 | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/the-weeks-events-limon-at-the-juilliard-ballets-and-recitals.html | THE WEEK'S EVENTS; Limon at the Juilliard -- Ballets and Recitals | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/spain-consults-tangier-aid.html | Spain Consults Tangier Aid | True | | 1982-02-25 | RE0000121380 | B00000453839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/rival-for-senate-assails-kefauver-sutton-house-member-runs-in-the.html | RIVAL FOR SENATE ASSAILS KEFAUVER; Sutton, House Member, Runs in the Tennessee Primary, as 'Ultra-Conservative' | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/nightmare-of-frustration-the-joker-by-jean-malaquais-translated.html | Nightmare of Frustration; THE JOKER. By Jean Malaquais. Translated from the French by Herma Briffault. 319 pp. New York: Doubleday & Co. $3.95. | True | By Justin O'Brien | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/farm-session-asks-100-props-on-milk.html | FARM SESSION ASKS 100% PROPS ON MILK | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/reynolds-reduction-opens-alumina-unit.html | REYNOLDS REDUCTION OPENS ALUMINA UNIT | True | Special to The New York Times. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/a-sinister-odyssey-the-man-from-the-turkish-slave-by-victor-canning.html | A Sinister Odyssey; THE MAN FROM THE "TURKISH SLAVE." By Victor Canning. 246 pp. New York: William Sloane Associates. $3. | True | VICTOR P. HASS. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/racing-results-delayed-break-in-telephone-cable-cuts-off-miami.html | RACING RESULTS DELAYED; Break in Telephone Cable Cuts Off Miami Communications | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/french-hopes-and-fears.html | FRENCH HOPES AND FEARS | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/list-of-the-members-on-randalls-board.html | LIST OF THE MEMBERS ON RANDALL'S BOARD | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/hails-grand-st-boys-mayor-at-association-dinner-cites-epitome-of.html | HAILS GRAND ST. BOYS; Mayor at Association Dinner Cites 'Epitome of Democracy' | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/landy-is-winner-with-a-4118-mile-aussie-star-triumphs-easily-in.html | LANDY IS WINNER WITH A 4:11.8 MILE; Aussie Star Triumphs Easily in Club Event at Olympic Park in Melbourne | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/news-and-notes-gathered-from-the-studios-omnibus-to-produce.html | NEWS AND NOTES GATHERED FROM THE STUDIOS; ' Omnibus' to Produce Respighi Opera -- More TV Color Shows -- Other Items | True | By Sidney Lohman | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/illness-costs-102-billion-a-year-puts-8000000-families-in-debt-u-s.html | Illness Costs 10.2 Billion a Year, Puts 8,000,000 Families in Debt; U. S. ILLNESS COSTS 10.2 BILLION A YEAR | True | By Murray Illson | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/long-hair.html | LONG HAIR | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/skiing-near-by-fahnestock-park-in-the-poughkeepsie-area-is-busy-on.html | SKIING NEAR BY; Fahnestock Park in the Poughkeepsie Area Is Busy on Snowy Week-Ends | True | By Frank Elkins | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/zimmer-ace-prospect-becomes-seventh-dodger-to-sign-contract-zimmer.html | Zimmer, Ace Prospect, Becomes Seventh Dodger to Sign Contract; ZIMMER, DODGERS, AGREES TO TERMS | True | By Roscoe McGowen | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/air-force-jet-pilot-to-speak.html | Air Force Jet Pilot to Speak | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/british-travel-chief-looks-for-5-spurt-in-visits-by-americans-to.html | British Travel Chief Looks for 5% Spurt In Visits by Americans to England in 1954 | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/appeal-for-consideration.html | Appeal for Consideration | True | MORDECAI GORELIK | 1982-02-25 | RE0000121380 | B00000453839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/new-budget-emphasizes-new-look-in-defense-cut-in-military-spending.html | NEW BUDGET EMPHASIZES 'NEW LOOK' IN DEFENSE; Cut in Military Spending Reflects Stress on Atom as Deterrent | True | By Hanson W. Baldwin | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/u-s-has-guard-up.html | U. S. HAS GUARD UP | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/dissents-presage-battle-on-tariffs-showdown-at-capitol-certain-as.html | DISSENTS PRESAGE BATTLE ON TARIFFS; Showdown at Capitol Certain as Key Republicans Balk at Freer Trade Plan | True | By John D. Morris | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/singers-in-europe-americans-find-openings-in-foreign-opera-houses.html | SINGERS IN EUROPE; Americans Find Openings in Foreign Opera Houses for Early Experience | True | By Henry Pleasants | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/french-books-top-auction-schedule-oils-from-a-titian-to-inness-and.html | FRENCH BOOKS TOP AUCTION SCHEDULE; Oils From a Titian to Inness and Period Furniture Also on Schedule of Week | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/mayors-to-discuss-jet-base-in-newark.html | MAYORS TO DISCUSS JET BASE IN NEWARK | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/delay-in-opening-lake-route-urged-canadian-marine-association-head.html | DELAY IN OPENING LAKE ROUTE URGED; Canadian Marine Association Head Suggests Shift in Navigation Schedule | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/gol-aunan-begoms__-_-a_brinei-has-5-attendants-at-wedding-in-new.html | GOL A.UNAN { BEGOMS___A _BRINEI; Has 5 Attendants at Wedding[ in New Rochelle Church to [ George Wingertzahn Jr, | True | I I vecial to Tm Nzw YoP. x. [ | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/nassau-credit-union-reports.html | Nassau Credit Union Reports | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/charles-almy-65-chemist-is-dead-cofounder-of-dewey-almy-was-civic.html | CHARLES ALMY, 65, CHEMIST, IS DEAD; Co-Founder of Dewey & Almy Was Civic Leader, Banker in Cambridge, Mass. | True | Special to Ts Nat YORK TZMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/new-rink-opened-at-jersey-school-lawrenceville-pays-tribute-to.html | NEW RINK OPENED AT JERSEY SCHOOL; Lawrenceville Pays Tribute to Donor, E. M. Lavino -- Ice Show Is Presented | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/miss-bull-is-wed-to-c-h-granger-2d-graduates-uof-smith-and-yale.html | MISS BULL IS WED TO C. H. GRANGER 2D; Graduates uof Smith and Yale Marry in Christ Episcopal ChurGh in RiverdMe | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/madrid-disavows-seeking-split.html | Madrid Disavows Seeking Split | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/john-a-patterson.html | JOHN A. PATTERSON | True | Special to Tm lv Yol[ TLr.S. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/de-vicenzo-links-leader-cards-65-for-130-in-jamaica-open-posse.html | DE VICENZO LINKS LEADER; Cards 65 for 130 in Jamaica Open -- Posse Second | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/sheila-shapi____ro-engaged-senior-at-goucher-will-be-wedi-to-dr.html | SHEILA SHAPI___RO ENGAGED; Senior at Goucher Will Be WedI to Dr. Irving H. Shames I | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/alumni-to-fete-glueck-college-institute-dinner-to-hail-his-30-years.html | ALUMNI TO FETE GLUECK; College Institute Dinner to Hail His 30 Years in Rabbinate | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/industry-telling-story-by-movies-films-originally-designed-for.html | INDUSTRY TELLING STORY BY MOVIES; Films Originally Designed for Workers, Customers Win Wide TV Acceptance | True | By William M. Freeman | 1982-02-25 | RE0000121380 | B00000453839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/buckram-beagles-mark-20th-year-many-dinner-parties-given-in-advance.html | BUCKRAM BEAGLES MARK 20TH YEAR; Many Dinner Parties Given in Advance of Birthday Ball at Piping Rock Club | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/philadelphia-seeks-air-school.html | Philadelphia Seeks Air School | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/south-holds-firm-in-truck-tax-fight-governors-committee-plans-to.html | SOUTH HOLDS FIRM IN TRUCK TAX FIGHT; Governors Committee Plans to Cancel Reciprocity With Ohio on March 1 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/brawn-leads-at-yale-football-captain-post-exceeds-editorship-in.html | BRAWN LEADS AT YALE; Football Captain Post Exceeds Editorship in Prestige | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/colts-sign-cosgrove.html | Colts Sign Cosgrove | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/mexico-resents-us-hiring-policy-northoftheborder-signing-of.html | MEXICO RESENTS U.S. HIRING POLICY; North-of-the-Border Signing of Migrants Held Unfair -- National Pride a Factor | True | By Sydney Gruson | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/a-natural-world-is-the-best-for-man-our-wildlife-legacy-by-durward.html | A Natural World Is the Best for Man; OUR WILDLIFE LEGACY. By Durward L. Allen. Illustrated with photographs. 422 pp. New York: Funk & Wagnalls Company. $5. | True | By Hal Borland | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/tax-court-upset-in-dividend-case-appeals-tribunal-reaffirms.html | TAX COURT UPSET IN DIVIDEND CASE; Appeals Tribunal Reaffirms Exemption of Treasury Shares' Distribution | True | By Godfrey N. Nelson | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/1st-ave-boys-dance-feb-5.html | 1st Ave. Boys' Dance Feb. 5 | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/legislator-sifts-phonedin-bills-only-assemblywoman-from-westchester.html | LEGISLATOR SIFTS PHONED-IN 'BILLS; Only Assemblywoman From Westchester Vows a Fight for Divorce Law Reform | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/hemisphere-plea-filed-interamerican-trade-council-sends-message-to.html | HEMISPHERE PLEA FILED; Inter-American Trade Council Sends Message to U. S. | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/son-to-mrs-warren-freedman1.html | Son to Mrs. Warren Freedman1 | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/democrats-weigh-poll-leaders-may-ask-voters-for-views-on-governor.html | DEMOCRATS WEIGH POLL; Leaders May Ask Voters for Views on Governor Choice | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/barcelona-proud-of-new-governor-administrative-reforms-and-attacks.html | BARCELONA PROUD OF NEW GOVERNOR; Administrative Reforms and Attacks on Corruption by General Acedo Hailed | True | By Camille M. Cianfarra | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/molotov-statement.html | Molotov Statement | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/awards-for-art-critics-american-federation-making-first-annual.html | AWARDS FOR ART CRITICS; American Federation Making First Annual Presentations | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/tapping-the-clouds-for-water.html | Tapping the Clouds for Water | True | W. K. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/ina-terrell-bride-of-richard-ransom1.html | INA TERRELL BRIDE OF RICHARD RANSOMi | True | Special to THE NEW YOR TIMES. i | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/catholics-buy-child-center.html | Catholics Buy Child Center | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | EDWARD W. BARRETT. | 1982-02-25 | RE0000121380 | B00000453839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/74032-given-to-y-m-c-a.html | $74,032 Given to Y. M. C. A. | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/ruthnaomi-thurm-affianoedl.html | Ruth-Naomi Thurm Affianoedl | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/ted-williams-sued-by-wife.html | Ted Williams Sued by Wife | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/betty-w-landon-to-marry-feb-27-greenbrier-alumna-engngd-to-ernest.html | BETTY W. LANDON TO MARRY FEB. 27; Greenbrier Alumna Engaged to Ernest Dietz, Ex-Student at William and Mary | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/molotov-insists-on-5power-talk-including-peiping-russian-in-berlin.html | MOLOTOV INSISTS ON 5-POWER TALK INCLUDING PEIPING; Russian, in Berlin for Parley, Says Its Main Aim Is Global Resolution of Problems | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/what-is-it-to-be-bend-or-bust.html | WHAT IS IT TO BE -- BEND OR BUST? | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/peru-to-negotiate-with-colombia-on-refugee-5-years-in-embassy-peru.html | Peru to Negotiate With Colombia On Refugee 5 Years in Embassy; PERU TO DISCUSS CASE OF REFUGEE | True | By Sam Pope Brewer | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/du-mont-invades-australia.html | Du Mont Invades Australia | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/cornell-trips-colgate-73-70.html | Cornell Trips Colgate, 73 -- 70 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/four-get-new-posts-in-shipbuilding-here.html | FOUR GET NEW POSTS IN SHIPBUILDING HERE | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/godman-rossi.html | Godman -- Rossi | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/hume-wrong-in-ottawa-hospital.html | Hume Wrong in Ottawa Hospital | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/hessian-recruit-sentry-in-the-night-a-story-of-the-american.html | Hessian Recruit; SENTRY IN THE NIGHT: A Story of the American Revolution. By Charles G. Wilson. Illustrated by Frank J. Murch. 214 pp. New York: Ives Washburn. $2.75. For Ages 12 to 16. | True | GEORGE A. WOODS. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/israel-reshapes-adult-education-new-system-of-retraining-immigrants.html | ISRAEL RESHAPES ADULT EDUCATION; New System of Retraining Immigrants Called 'Undoing of Babel's Tower' | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/1st-illinois-study-sees-track-clear-harness-commission-reports-no.html | 1ST ILLINOIS STUDY SEES TRACK CLEAR; Harness Commission Reports No 'Collusion' Between Racketeers and Officials | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/my-love-goodbye.html | My Love, Goodbye | True | SAYONARA. By James A. Michener. 240 Pp. New York: Random House. $3.50. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/planes-cause-alert-in-seoul.html | Planes Cause Alert in Seoul | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/trust-gives-1100222-grants-made-in-1953-here-and-abroad-by.html | TRUST GIVES $1,100,222; Grants Made in 1953 Here and Abroad by Community Unit | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/missjoanne-shook-fiancee-of-broker.html | MISSJOANNE SHOOK FIANCEE OF BROKER | True | Special to Tmc NW No '/'nm. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/miss-essie-horsfall.html | MISS .ESSIE HORSFALL | True | spect to 3"m; N.tw 3ro-,,, | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/again-the-phoenix-rare-shakespeare-play-put-on-admirably.html | AGAIN, THE PHOENIX; Rare Shakespeare Play Put On Admirably | True | By Brooks Atkinson | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/muiligan-cotter.html | Muiligan -- Cotter | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/lodge-takes-bid-for-presidency-nominated-by-alfalfa-club-he.html | LODGE TAKES BID FOR 'PRESIDENCY'; ' Nominated' by Alfalfa Club, He Promises Fighting and Name-Calling if Elected | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/argentina-arrests-editor.html | Argentina Arrests Editor | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/j-c-merrill-dies-long-a-newsman-retired-managing-editor-of-the.html | J. C. MERRILL DIES; LONG A NEWSMAN; Retired Managing Editor of The Easton Express. Served on Airport Authority | True | Special to Tuu NEw NOIK TLXtEs. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/the-crowded-lonely-road-to-everest-the-conquest-of-everest-by-sir.html | THE CROWDED, LONELY ROAD TO EVEREST; THE CONQUEST OF EVEREST. By Sir John Hunt. With a chapter on the final assault by Sir Edmund Hillary. Foreword by H. R. H. the Duke of Edinburgh. Illustrated. 300 pp. New York: E. P. Dutton & Co. $6. | True | By James Ramsey Ullman | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/benham-stirs-bobsled-dispute-by-quitting-u-s-4-man-team-benhams-move.html | Benham Stirs Bobsled Dispute By Quitting U. S. 4-Man Team; BENHAM'S MOVE STIRS A DISPUTE | True | By the United Press. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/nehru-softening-tone-toward-u-s-rebukes-violent-speakers-in.html | NEHRU SOFTENING TONE TOWARD U. S.; Rebukes Violent Speakers in Congress Party, but Stays Firm on Aid to Pakistan | True | By Robert Trumbull | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/school-bazaar-slated.html | School Bazaar Slated | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/currency-aid-out-dash-to-convertibility-barred-relief-via-world.html | CURRENCY AID OUT; ' Dash' to Convertibility Barred -- Relief Via World Fund Asked | True | By Felix Belair Jr. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/news-and-gossip-of-the-rialto-herman-levin-buys-new-novel-frank-fay.html | NEWS AND GOSSIP OF THE RIALTO; Herman Levin Buys New Novel -- Frank Fay Plans a Musical | True | By Lewis Funke | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/st-vincent-dean-named.html | St. Vincent Dean Named | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/toussaints-role.html | TOUSSAINT'S ROLE | True | JOHN E. KELLY. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/go-o-p-in-illinois-maps-senate-race-eight-are-filing-petitions-for.html | G. O. P. IN ILLINOIS MAPS SENATE RACE; Eight Are Filing Petitions for the April Primary to Name Opponent of Douglas | True | By Richard J. H. Johnston | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/electronic-test-helps-win-races-devices-developer-explains-how-it.html | ELECTRONIC TEST HELPS WIN RACES; Device's Developer Explains How It Can Catch Vibrations Detrimental to Machinery | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/hong-kong-in-the-red-shadow-though-its-existence-is-at-the-disposal.html | Hong Kong In the Red Shadow; Though its existence is at the disposal of Peiping, it manages a Micawberish air of optimism. | True | By Preston Schoyer | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/prospect-in-korea-is-for-long-deadlock-but-removal-of-p-o-w-issue.html | PROSPECT IN KOREA IS FOR LONG DEADLOCK; But Removal of P. O. W. Issue Makes Resumption of War Less Likely | True | By Lindesay Parrott | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/miss-joan-tomajan-to-be-married-april-3.html | Miss Joan Tomajan to Be Married April 3; | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/menu-for-birds-attractive-bill-of-fare-is-the-lure-in-winter.html | MENU FOR BIRDS; Attractive Bill of Fare Is the Lure in Winter | True | By Maynard Nichols | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/the-world-of-music-i-s-c-m-festival-in-israel-will-give-u-s.html | THE WORLD OF MUSIC; I. S. C. M. Festival in Israel Will Give U. S. Composers Wider Representation | True | By Ross Parmenter | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/press-club-elects-vaccaro-becomes-96th-head-of-washington-group.html | PRESS CLUB ELECTS; Vaccaro Becomes 96th Head of Washington Group | | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/loose-talk-in-deep-snow-one-way-to-eldorado-by-hollister-noble-286.html | Loose Talk In Deep Snow; ONE WAY TO ELDORADO. By Hollister Noble. 286 pp. New York: Doubleday & Co. $3.50. | True | By Hal Borland | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/fake-bombs-on-planes-sydney-newspaper-says-it-sent-two-in-security.html | FAKE BOMBS ON PLANES; Sydney Newspaper Says It Sent Two in Security Tests | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/brandeis-wins-8472.html | Brandeis Wins, 84-72 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/a-merritt-jones.html | A. MERRITT JONES | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/kentucky-raises-four-key-taxes-cigarettes-beer-wine-feel-bigger.html | KENTUCKY RAISES FOUR KEY TAXES; Cigarettes, Beer, Wine Feel Bigger State Bite Along With Pari-Mutuel Bets | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/geraldine-howell-to-be-wed.html | Geraldine Howell to Be Wed | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/i-mrs-bernard-fein-has-child.html | I Mrs. Bernard Fein Has Child] | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/driver-insurance-compulsory-liability-coverage-again-up-for-debate.html | DRIVER INSURANCE; Compulsory Liability Coverage Again Up for Debate in State Legislature | True | By Joseph C. Ingraham | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/a-record-budget-proposed-in-italy-3768000000-plan-adopted-by.html | A RECORD BUDGET PROPOSED IN ITALY; $3,768,000,000 Plan Adopted by Cabinet Does Not Include Any Projected U. S. Aid | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/church-changes-denied-colombia-rejects-protestant-protest-on.html | CHURCH CHANGES DENIED; Colombia Rejects Protestant Protest on Persecution | | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/eva-beer-to-be-married-engaged-to-herbert-aronson-both-studying-at.html | EVA BEER TO BE MARRIED; Engaged to Herbert Aronson -- Both Studying at N. Y. U. | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/sherwood-is-ski-victor-gains-wisconsin-class-a-crown-in-jumping.html | SHERWOOD IS SKI VICTOR; Gains Wisconsin Class A Crown in Jumping Test at Westby | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/education-in-review-mayor-wagner-gives-his-views-on-the-citys-most.html | EDUCATION IN REVIEW; Mayor Wagner Gives His Views on the City's Most Pressing School Problems | True | By Benjamin Fine | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/ann-c-kuhn-engaged-to-amory-sommaripa.html | ANN C. KUHN ENGAGED TO AMORY SOMMARIPA | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/miss-munsel-at-met-sings-in-fledermaus.html | MISS MUNSEL, AT 'MET,' SINGS IN 'FLEDERMAUS' | True | R. P. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/doreen-lefkowitz-betrothed.html | Doreen Lefkowitz Betrothed | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/albert-pleus.html | ALBERT PLEUS | True | Specl=l to Tax Nsw Yom Tna' | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/the-dance-canada-companies-from-north-to-tour-states.html | THE DANCE: CANADA; Companies From North To Tour States | True | By John Martin | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/guatemalan-sworn-in-toriello-as-foreign-minister-sees-cordiality.html | GUATEMALAN SWORN IN; Toriello, as Foreign Minister, Sees Cordiality With U. S. | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/100-cars-on-view-at-motor-exhibit-mileagallon-auto-built-for.html | 100 CARS ON VIEW AT MOTOR EXHIBIT; Mile-a-Gallon Auto Built for Windsor, Freedom Tank and Civil Defense Items Shown | True | By Bert Pierce | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/anderson-of-almanac-how-mr-anderson-assembled-his-almanac.html | ANDERSON OF 'ALMANAC'; HOW MR. ANDERSON ASSEMBLED HIS 'ALMANAC' | True | By Gilbert Millstein | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/col-j-h-allen-retires-reserve-personnel-officer-praised-for-work.html | COL. J. H. ALLEN RETIRES; Reserve Personnel Officer Praised for Work Here | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/appreciation.html | APPRECIATION | True | LAURENTZA SCHANTZ-HANSEN, | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/zalotocey-dughter-i-dead.html | ZalotocEy' Dughter' I Dead | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/the-financial-week-stocks-make-their-third-successive-weekly-gain.html | THE FINANCIAL WEEK; Stocks Make Their Third Successive Weekly Gain to Best Levels in 8 Months in Livelier Trading | True | T. E. M. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/britains-concern.html | BRITAIN'S CONCERN | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/president-urges-action-based-on-randall-study.html | President Urges Action Based on Randall Study | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/mccarron-knocks-out-jones.html | McCarron Knocks Out Jones | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/blatherskite.html | BLATHERSKITE | True | WARRREN E. COX. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/the-berlin-conference.html | THE BERLIN CONFERENCE | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/the-making-of-a-name-julia-marlowes-story-by-e-h-sothern-edited-by.html | The Making of a Name; JULIA MARLOWE'S STORY. By E. H. Sothern. Edited by Fairfax Downey. Illustrated. 237 pp. New York: Rinehart & Co. $3.50. | True | By H. I. Brock | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/joan-patricia-egan-fiancee.html | Joan Patricia Egan Fiancee | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/invincible-harriet-freedom-train-the-story-of-harriet-tubman-by.html | Invincible Harriet; FREEDOM TRAIN: The Story of Harriet Tubman. By Dorothy Sterling. Illustrated by Ernest Crichlow. 191 pp. New York: Doubleday & Co. $2.50. For Ages 12 to 16. | True | ELLEN LEWIS BUELL | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/britons-urge-u-s-meet-on-mideast-coordination-of-policy-by-dulles.html | BRITONS URGE U. S. MEET ON MID-EAST; Coordination of Policy by Dulles and Eden Is Asked, Starting With Egypt | True | By Drew Middleton | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/youth-panel-hits-trade-isolation-times-forum-group-on-tv-sees-it.html | YOUTH PANEL HITS TRADE ISOLATION; Times Forum Group on TV Sees It Creating Vacuum That Would Help Reds | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/east-german-reds-purge-2-leaders-party-expels-zaisser-former-state.html | EAST GERMAN REDS PURGE 2 LEADERS; Party Expels Zaisser, Former State Security Minister, and the Editor of Chief Paper | True | By Walter Sullivan | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/maritime-cadets-to-debate.html | Maritime Cadets to Debate | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/bethlehem.html | BETHLEHEM | True | | 1982-02-25 | RE0000121380 | B00000453839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/news-of-the-world-of-stamps-record-of-the-new-issues-sold-and.html | NEWS OF THE WORLD OF STAMPS; Record of the New Issues Sold and Covers Mailed For the Year 1953 | True | By Kent B. Stiles | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/sandra-haft-affianced-teacher-here-will-be-wed-to-nissan-noyman.html | SANDRA HAFT AFFIANCED; Teacher Here Will Be Wed to Nissan Noyman of N. Y. U. | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/opera-recordings-two-highlights-and-complete-version-of-lohengrin.html | OPERA RECORDINGS; Two 'Highlights' and Complete Version Of 'Lohengrin' -- Some Lieder Disks | True | By John Briggs | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/san-francisco-bay-to-get-long-study-army-engineer-board-votes.html | SAN FRANCISCO BAY TO GET LONG STUDY; Army Engineer Board Votes Five-Year Survey on All Phases of Development | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/jewish-group-to-meet-problems-here-and-abroad-to-be-discussed-this.html | JEWISH GROUP TO MEET; Problems Here and Abroad to Be Discussed This Week | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/west-germany-waits-here-as-the-big-four-meet-on-germany-is-a-report.html | West Germany Waits; Here, as the Big Four meet on Germany, is a report on six major aspects of the Bonn republic. | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/state-vfw-for-korea-bonus.html | State V.F.W. For Korea Bonus | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/kohlfitzpatrick.html | KohlFitzpatrick | True | Special to Tz NEW YOuK TIMF.. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/the-runaway-hotspur-by-mariana-illustrated-by-the-author-38-pp-new.html | The Runaway; HOTSPUR. By Mariana. Illustrated by the author. 38 pp. New York: Lothrop, Lee & Shepard Company. Boards, $1.25; cloth, $1.60. For Ages 4 to 7. | True | E. L. B. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/salaun-mateer-hahn-and-fergusson-advance-in-cowles-squash-racquets.html | Salaun, Mateer, Hahn and Fergusson Advance in Cowles Squash Racquets; OPEN TITLEHOLDER PUTS OUT HOWARD | True | By Allison Danzig | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/frederic-w-mellor-engineer-architec.html | FREDERIC W. MELLOR, ENGINEER, ARCHITEC | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/what-to-do-with-surplus-is-the-5-billion-question-problems-are.html | WHAT TO DO WITH SURPLUS IS THE $5 BILLION QUESTION; Problems Are Presented Regardless of What Course We Take on Farm Produce | True | By William M. Blair | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/article-5-no-title-caribbean-jaunt.html | Article 5 -- No Title; CARIBBEAN JAUNT | True | R. P. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/german-toy-imports-up-31.html | German Toy Imports Up 31% | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/tape-reading-put-on-machine-basis-hemphill-noyes-set-to-track.html | TAPE READING PUT ON MACHINE BASIS; Hemphill, Noyes Set to Track Notable Volume Changes in Common Stocks | True | By Burton Crane | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/treasure-chest.html | Treasure Chest | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/article-4-no-title.html | Article 4 -- No Title | True | JOSEPH A. BOLLEW. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/columbia-theme-applied-to-nation-rabbi-perilman-finds-spread-of.html | COLUMBIA THEME APPLIED TO NATION; Rabbi Perilman Finds Spread of 'Thought Control' -- Rabbi Goldstein Poses a Decision. | True | | 1982-02-25 | RE0000121380 | B00000453839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/rensselaer-names-trustee.html | Rensselaer Names Trustee | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/wall-st-starting-installment-plan-big-board-scheduled-to-get-its.html | WALL ST. STARTING INSTALLMENT PLAN; Big Board Scheduled to Get Its Easy Payment Program Under Way Tomorrow | True | By J. E. McMahon | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/cultural-offensive.html | CULTURAL OFFENSIVE" | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/u-s-urged-to-aid-investing-abroad-randall-commission-advises-tax.html | U. S. URGED TO AID INVESTING ABROAD; Randall Commission Advises Tax and Other Inducements for American Business | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/straight-face-hurt-slightly.html | Straight Face Hurt Slightly | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/philadelphia-port-gains-hailed.html | Philadelphia Port Gains Hailed | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/youth-concerts-thirty-years-old-tribute-paid-schelling-their.html | YOUTH CONCERTS THIRTY YEARS OLD; Tribute Paid Schelling, Their Founder, at Philharmonic's Carnegie Hall Program | True | R. P. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/suprals-s-jrsy-for-parrclarbr.html | suPr!ALS JRSY FOR PArRclA?ARBr | True | Special to Tnl w yo*r Tr. I | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/policy-in-dollars-president-sets-course.html | Policy in Dollars; President Sets Course | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/dial-le-46466-for-murder-a-voice-answers-homicide-and-then-new.html | Dial LE 4-6466 for Murder; A voice answers 'Homicide,' and then New York's police apparatus starts rolling toward its single goal: 'Case closed.' | True | By George Barrett | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/bob-jones-award-set-up-at-meeting-of-u-s-golf-body-trophy-to-honor.html | BOB JONES AWARD SET UP AT MEETING OF U. S. GOLF BODY; Trophy to Honor Atlantan for Contributions to Fair Play -- Ban on Shorts Lifted | True | By Lincoln A. Werden | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/the-bricker-amendment-the-pros-and-cons-as-eight-cartoonists-size.html | THE BRICKER AMENDMENT -- THE PROS AND CONS AS EIGHT CARTOONISTS SIZE UP THE ISSUE | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/cup-match-set-for-today.html | Cup Match Set for Today | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/ann-andersen-married-bride-of-robert-g-hammond-at-st-thomas-mores.html | ANN ANDERSEN MARRIED; Bride of Robert G. Hammond at St. Thomas More's Church | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/money-tells-the-story-of-the-eisenhower-way-political-philosophy.html | MONEY TELLS THE STORY OF THE EISENHOWER WAY; Political Philosophy That He Backed in Campaign Is Applied to Nation's Budget Affairs for Year Ahead | True | By Arthur Krock | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/kind-lady-at-the-window-theatre-treasurer-says-fussy-men-are-her.html | KIND LADY AT THE WINDOW; Theatre Treasurer Says Fussy Men Are Her Worst Customers | True | By J. P. Shanley | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/three-aspects-of-the-korean-situation-as-it-stands-now.html | THREE ASPECTS OF THE KOREAN SITUATION AS IT STANDS NOW | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/lin-yutangs-new-lost.html | LIN YUTANG'S NEW LOST | True | | 1982-02-25 | RE0000121380 | B00000453839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/the-symbols-of-the-psalms-bread-in-the-wildemess-by-thomas-merton.html | The Symbols Of the Psalms; BREAD IN THE WILDERNESS. By Thomas Merton. Illustrated. 146 pp. Norfolk, Conn.: New Directions. $6. | True | By James A. Pike | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/retailers-get-key-to-spring-success-buying-offices-prescription.html | RETAILERS GET KEY TO SPRING SUCCESS; Buying Offices' Prescription 'Hard Work' -- Values Are Found Best in Years | True | By Gene Boyo | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/u-s-travel-commission-proposed-congress-will-consider-plan-for.html | U. S. TRAVEL COMMISSION PROPOSED; Congress Will Consider Plan for Stimulating Tourism Abroad | True | By Charles E. Egan | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/good-volume-foreseen-rhode-island-jewelry-trade-appraises-early.html | GOOD VOLUME FORESEEN; Rhode Island Jewelry Trade Appraises Early Orders | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/liberty-day-observed-adventist-pastor-preaches-on-defense-of.html | LIBERTY DAY' OBSERVED; Adventist Pastor Preaches on 'Defense of Freedom' | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/freedom-week-crusade-aid-for-radio-free-europe-will-be-sought-feb.html | FREEDOM WEEK CRUSADE; Aid for Radio Free Europe Will Be Sought Feb. 12-22 | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/-and-shift-quickly.html | . . . AND SHIFT QUICKLY!" | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/barbara-n-miller-married.html | Barbara N. Miller Married | True | Specta! to Nw YoP. x 'IkMzS. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/canadian-is-honored-mackenzie-atomic-chief-cites-scientific.html | CANADIAN IS HONORED; Mackenzie, Atomic Chief, Cites Scientific Research Gains | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/atom-mathematics.html | ATOM MATHEMATICS | True | C. J. SCHORSCH. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/3d-holdup-man-seized-held-in-25000-bail-in-raid-on-broadway-candy.html | 3D HOLD-UP MAN SEIZED; Held in $25,000 Bail in Raid on Broadway Candy Shop | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/bread-common-and-uncommon.html | Bread -- Common And Uncommon | True | By Ruth P. Casa-Emellos | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/banks-chart-longrange-drive-to-build-grass-roots-goodwill-neilson.html | Banks Chart Long-Range Drive To Build 'Grass Roots' Goodwill; Neilson Will Outline Its Aims at Association's Midwinter Parley Here Tomorrow | True | By George A. Mooney | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/financiers-fly-south-group-leaves-here-to-survey-latin-investment.html | FINANCIERS FLY SOUTH; Group Leaves Here to Survey Latin Investment Expansion | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/design-for-loving-ladies-with-a-unicorn-by-monica-stirling-180-pp.html | Design For Loving; LADIES WITH A UNICORN. By Monica Stirling. 180 pp. New York: Simon & Schuster. $3. | True | JOHN NERBER. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/proponent.html | Proponent | True | F. BERTRAM BRIESS. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/emir-aqel-arslan.html | EMIR AQEL ARSLAN | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/14-finance-courses-set-city-college-baruch-school-to-start-term-on.html | 14 FINANCE COURSES SET; City College Baruch School to Start Term on Feb. 10 | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/brooklyn-hospital-gets-aid.html | Brooklyn Hospital Gets Aid | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/thailand-mixes-farming-and-jazz-prince-chakrabandhu-who-studied-at.html | THAILAND MIXES FARMING AND JAZZ; Prince Chakrabandhu, Who Studied at Cornell, Leads Band and Research | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/formosa-hails-excaptives-from-korea-as-brothers-formosa-cheers.html | Formosa Hails Ex-Captives From Korea as Brothers; FORMOSA CHEERS FIRST EX-CAPTIVES | True | By Henry R. Lieberman | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/dodgers-amoros-named-top-athlete-in-cuba.html | Dodgers' Amoros Named Top Athlete in Cuba | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/rangers-set-back-bruins-again-43-henrys-goal-gives-blues-tie-for.html | RANGERS SET BACK BRUINS AGAIN, 4-3; Henry's Goal Gives Blues Tie for 4th -- Canadiens and Maple Leafs Triumph | True | By the United Press. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/shirley-ayers-fiancee-of-leroy-tilden.html | Shirley Ayers Fiancee of LeRoy Tilden | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/royal-couple-relaxing.html | Royal Couple Relaxing | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/miss-mackoffengagedi.html | MISS MACKOFF,ENGAGEDI | True | Student Here Is Fiancee of Lloyd Robert Rauch I | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/renamed-to-l-i-group.html | Renamed to L. I. Group | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/dr-peale-heads-drive-minister-urges-support-of-easter-seal-campaign.html | DR. PEALE HEADS DRIVE; Minister Urges Support of Easter Seal Campaign | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/lewis-trying-to-float-dock-front-peace-pact-as-banker-for-old-ila.html | LEWIS TRYING TO FLOAT DOCK FRONT PEACE PACT; As Banker for Old I.L.A., He Seeks Accord With A.F.L. on His Terms | True | By A. H. Raskin | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/david-smith.html | DAVID SMITH | True | Spectat to T NEW YOKK T[MY.. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/penn-staves-off-fourthquarter-surge-to-triumph-over-dartmouth.html | Penn Staves Off Fourth-Quarter Surge to Triumph Over Dartmouth Quintet; QUAKERS SET BACK BIG GREEN, 78 TO 67 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/film-critics-give-awards.html | Film Critics Give Awards | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/in-italy.html | IN ITALY | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/dr-blasko-gets-connecticut-post-chief-of-v-a-unit-will-be-first-to.html | DR. BLASKO GETS CONNECTICUT POST; Chief of V. A. Unit Will Be First to Serve as Mental Health Commissioner | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/french-meeting-with-vietnamese-sessions-at-saigon-weigh-the-issue.html | FRENCH MEETING WITH VIETNAMESE; Sessions at Saigon Weigh the Issue of More Freedom for State Within Union | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/cerise-reine-wins-61200-coast-race-defeats-last-wave-by-three.html | CERISE REINE WINS $61,200 COAST RACE; Defeats Last Wave by Three Lengths and Pays $6.30 -- Wandering Ways Third | True | By the United Press. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/luxury-liner-launched-iberia-built-at-belfast-for-britishaustralian.html | LUXURY LINER LAUNCHED; Iberia Built at Belfast for British-Australian Route | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/russians-repair-bohlen-plane.html | Russians Repair Bohlen Plane | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/4-seized-in-car-death-queens-tavern-owner-victim-of-hitandrun.html | 4 SEIZED IN CAR DEATH; Queens Tavern Owner Victim of Hit-and-Run Accident | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/bugledrums-wins-at-fair-grounds-beats-roedna-by-length-and-half-and.html | BUGLEDRUMS WINS AT FAIR GROUNDS; Beats Roedna by Length and Half and Returns $21.20 -- Futuresque Runs Third | True | | 1982-02-25 | RE0000121380 | B00000453839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/the-meaning-of-the-song-negro-slave-songs-in-the-united-states-by.html | The Meaning of the Song; NEGRO SLAVE SONGS IN THE UNITED STATES. By Miles Mark Fisher. Foreword by Ray Allen Billington. 223 pp. Published for the American Historical Association. Ithaca: Cornell University Press. $4. | True | By B. A. Botkin | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/clinton-swimmers-set-mark.html | Clinton Swimmers Set Mark | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/museum-gets-river-whistles.html | Museum Gets River Whistles | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/first-lady-aids-benefit-she-shakes-hands-with-those-on-tour-of.html | FIRST LADY AIDS BENEFIT; She Shakes Hands With Those on Tour of Historic Houses | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/false-ideas-that-befog-india-and-us-goodwill-exists-but-mutual.html | False Ideas That Befog India and Us; Goodwill exists but mutual understanding is hampered by misapprehensions that result from very different backgrounds. | True | By Robert Trumbull | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/nadel-klein.html | Nadel -- Klein | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/big-development-approved-by-peru-senate-votes-for-contracts-with-le.html | BIG DEVELOPMENT APPROVED BY PERU; Senate Votes for Contracts With Le Tourneau for Million-Acre Colony | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/tokyo-court-bids-us-yield-theatre-says-army-control-over-ernie-pyle.html | TOKYO COURT BIDS U.S. YIELD THEATRE; Says Army Control Over Ernie Pyle Movie House Is Not Needed to Guard Nation | True | By William J. Jorden | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/ferris-upholds-benham-withdrawal-does-not-warrant-dropping-sledder.html | FERRIS UPHOLDS BENHAM; Withdrawal Does Not Warrant Dropping Sledder, He Says | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/cold-and-police-benumb-bookie-horse-players-shuffle-about-to-keep.html | COLD AND POLICE BENUMB 'BOOKIE'; Horse Players Shuffle About to Keep Warm -- Raiders Make Them Comfortable | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/marine-port-engineers-select-a-new-president.html | Marine Port Engineers Select a New President | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/juins-nato-force-gets-new-insigne-motto-on-shoulder-patch-or-badge.html | JUIN'S NATO FORCE GETS NEW INSIGNE; Motto on Shoulder Patch or Badge Means Roughly 'Crime Does Not Pay' | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/master-plan-urged-womens-city-club-lays-errors-to-lack-of-zoning.html | MASTER PLAN URGED; Women's City Club Lays Errors to Lack of Zoning Guide | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/vietminh-admits-loss-label-radio-calls-gains-by-french-temporary.html | VIETMINH ADMITS LOSS; Label Radio Calls Gains by French Temporary, However | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/giel-receives-trophy-brooklyn-prep-honors-back-as-outsanding.html | GIEL RECEIVES TROPHY; Brooklyn Prep Honors Back as Outsanding Catholic Player | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/djilas-cancels-trips-abroad.html | Djilas Cancels Trips Abroad | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/food-trade-here-to-honor-benson-2000-executives-expected-at-dinner.html | FOOD TRADE HERE TO HONOR BENSON; 2,000 Executives Expected at Dinner Signalizing Support of Flexible Farm Policy | True | | 1982-02-25 | RE0000121380 | B00000453839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/harry-phillips-jr-mrs-m-p-munson-wed.html | HARRY PHILLIPS JR., MRS. M. P. MUNSON WED | True | | 1982-02-25 | RE000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/about-avalanches-it-isnt-snow-alone-that-causes-those-alpine-slides.html | About Avalanches --; It isn't snow alone that causes those Alpine slides; the slightest noise or vibration can trigger them. | True | By William C. Fitzgibbon | 1982-02-25 | RE000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/moore-is-choice-to-defeat-maxim-light-heavyweight-champion-to.html | MOORE IS CHOICE TO DEFEAT MAXIM; Light Heavyweight Champion to Defend Title in Fight at Miami Wednesday | True | | 1982-02-25 | RE000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/woman-believed-112-dies.html | Woman Believed 112 Dies | True | | 1982-02-25 | RE000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/portrait-of-a-palace-and-peers-versailles-is-revived-by-noted-stars.html | PORTRAIT OF A PALACE AND PEERS; ' Versailles' Is Revived By Noted Stars at Historic Locale | True | By Jean H. Lenauer | 1982-02-25 | RE000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/mezzy-barber-wins-at-bear-mountain.html | MEZZY BARBER WINS AT BEAR MOUNTAIN | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/the-eighty-years-of-mr-maugham-they-have-been-on-the-whole-good.html | The Eighty Years of Mr. Maugham; They have been, on the whole, good ones, which explains why he is content to have written his last major work even if he lives to be 100. | True | By Thomas F. Brady | 1982-02-25 | RE000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/g-o-p-faces-fight-in-jersey-primary-kean-may-race-hendrickson-for.html | G. O. P. FACES FIGHT IN JERSEY PRIMARY; Kean May Race Hendrickson for Senate Bid -- Democratic Nod Going to Alexander | True | By George Cable Wright | 1982-02-25 | RE000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/new-architects-school-pratt-will-expand-department-to-separate-unit.html | NEW ARCHITECTS SCHOOL; Pratt Will Expand Department to Separate Unit in July | True | | 1982-02-25 | RE000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/democrats-curb-alabama-rebels-bar-52-eisenhower-backers-as.html | DEMOCRATS CURB ALABAMA REBELS; Bar 52 Eisenhower Backers as Candidates in Party Primaries in Spring | True | | 1982-02-25 | RE000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/coal-laboratory-seeking-new-uses-industryowned-unit-in-ohio-busy.html | COAL LABORATORY SEEKING NEW USES; Industry-Owned Unit in Ohio, Busy Since August, to Be Dedicated March 1 | True | | 1982-02-25 | RE000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/3-more-suspended-by-g-e.html | 3 More Suspended by G. E. | True | | 1982-02-25 | RE000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/two-arab-rulers-meet-hussein-of-jordan-and-saud-of-arabia-discuss.html | TWO ARAB RULERS MEET; Hussein of Jordan and Saud of Arabia Discuss Problems | True | | 1982-02-25 | RE000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1982-02-25 | RE000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/new-tooth-data-called-antienzyme-setback.html | New Tooth Data Called 'Anti-Enzyme' Setback | True | | 1982-02-25 | RE000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/joseph-e-hirsh.html | JOSEPH E. HIRSH | True | | 1982-02-25 | RE000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/mrs-kavanauoh-leaderin-ouiety-widow-of-exassemblyman-dies-at-87gwas.html | MRS. KAVANAUOH, LEADERIN SOUIETY; Widow of Ex-Assemblyman Dies at 87gWas Patron of 'Met' and Horse Show | True | | 1982-02-25 | RE000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/slump-talk-cuts-sales-of-jewelry-profits-also-are-reported-off.html | SLUMP TALK CUTS SALES OF JEWELRY; Profits Also Are Reported Off Because of Competition of Discount Houses | True | By George Auerbach | 1982-02-25 | RE000121380 | B00000453839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/notes-on-science-huge-steel-sphere-for-atomic-tests-irradiated-food.html | NOTES ON SCIENCE; Huge Steel Sphere for Atomic Tests -- Irradiated Food | True | W. K. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/city-buying-sites-for-25-schools-land-for-buildings-under-54-funds.html | CITY BUYING SITES FOR 25 SCHOOLS; Land for Buildings Under '54 Funds Will Be Acquired by End of February | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/turkish-peasants-begin-investing-for-first-time-they-are-using.html | TURKISH PEASANTS BEGIN INVESTING; For First Time They Are Using Savings to Share in Cement, Textile and Other Projects | True | By Welles Hangen | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/two-views-of-the-tariff-question.html | TWO VIEWS OF THE TARIFF QUESTION | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/army-challenged-on-pow-charges-defense-official-says-action-against.html | ARMY CHALLENGED ON P.O.W. CHARGES; Defense Official Says Action Against G. I. Who Quit Reds Upset Plan to Woo Others | True | By the United Press. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/bench-associates-at-obrien-rites-justices-of-state-supreme-court.html | BENCH ASSOCIATES AT O'BRIEN RITES; Justices of State Supreme Court Mourn Colleague at Funeral in the Bronx | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/son-to-mrs-samuel-storper.html | Son to Mrs. Samuel Storper | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/bensons-farm-plan-assailed-by-reuther.html | BENSON'S FARM PLAN ASSAILED BY REUTHER | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/batchelor-expects-arrest.html | Batchelor 'Expects' Arrest | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/leads-bronx-lawyers-mendes-hershman-named-by-county-bar-group.html | LEADS BRONX LAWYERS; Mendes Hershman Named by County Bar Group | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/whats-behind-the-tax-reforms-aim-is-to-preserve-our-prosperity-by.html | WHAT'S BEHIND THE TAX REFORMS; Aim Is to Preserve Our Prosperity by Aiding Business | True | By John D. Morris | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/sunderland-tops-arsenal-in-upset-gains-a-41-soccer-victory-as.html | SUNDERLAND TOPS ARSENAL IN UPSET; Gains a 4-1 Soccer Victory as Purdon, $42,000 Star, Scores Three Goals | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/hoover-finds-u-s-lacking-in-thrift-says-benjamin-franklin-who.html | HOOVER FINDS U. S. LACKING IN THRIFT; Says Benjamin Franklin, Who Taught Frugality, Would Be Shocked at Nation Today | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/iowa-state-picks-di-francesca.html | Iowa State Picks Di Francesca | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/student-nurses-a-cap-for-mary-ellis-by-hope-newell-200-pp-new-york.html | Student Nurses; A CAP FOR MARY ELLIS. By Hope Newell. 200 pp. New York: Harper & Bros. $2.50. For Ages 12 to 14. | True | NORA KRAMER. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/new-welcome-mat-out-camp-kilmer-sets-up-facility-to-receive.html | NEW WELCOME MAT OUT; Camp Kilmer Sets Up Facility to Receive Individual G. I.'s | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/directors-for-year-are-named-by-pal.html | DIRECTORS FOR YEAR ARE NAMED BY P.A.L. | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/conveyor-belt-moving-coal-to-new-plant-of-ohio-power-at.html | Conveyor Belt Moving Coal to New Plant Of Ohio Power at 800-Tons-Hourly Rate | True | By Thomas P. Swift | 1982-02-25 | RE0000121380 | B00000453839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/southwest-art-and-architecture-old-and-new-contribute-to-vigorous.html | SOUTHWEST ART AND ARCHITECTURE; Old and New Contribute To Vigorous Culture In the Making | True | By Aline B. Louchheim | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/louis-f-brass.html | LOUIS F. BRASS | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/miss-lyon-affianced-to-divinity-student.html | MISS LYON AFFIANCED TO DIVINITY STUDENT | True | Spec[a! to THE N-'.v YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/whitham-spencer.html | Whitham -- Spencer | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/federal-autos-260907-report-says-only-16-per-cent-are-for-passenger.html | FEDERAL AUTOS 260,907; Report Says Only 16 Per Cent Are for Passenger Use | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/jersey-easter-seal-boy-named.html | Jersey Easter Seal Boy Named | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/americans-17541954-american-arts-progress-other-shows.html | AMERICANS 1754-1954; American Art's Progress -- Other Shows | True | By Stuart Preston | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/fiii-of-naval-officeri_-school-art-department-headi-engagd-to.html | FI/II OF NAVAL OFFICERI_; School Art Department Headi Engagd to Lieut, Robert K., ] Barton,. Medical CorpsI | True | Spectat to N'W Yolt TiMu. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/u-s-is-persecuting-men-red-china-says.html | U. S. IS'PERSECUTING MEN, RED CHINA SAYS | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/dartmouth-splits-2-meets-with-army.html | DARTMOUTH SPLITS 2 MEETS WITH ARMY | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/-human-u-sbudget-item-asks-rise-in-aid-to-disabled-nondollar-aspect.html | ' Human' U. S.-Budget Item Asks Rise in Aid to Disabled; Non-Dollar Aspect of Plan Is Stressed as Source of New Hope for 140,000 a Year | True | By Howard A. Rusk, M. D. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/midwinter-blossoms.html | MIDWINTER BLOSSOMS | True | By David Gurin | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/gertrude-goffs-troth-darien-girlwile-married-toi.html | GERTRUDE GOFF'S TROTH; Darien Girl-Wil-e Married toI | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/spaniards-continue-gibraltar-campaign.html | SPANIARDS CONTINUE GIBRALTAR CAMPAIGN | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/a-colossal-ship-with-a-cargo-of-bad-luck-the-great-iron-ship-by.html | A Colossal Ship With a Cargo of Bad Luck; THE GREAT IRON SHIP. By James Dugan. Illustrated. 272 pp. New York: Harper & Bros. $3.50. | True | By Walter Muir Whitehill | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/legion-denounces-antisemitic-mail-state-leaders-here-told-to.html | LEGION DENOUNCES ANTI-SEMITIC MAIL; State Leaders Here Told to Destroy Tracts Being Sent From a Jersey Address | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/rickenbacker-is-named-for-auto-racing-honor.html | Rickenbacker Is Named For Auto Racing Honor | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/alvah-george-frost.html | ALVAH GEORGE FROST | True | SperJsl to Nz'w Yov. x TI.S. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/extraterritorial.html | Extraterritorial | True | C. E. KELLOGG. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/more-u-s-capital-is-urged-for-asia-but-conferees-here-disagree-on.html | MORE U. S. CAPITAL IS URGED FOR ASIA; But Conferees Here Disagree on Whether It Should Be Private or Governmental | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/science-in-review-atomicpowered-submarine-marks-a-great-transition.html | SCIENCE IN REVIEW; Atomic-Powered Submarine Marks a Great Transition in Ships and Land Plants | True | By Waldemar Kaempffert | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/the-nation.html | THE NATION | True | Bricker v. Eisenhower | 1982-02-25 | RE0000121380 | B00000453839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/miss-k-p-flannelly-fiancee-of-john-cox.html | MISS K. P. FLANNELLY FIANCEE OF JOHN COX | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/where-flaubert-revealed-his-deepest-feelings-the-selected-letters.html | Where Flaubert Revealed His Deepest Feelings; THE SELECTED LETTERS OF GUSTAVE FLAUBERT. Translated and edited with an introduction by Francis Steegmuller. The Great Letters Series. 281 pp. New York: Farrar, Straus & Young. $4. | True | By Harry Levin | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/young-leaves-co-is-now-free-to-join-any-other-carrier-battle.html | Young Leaves C.&O., Is Now Free to Join Any Other Carrier; BATTLE FORESEEN FOR RAIL CONTROL | True | By J. H. Carmical | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/golden-jubilee-boat-show-ends-with-record-sales-total-of-12000000.html | Golden Jubilee Boat Show Ends With Record Sales Total of $12,000,000; FINALE AT ARMORY LURES 30,000 FANS | True | By Clarence E. Lovejoy | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/sally-h-jones-marriedt-bride-of-clinton-h-johnson-jr-in-upperville.html | SALLY. H. JONES MARRIEDt; Bride of Clinton H. Johnson Jr.[ in Upperville (V&.) Church I | True | SpeciAl to Ta NEW Noz | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/berlin-stamps-mark-parley.html | Berlin Stamps Mark Parley | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/george-h-nolte.html | GEORGE H. NOLTE | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/adamsonmacfarlane.html | AdamsonMacFarlane | True | Special to TH Ngw "ORK TtMr. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/danes-ban-i-the-jury-film.html | Danes Ban 'I, the Jury' Film | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/trieste-meeting-ban-lifted.html | Trieste Meeting Ban Lifted | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/yarmouth-ferry-subsidized.html | Yarmouth Ferry Subsidized | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/nancy-clemens-engaged-to-wed-middlebury-college-alumna-will-be.html | NANCY CLEMENS ENGAGED TO WED; Middlebury College Alumna Will Be Married in May to William Floyd Crosby Jr. | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/judge-begins-jail-sentence.html | Judge Begins Jail Sentence | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/virginia-a-hoffman-nca-toorfcr.html | VIRGINIA A. HOFFMAN NCA? To..orFcR | True | Special to THZ NL'W YOZ TZMr.. J | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/tighten-firstplace-race.html | Tighten First-Place Race | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/berlin-press-house-rushed.html | Berlin Press House Rushed | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/sports-of-the-times-he-also-could-hit.html | Sports of The Times; He Also Could Hit | True | By Arthur Daley | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/bartholomew-in-front-leads-sutter-by-20-points-in-great-lakes-speed.html | BARTHOLOMEW IN FRONT; Leads Sutter by 20 Points in Great Lakes Speed Skating | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/1viiss-joan-farley-r-a-wxarken-wf-brides-cousin-officiates-at.html | 1VIISS JOAN FARLEY, R, A, WXARKEN WF; Bride's Cousin Officiates at Marriage to Brown Alumnus in St. Vincent Ferret's | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/traitors-in-top-places-last-clear-chance-by-burke-wilkinson-252-pp.html | Traitors In Top Places; LAST CLEAR CHANCE. 252 pp. Boston: Little, Brown & Co. $3. | True | By John Barkham | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/glossary-of-economic-terms.html | Glossary of Economic Terms | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/son-to-the-jack-ruthbcrgs.html | Son to the Jack Ruthbcrgs | True | | 1982-02-25 | RE0000121380 | B00000453839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/lyda-louise-stone-affianced.html | Lyda Louise Stone Affianced | True | Special to T Nzw Yolu[ TIMtS. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/u-s-death-rate-stays-low.html | U. S. Death Rate Stays Low | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/mallane-stops-lasane-in-first.html | Mallane Stops LaSane in First | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/keegan-in-white-sox-fold.html | Keegan in White Sox Fold | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/new-comers-to-the-16-mm-film-field.html | NEW COMERS TO THE 16 MM. FILM FIELD | True | By Howard Thompson | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/readers-give-opinions-on-vocal-technique.html | Readers Give Opinions On Vocal Technique | True | By Olin Downes | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/emotional-help-for-pupils-urged-psychiatrist-stresses-need-for.html | EMOTIONAL HELP FOR PUPILS URGED; Psychiatrist Stresses Need for Teachers to 'Bind Up the Wounds of Group Living! | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/safe-roads-into-the-sun-certain-routes-avoid-most-winter-weather.html | SAFE ROADS INTO THE SUN; Certain Routes Avoid Most Winter Weather Along the Way | True | By Jack Westeyn | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/house-plants-that-take-to-water.html | HOUSE PLANTS THAT TAKE TO WATER | True | By George Taloumis | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/u-n-delay-likely-on-korea-session-majority-is-believed-opposed-to.html | U. N. DELAY LIKELY ON KOREA SESSION; Majority Is Believed Opposed to India's Plan -- Few See Assembly Before April | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/initiative-in-vietnam.html | INITIATIVE IN VIETNAM | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/humorous-boatload-doctor-at-sea-by-richard-gordon-191-pp-new-york.html | Humorous Boatload; DOCTOR AT SEA. By Richard Gordon. 191 pp. New York: Harcourt, Brace & Co. $3. | True | H MrOG. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/automobiles-warning-methods-of-some-dealers-condemned-by-better.html | AUTOMOBILES: WARNING; Methods of Some Dealers Condemned By Better Business Bureaus | True | By Bert Pierce | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/records-full-sets-complete-versions-of-beethoven-piano-concertos.html | RECORDS: FULL SETS; Complete Versions of Beethoven Piano Concertos and the Ten Violin Sonatas | True | By Harold C. Schonberg | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/miss-thirza-jones-becomes-engagd-u-of-minnes0ta-alumna-to-be-wed.html | MISS THIRZA JONES BECOMES ENGAGED; U. of Minnes0ta Alumna to Be Wed to ChaHes A. Cleveland, '45 Dartmouth Graduate | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/in-vast-groups-pennsylvania-academy-audubon-annual.html | IN VAST GROUPS; Pennsylvania Academy -- Audubon Annual | True | By Howard Devree | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/photographer-dies-in-studio.html | Photographer Dies in Studio | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/neighbors-mess-in-korea.html | Neighbors Mess in Korea | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/strikes-in-state-show-sharp-drop-470-in-1953-involved-169000.html | STRIKES IN STATE SHOW SHARP DROP; 470 in 1953 Involved 169,000 Workers, While 1952 Had 622 Making 207,000 Idle | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/smog-wagon-is-gift-jersey-chamber-gives-one-to-wagner-college-for.html | SMOG WAGON' IS GIFT; Jersey Chamber Gives One to Wagner College for Air Study | True | | 1982-02-25 | RE0000121380 | B00000453839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/nancy-a-barton-to-become-bride-pelham-manor-girl-alumna-of-smith.html | NANCY A. BARTON TO BECOME BRIDE; Pelham Manor Girl, Alumna of Smith College, Fiancee of George. S. Mott 3d | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/bishop-quits-city-affairs-post-after-ouster-of-woman-executive.html | Bishop Quits City Affairs Post After Ouster of Woman Executive; Gilbert Praises Her Services -- Hiring of Fund Raiser Also Figures in Reform Clash | True | By Milton Bracker | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/havana-race-won-by-yacht-flower-u-s-star-class-boat-beats-cubana-by.html | HAVANA RACE WON BY YACHT FLOWER; U. S. Star Class Boat Beats Cubana by Five Seconds in Bacardi Cup Contest | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/reydelgammage.html | Reydel--Gammage | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/helen-kulenych-to-wed-teacher-in-rockland-county-is-fiancee-of.html | HELEN KULENYCH TO WED; Teacher in Rockland County Is Fiancee of Henry Martin | True | | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/of-virginia-and-the-world-the-head-and-heart-of-thomas-jefferson-by.html | Of Virginia and the World; THE HEAD AND HEART OF THOMAS JEFFERSON. By John Dos Passos. 442 pp. New York: Doubleday & Co. $5. | True | By Henry Steele Commager | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-24 | 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/two-margarets.html | Two Margarets | True | WILDON LLOYD. | 1982-02-25 | RE0000121380 | B00000453839 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/yugoslavs-are-cheered.html | Yugoslavs Are Cheered | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/3-killed-in-crash-of-mercy-plane-craft-bringing-stroke-victim-here.html | 3 KILLED IN CRASH OF MERCY PLANE; Craft Bringing Stroke Victim Here Falls Near San Diego -- Ex-C. A. A. Aide Dies | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/jordan-parliament-to-adjourn.html | Jordan Parliament to Adjourn | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/abroad-the-third-chapter-opens-in-berlin.html | Abroad; The Third Chapter Opens in Berlin | True | By Anne O'Hare McCormick | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/new-yorker-is-named-to-head-yale-paper.html | New Yorker Is Named To Head Yale Paper | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Compiled by Congressional Quarterly | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/blons-buries-avalanche-dead.html | Blons Buries Avalanche Dead | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/italian-drivers-excel-win-590-mile-argentine-race-in-ferrari-schell.html | ITALIAN DRIVERS EXCEL; Win 590 Mile Argentine Race in Ferrari -- Schell Second | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/u-s-trade-report-faces-long-fight-congress-and-private-groups.html | U. S. TRADE REPORT FACES LONG FIGHT; Congress and Private Groups Lining Up For and Against Economic Policy Study | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/biblical-stamps-on-exhibition.html | Biblical Stamps on Exhibition | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/brownell-scored-in-ouster-of-2200-johnston-insists-he-resign-if.html | BROWNELL SCORED IN OUSTER OF 2,200; Johnston Insists He Resign If Even One Disloyal Aide Has Not Been Prosecuted | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/rockefeller-unit-lists-huge-gifts-foundation-research-grants.html | ROCKEFELLER UNIT LISTS HUGE GIFTS; Foundation Research Grants Totaled $5,367,964 in the 4th Quarter of 1953 | True | | 1982-02-25 | RE0000121381 | B00000453840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/bricker-adheres-to-treaty-limits-debate-is-at-hand-senate-gets-plan.html | BRICKER ADHERES TO TREATY LIMITS; DEBATE IS AT HAND; Senate Gets Plan Tomorrow -- Capitol Fears Split May Cause Wider Trouble BRICKER ADHERES TO TREATY LIMITS | True | By William S. Whitespecial To the New York Times. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/prisoners-choice-gives-chiang-hope-nationalist-president-says-it.html | PRISONERS' CHOICE GIVES CHIANG HOPE; Nationalist President Says It Shows Chinese on Mainland Also Would Fight Reds | True | By Henry R. Liebermanspecial To the New York Times. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/salaun-sets-back-mateer-in-final-boston-player-takes-cowles-squash.html | SALAUN SETS BACK MATEER IN FINAL; Boston Player Takes Cowles Squash Racquets Honors in Hard 4-Game Contest | True | By William J. Briordy | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/niagara-share-takes-a-big-loss-on-carthage-hydrocol-inc-notes.html | Niagara Share Takes a Big Loss On Carthage Hydrocol, Inc., Notes; Investment Company Sells $1,300,000 Issue for $4,000, or Less Than One-Half Cent on the Dollar | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/pravda-complains-it-says-wests-preliminaries-in-berlin-harm.html | PRAVDA COMPLAINS; It Says West's Preliminaries in Berlin Harm Conference | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/charles-a-winston-i-i.html | CHARLES A. WINSTON I I | True | Special to Tmc NEW YO T2a.S. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/moscow-peiping-agree-to-widen-their-trade.html | Moscow, Peiping Agree To Widen Their Trade | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/wiliam-f-manning.html | WIL!'IA'M F. MANNING | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/musician-to-aid-church-thor-johnson-to-head-music-body-of-national.html | MUSICIAN TO AID CHURCH; Thor Johnson to Head Music Body of National Council | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/glicksbergneuman.html | Glicksberg--Neuman | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/austria-warned-on-european-ties-soviet-line-is-to-brand-all-defense.html | AUSTRIA WARNED ON EUROPEAN TIES; Soviet Line Is to Brand All Defense Links as New Moves for Anschluss | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/dickenson-case-aired.html | Dickenson Case Aired | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/wagner-exalts-ukraines-spirit-tells-3000-at-meeting-its-tradition.html | WAGNER EXALTS UKRAINE'S SPIRIT; Tells 3,000 at Meeting Its Tradition of Independence Matches That of America | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/named-truck-units-legal-aide.html | Named Truck Unit's Legal Aide | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/near-irreplaceable-man-on-atomic-work-resigns.html | 'Near Irreplaceable Man' On Atomic Work Resigns | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/dual-role-taken-by-mitropoulos-he-conducts-philharmonic-unit-and-is.html | DUAL ROLE TAKEN BY MITROPOULOS; He Conducts Philharmonic Unit and Is Piano Soloist in 'Y' Chamber Concert | True | N. S. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/calls-mayor-peaceful-stark-expects-no-fight-to-oust-3-county.html | CALLS MAYOR PEACEFUL; Stark Expects No Fight to Oust 3 County Leaders Here | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/no-bad-business-foreseen-for-54-158-industrialists-in-survey-expect.html | NO 'BAD BUSINESS' FORESEEN FOR '54; 158 Industrialists in Survey Expect Recession, but Are Not Resigned to Worst | True | | 1982-02-25 | RE0000121381 | B00000453840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/state-seeks-laws-to-shield-yet-curb-inquiry-witnesses-sherpick.html | State Seeks Laws to Shield Yet Curb Inquiry Witnesses; Sherpick, Counsel to New Legislative Committee on Ethics, Explains Aims LAWS TO PROTECT WITNESS WEIGHED | True | By Russell Porter | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/exiles-bid-west-act-on-seized-countries.html | EXILES BID WEST ACT ON SEIZED COUNTRIES | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/1year-maturities-are-88417904852.html | 1-YEAR MATURITIES ARE $88,417,904,852 | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/shift-in-new-york-life-district.html | Shift in New York Life District | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/terrorists-strike.html | Terrorists Strike | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/new-york-beats-ramapo-11-to-6-haas-gets-7-goals-to-lead-team-to.html | NEW YORK BEATS RAMAPO, 11 TO 6; Haas Gets 7 Goals to Lead Team to Victory in Polo at Squadron A Armory | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/litter-on-walks-all-around-town-garbage-paper-christmas-discards.html | LITTER ON WALKS ALL AROUND TOWN; Garbage, Paper, Christmas Discards Mar Face of City, Sunday Tour Reveals | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/brooklyn-rollers-win.html | Brooklyn Rollers Win | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/jersey-woman-is-100.html | Jersey Woman Is 100 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/fourpower-talk-on-atom-desired-britain-and-france-expect-to-attend.html | FOUR-POWER TALK ON ATOM DESIRED; Britain and France Expect to Attend if Pool Plan for Peace Comes Up AWAIT BILATERAL ACTION Dulles and Molotov to Meet in Berlin on Procedure for Holding Conference | True | By Clifton Danielspecial To the New York Times. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/miss-av_u_cks-utias-she-is-wed-in-hewlett-church-to-robert-louis.html | MISS .AV_U_CK'S .U.TIAS; !She Is Wed in Hewlett Church to Robert Louis Werner | True | SpeCial tO THZ NV YOR.I IMS. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/mr-molotovs-salvo.html | MR. MOLOTOV'S SALVO | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/west-leads-nation-in-population-surge.html | WEST LEADS NATION IN POPULATION SURGE | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/house-fire-kills-3-children.html | House Fire Kills 3 Children | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/kremlin-closed-to-tourists.html | Kremlin Closed to Tourists | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/music-notes.html | MUSIC NOTES | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/local-votes-to-stay-with-smelter-union.html | LOCAL VOTES TO STAY WITH SMELTER UNION | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/bricker-section-i.html | BRICKER: SECTION I | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/italian-press-has-report.html | Italian Press Has Report | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/toscanini-completes-verdi-opera-in-broadcast-of-nbc-symphony.html | Toscanini Completes Verdi Opera In Broadcast of N.B.C. Symphony; Merrill, Moscona, Peerce and Nelli in Principal Roles of "Un Ballo in Maschera' | True | By Olin Downes | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/harold-nelson-egyptologist-75-authority-on-ancienttemples.html | HAROLD NELSON, EGYPTOLOGIST, 75; Authority on Ancient Temples, Ex-Director of U, of Chicago Oriental Institute Is Dead | True | Special to Tu Nzw York Mza | 1982-02-25 | RE0000121381 | B00000453840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/british-move-to-quit-steel-field-falters.html | BRITISH MOVE TO QUIT STEEL FIELD FALTERS | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/new-tax-cut-soon-proposed-by-reed-he-also-opposes-bid-to-halt.html | NEW TAX CUT SOON PROPOSED BY REED; He Also Opposes Bid to Halt Business Relief -- Humphrey Defends Budget Level | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/second-fire-damages-church.html | Second Fire Damages Church | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/nickel-chocolate-bar-shrinks.html | Nickel Chocolate Bar Shrinks | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/luge-title-to-austrian-kienzl-takes-european-small-sled-contest-at.html | 'LUGE' TITLE TO AUSTRIAN; Kienzl Takes European Small Sled Contest at Davos | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/foreign-exchange-rates-week-ended-jan-22-1954.html | FOREIGN EXCHANGE RATES; Week Ended Jan. 22, 1954 | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/karl-meachron-made-lightning-research-pioneer-designer-of-g-es.html | KARL M'EACHRON, 'MADE' LIGHTNING; Research Pioneer, Designer of G. E.'s World's Fair Exhibit, Dies at 64 | True | Specia to TH NEW YO.K TIMES. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/judith-kanin-married-bennington-graduate-wed-here-to-aaron.html | JUDITH KANIN MARRIED; Bennington Graduate Wed Here to Aaron Rosenblatt | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/30-abadan-reds-jailed-election-demonstration-in-oil-city-of-iran-is.html | 30 ABADAN REDS JAILED; Election Demonstration in Oil City of Iran Is Broken Up | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/coal-gas-fells-13-in-manhattan.html | Coal Gas Fells 13 in Manhattan | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/hispanos-defeat-brookhattan-10-craig-scores-goal-to-send-soccer.html | HISPANOS DEFEAT BROOKHATTAN, 1-0; Craig Scores Goal to Send Soccer Team to New York Final in Cup Play | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/national-sales-manager-of-cm-roth-co-division.html | National Sales Manager Of C.M. Roth Co. Division | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/barrett-says-fight-on-chavez-goes-on.html | BARRETT SAYS FIGHT ON CHAVEZ GOES ON | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/hill-record-for-sherwood.html | Hill Record for Sherwood | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/june-ruth-milch-wedto-physician-barnard-alumna-bride-in-plaza-of-h.html | JUNE RUTH MILCH WED.TO PHYSICIAN; Barnard Alumna Bride in Plaza of H. D. Dubovsky, a Graduate of N.Y.U. | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/drive-against-red-china-hoover-asks-signatures-to-plea-to-bar.html | DRIVE AGAINST RED CHINA; Hoover Asks Signatures to Plea to Bar Nation From U. N. | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/rosalind-m-weiss-i-i-is-married-at-homei.html | ROSALIND M. WEISS I i IS MARRIED AT HOMEI | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/changes-roles-religiously.html | Changes Roles Religiously | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/stem-upset-in-finland.html | Stem Upset in Finland | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/rutgers-student-killed-e-m-williams-jr-is-victim-of-pulaski-skyway.html | RUTGERS STUDENT KILLED; E. M. Williams Jr. Is Victim of Pulaski Skyway Crash | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/s-g-kelley-80-quits-city-record-jan-31.html | S. G. KELLEY, 80, QUITS CITY RECORD JAN. 31 | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/gets-post-at-princeton-edgar-m-gemmell-appointed-administrative.html | GETS POST AT PRINCETON; Edgar M. Gemmell Appointed Administrative Secretary | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/u-s-prodded-on-issues-head-of-brandeis-u-connects-isolationism-to.html | U. S. PRODDED ON ISSUES; Head of Brandeis U. Connects Isolationism to Escapism | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121381 | B00000453840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/dr-sullivan-cards-a-65.html | Dr. Sullivan Cards a 65 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/walter-in-farewell-leads-his-last-philharmonic-concert-of-this.html | WALTER IN FAREWELL; Leads His Last Philharmonic Concert of This Season | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/television-review-evans-richard-ii-1-34hour-version-of-stage.html | Television Review: Evans' Richard II; 1 3/4-Hour Version of Stage Success Seen Over N. B. C. Stirring Performance of Star Overcomes Production Flaws | True | By Jack Gould | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/netherland-bank-builds-reserves-95000000-guilders-worth-of-dollars.html | NETHERLAND BANK BUILDS RESERVES; 95,000,000 Guilders' Worth of Dollars Sold for Gold -- Sterling Debt Prepaid | True | By Paul Catzspecial To the New York Times. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/upton-to-speak-here.html | Upton to Speak Here | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/agostini-leader-among-sprinters-british-west-indies-star-set-u-s-in.html | AGOSTINI LEADER AMONG SPRINTERS; British West Indies' Star Set U. S. Indoor 100 Mark in Washington Saturday | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/investment-fund-shows-sharp-rise-assets-of-investors-mutual-now.html | INVESTMENT FUND SHOWS SHARP RISE; Assets of Investors Mutual Now Exceed Half Billion, Up 17.56% in Year | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/red-china-group-in-berlin.html | Red China Group in Berlin | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/troth-nouncbd-of-jane-de-baul-havana-girl-affianced-t-pfc-l-e.html | TROTH NOUNCBD OF JANE DE BAUI; ;Havana Girl Affianced t( Pfc. L. E, Brownson 3d of the Marine Corps | True | Special to Nr, w YO.a Tlr. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/arab-league-backs-spain.html | Arab League Backs Spain | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/raiders-in-natal-uncover-weapons-guns-and-ammunition-seized-in.html | RAIDERS IN NATAL UNCOVER WEAPONS; Guns and Ammunition Seized in Native Areas Following Reports of Smuggling | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/dewey-bars-rise-asked-by-tracks-in-share-of-bets-flatrun.html | DEWEY BARS RISE ASKED BY TRACKS IN SHARE OF BETS; Flat-Run Associations Fail to Get 6% Instead of 4% of the Pari-Mutuel Handle PFEIFFER REBUFF IS SEEN Former G.O.P. Official Active as Lobbyist --Cut Slated in Harness Track Revenue DEWEY BARS RISE ASKED BY TRACKS | True | By Warren Weaver Jr.special To the New York Times. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/columbia-degree-for-bayar.html | Columbia Degree for Bayar | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/flower-u-s-yacht-leads-fleet-in-the-second-cup-race-at-havana.html | Flower, U. S. Yacht, Leads Fleet In the Second Cup Race at Havana; Lippincott, in Craft Disqualified After Showing Way in Opening Event, Comes Back to Win in Star Class Series | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/harvester-shows-52029417-in-year-profit-equal-to-346-a-share.html | HARVESTER SHOWS $52,029,417 IN YEAR; Profit Equal to $3.46 a Share Against $55,656,188, or $3.46 in Previous Period | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/vietminh-target-of-a-3way-drive-french-veterans-of-korean-war-join.html | VIETMINH TARGET OF A 3-WAY DRIVE; French Veterans of Korean War Join the Action in Central Vietnam Area | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/jersey-democrats-plan-party-shifts.html | JERSEY DEMOCRATS PLAN PARTY SHIFTS | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121381 | B00000453840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/bridge-ticket-sale-to-aid-traffic-flow.html | BRIDGE TICKET SALE TO AID TRAFFIC FLOW | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/recovery-staged-by-cotton-market-futures-contracts-go-up-7-to-31.html | RECOVERY STAGED BY COTTON MARKET; Futures Contracts Go Up 7 to 31 Points, With July Pact a Standout Performer | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/russians-under-curfew-set-to-protect-troops-in-berlin-from.html | RUSSIANS UNDER CURFEW; Set to Protect Troops in Berlin From 'Imperialist Press' | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/six-reds-slain-in-malaya.html | Six Reds Slain in Malaya | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/canadian-reaction-cautious.html | Canadian Reaction Cautious | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/infirmary-honors-9-women-doctors-physicians-praised-for-their.html | INFIRMARY HONORS 9 WOMEN DOCTORS; Physicians Praised for 'Their Brilliant Scientific Work' at Ceremony in New Building | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/tribute-to-the-earl-wavell.html | Tribute to the Earl Wavell | True | IAN MACALPIN, | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/newell-finds-god-still-is-sufficient.html | NEWELL FINDS GOD STILL IS 'SUFFICIENT' | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/chicago-transit-in-black-for-53-but-municipal-authority-has-no.html | CHICAGO TRANSIT IN BLACK FOR '53; But Municipal Authority Has No Funds to Pay City for Use of Streets and Subways | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/regatta-hohors-gained-by-eaton-he-scores-for-first-time-in.html | REGATTA HOHORS GAINED BY EATON; He Scores for First Time in Frostbite Sailing Series at Larchmont Y. C. | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/red-wings-topple-leafs-sextet-20-14645-see-sawchuk-blank-toronto.html | RED WINGS TOPPLE LEAFS' SEXTET, 2-0; 14,645 See Sawchuk Blank Toronto — Chicago Turns Back Montreal, 8 to 3 | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/spanish-economists-react.html | Spanish Economists React | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/i-francis-b-mfadden-i.html | I FRANCIS B. M'FADDEN I | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/l-i-gas-poison-victim-dies.html | L. I. Gas Poison Victim Dies | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/british-see-liberal-trend.html | British See Liberal Trend | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/tom-gibbons-i.html | TOM GIBBONS I | True | Spectal to Tq[ Nsw Yo T4r. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/parrca-s-ohas-lono-pratt-weo.html | PArRcA S. oHAS, LONO PRAtt wEo | True | Special to :tz NEW'ZOaK Tlus. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/washington-doubts-parley-will-make-german-gains-washington-doubts.html | Washington Doubts Parley Will Make German Gains; Washington Doubts Conference Will Make Advance on Germany | True | By James Restonspecial To the New York Times. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/auto-finance-company-cuts-commercial-rates.html | Auto Finance Company Cuts Commercial Rates | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/church-finds-spanish-workers-mostly-lax-in-catholic-practice-church.html | Church Finds Spanish Workers Mostly Lax in Catholic Practice; Church Finds Spanish Workers Mostly Lax in Catholic Practice | True | By Camille M. Cianfarraspecial To the New York Times. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/rhee-proposes-korea-adopt-free-enterprise.html | Rhee Proposes Korea Adopt Free Enterprise | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/to-find-cause-of-cancer.html | To Find Cause of Cancer | True | JEROME ALEXANDER. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/betsy-rawls-311-takes-tampa-golf-spartanburg-pro-wins-by-2-strokes.html | BETSY RAWLS' 311 TAKES TAMPA GOLF; Spartanburg Pro Wins by 2 Strokes From Misses Riley, Stewart, Both Amateurs | True | | 1982-02-25 | RE0000121381 | B00000453840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/meeting-today-seventh-held-by-big-4-ministers.html | Meeting Today Seventh Held by Big 4 Ministers | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/of-local-origin.html | Of Local Origin | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/salty-first-in-sailing-wins-2-tests-as-frisky-takes-sea-cliff.html | SALTY FIRST IN SAILING; Wins 2 Tests as Frisky Takes Sea Cliff Series Honors | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/i-mrs-patrick-corcorani.html | i MRS. PATRICK CORCORANI | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/europe-is-hopeful-on-randall-study-but-effect-of-u-s-economic.html | EUROPE IS HOPEFUL ON RANDALL STUDY; But Effect of U. S. Economic Policy Proposals Is Pinned to Congressional Action EUROPE IS HOPEFUL ON RANDALL STUDY | True | By Michael L. Hoffmanspecial To the New York Times. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/v-a-aide-assails-a-m-a-scores-view-localities-should-pay-for.html | V. A. AIDE ASSAILS A. M. A.; Scores View Localities Should Pay for Veterans' Care | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/sharett-sets-up-cabinet-in-israel-coalition-regime-succeeding.html | SHARETT SETS UP CABINET IN ISRAEL; Coalition Regime Succeeding Ben-Gurion to Be Offered to Parliament Today | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/niagra-fire-insurance-elects-member-of-board.html | Niagra Fire Insurance Elects Member 0f Board | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/zinnemann-wins-directors-prize-gets-award-for-work-on-from-here-to.html | ZINNEMANN WINS DIRECTORS PRIZE; Gets Award for Work on 'From Here to Eternity' -- Florey and Crowther Honored | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/ann-coffinberry-biologies-cee-larchmont-juhlor-leaguer-to-be-wedin.html | ANN COFFINBERRY BIOl0gIES CEE; Larchmont Juhlor Leaguer to Be Wed in May to Sydney Smith, Veteran of Army | True | Specizl to THz | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/iferdinand-gutmann-i.html | IFERDINAND GUTMANN I | True | Special to Tlaz Nzw Yo l'nlzs. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/lefevre-trotter-triumphs.html | Lefevre Trotter Triumphs | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/guard-training-starts-march-7.html | Guard Training Starts March 7 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/bethlehem-to-lay-off-1500.html | Bethlehem to Lay Off 1,500 | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/moves-irregular-in-wheat-and-rye-coarse-grain-up-moderately.html | MOVES IRREGULAR IN WHEAT AND RYE; Coarse Grain Up Moderately -- Soybeans Set New Highs for Season, Close Mixed | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/japanese-fishing-resented.html | Japanese Fishing Resented | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/mexico-adds-border-guards.html | Mexico Adds Border Guards | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/churchs-work-hailed-boynton-lauds-its-services-to-education-and.html | CHURCH'S WORK HAILED; Boynton Lauds Its Services to Education and Democracy | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/i-wasc-executive-dead-arthur-donega-ws-manageri-i-of-publicity-for.html | i WASC EXECUTIVE DEAD; Arthur Donega--- Ws Manageri I of Publicity for Radio Outlet I | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/russia-big-wool-buyer-record-australian-purchases-estimated-at.html | RUSSIA BIG WOOL BUYER; Record Australian Purchases Estimated at 10,000,000 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121381 | B00000453840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/state-bar-to-convene-brownell-and-justice-jackson-will-be-among.html | STATE BAR TO CONVENE; Brownell and Justice Jackson Will Be Among Speakers | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/foundation-head-tells-of-aid-to-columbia-unit.html | Foundation Head Tells Of Aid to Columbia Unit | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/about-new-york-girl-11-bears-wideeyed-tales-of-city-back-to.html | About New York; Girl, 11, Bears Wide-Eyed Tales of City Back to Tennessee Hills -- 'Stardust' in the Air | True | By Meyer Berger | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/johnson-to-box-slade.html | Johnson to Box Slade | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/bonn-withholds-comment.html | Bonn Withholds Comment | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/catholics-warned-on-book-on-saints.html | CATHOLICS WARNED ON BOOK ON SAINTS | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/austrian-stars-first-in-slalom.html | AUSTRIAN STARS FIRST IN SLALOM | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/composer-89-hears-us-debut-of-work.html | COMPOSER, 89, HEARS U. S. DEBUT OF WORK | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/col-charles-f-arnn.html | COL. CHARLES F. ARNN | True | Special to Tm NEW Nomt | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/red-dean-80-hailed-by-soviet.html | 'Red Dean,' 80, Hailed by Soviet | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/yugoslav-in-disfavor-diminic-croatian-leader-said-to-duplicate.html | YUGOSLAV IN DISFAVOR; Diminic, Croatian Leader, Said to Duplicate Djilas Deviation | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/president-to-ask-1000000-houses-35000-would-be-subsidized-message.html | PRESIDENT TO ASK 1,000,000 HOUSES; 35,000 Would Be Subsidized -- Message Today to Stress Aid for Lower Incomes | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/the-randall-report.html | THE RANDALL REPORT | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/new-era-forecast-for-print-dresses-textile-federation-aide-says.html | NEW ERA FORECAST FOR PRINT DRESSES; Textile Federation Aide Says Fashion Cycle Is Shifting -- Designs Are Protected | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/greece-worried-over-aid.html | Greece Worried Over Aid | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/4-tie-for-chess-lead-kevitz-turner-catch-up-with-bisguier-and-max.html | 4 TIE FOR CHESS LEAD; Kevitz, Turner Catch Up With Bisguier and Max Pavey | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/drink-device-traps-boy-police-free-finger-that-tried-to-retrieve.html | DRINK DEVICE TRAPS BOY; Police Free Finger That Tried to Retrieve Unrequited Coin | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/alarm-foils-bank-theft-intruder-breaks-circuit-flees-before-police.html | ALARM FOILS BANK THEFT; Intruder Breaks Circuit, Flees Before Police Arrive | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/liaison-stresses-bonn-parley-role-adenauer-aide-to-be-briefed-daily.html | LIAISON STRESSES BONN PARLEY ROLE; Adenauer Aide to Be Briefed Daily on Berlin Talk to Bar Shift on German Unity Plan | True | By M. S. Handlerspecial To the New York Times. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/somerset-maugham-at-80.html | SOMERSET MAUGHAM AT 80 | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/leinbach-class-b-victor.html | Leinbach Class B Victor | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/four-yachts-pace-race-to-acapulco-sloop-altamar-and-schooner.html | FOUR YACHTS PACE RACE TO ACAPULCO; Sloop Altamar and Schooner Nordlys Among Leaders in 1,450-Mile Test | True | | 1982-02-25 | RE0000121381 | B00000453840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/army-engineers-yield-air-force-will-get-own-corps-for-building.html | ARMY ENGINEERS YIELD; Air Force Will Get Own Corps for Building, Servicing Bases | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/4692-land-at-keelung.html | 4,692 Land at Keelung | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/i-a-rthur-f-smethurst-.html | I A RTHUR F. SMETHURST ] | True | Special to Tree Nv Yo.x True_c_ | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/road-program-pushed-official-asserts-48-upstate-county-aides-favor.html | ROAD PROGRAM PUSHED; Official Asserts 48 Upstate County Aides Favor Plans | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/issue-not-touched-by-big-3.html | Issue Not Touched by Big 3 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/museum-to-show-art-of-the-andes-many-works-not-displayed-in-public.html | MUSEUM TO SHOW ART OF THE ANDES; Many Works Not Displayed in Public Assembled -- U.S.I.S. Paintings at Cooper Union | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/prep-school-sports-artificial-ice-rinks-enable-more-students-to.html | Prep School Sports; Artificial Ice Rinks Enable More Students to Participate in Winter Athletics | True | By Michael Strauss | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/defense-buying-of-foods-revised-canners-told-bid-basis-will-replace.html | DEFENSE BUYING OF FOODS REVISED; Canners Told Bid Basis Will Replace Set-Asides -- Needs Put at 366,333,000 Lbs. | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/wire-service-restored-wet-cable-that-caused-break-at-hialeah-park.html | WIRE SERVICE RESTORED; 'Wet' Cable That Caused Break at Hialeah Park Is Fixed | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/kermit-roosevelt-sees-naguib.html | Kermit Roosevelt Sees Naguib | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/kentucky-star-injured-hagan-will-be-lost-to-quintet-for-week-or-ten.html | KENTUCKY STAR INJURED; Hagan Will Be Lost to Quintet for Week or Ten Days | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/barge-canal-traffic-up-4497231-tons-carried-in-1953-a-gain-over.html | BARGE CANAL TRAFFIC UP; 4,497,231 Tons Carried in 1953, a Gain Over Preceding Year | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/west-and-soviet-split-over-basis-of-todays-talks-moscow-says-berlin.html | WEST AND SOVIET SPLIT OVER BASIS OF TODAY'S TALKS; Moscow Says Berlin Parley Is Extension of Ministers' Council -- Allies Disagree OPTIMISM IS TEMPERED Dulles and Molotov to Confer Before Session -- France's Role May Stir Germans West and Soviet Divided on Basis For Conference Today in Berlin | True | By C. L. Sulzbergerspecial To the New York Times. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/sells-canadian-subsidiary.html | Sells Canadian Subsidiary | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/two-clubs-raise-bleacher-prices-yanks-and-giants-to-charge-75-cents.html | TWO CLUBS RAISE BLEACHER PRICES; Yanks and Giants to Charge 75 Cents -- Dodgers Retain 60 Cents Admission | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/health-center-opened-in-queens.html | Health Center Opened in Queens | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/girl-escapes-as-jet-hits-house.html | Girl Escapes as Jet Hits House | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/golden-hill-chorus-performs.html | Golden Hill Chorus Performs | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/the-proceedings-in-the-un-scheduled-foe-today-jan-25-1954.html | The Proceedings In the U.N.; SCHEDULED FOE TODAY (Jan. 25, 1954) | True | | 1982-02-25 | RE0000121381 | B00000453840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/city-relief-roll-rising-december-increase-of-3600-is-first-since.html | CITY RELIEF ROLL RISING; December Increase of 3,600 Is First Since May, 1950 | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/to-widen-toll-road-west-virginia-plans-to-double-2lane-pike-with.html | TO WIDEN TOLL ROAD; West Virginia Plans to Double 2-Lane Pike With Revenues | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/pakistani-refuses-dictating-by-india.html | PAKISTANI 'REFUSES' 'DICTATING' BY INDIA | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/dewey-hints-he-backs-ives-to-succeed-him-in-albany-dewey-may-back.html | Dewey Hints He Backs Ives To Succeed Him in Albany; DEWEY MAY BACK IVES FOR ALBANY | True | By Leo Eganspecial To the New York Times. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/magsaysay-gives-his-report-today-president-of-philippines-due-to.html | MAGSAYSAY GIVES HIS REPORT TODAY; President of Philippines Due to Detail Past Corruption and Chart His Program | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/u-s-jumpers-show-way-tokle-wins-swedish-ski-event-devlin-next.html | U. S. JUMPERS SHOW WAY; Tokle Wins Swedish Ski Event -- Devlin Next, Wegeman Third | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/1200-sign-freedom-scrolls.html | 1,200 Sign 'Freedom Scrolls' | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/israelis-prepare-guarantee-to-un-they-feel-soviet-veto-spelled.html | ISRAELIS PREPARE GUARANTEE TO U.N.; They Feel Soviet Veto Spelled Failure of Syrian Complaint on Jordan Water Project | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/break-long-losing-streak.html | Break Long Losing Streak | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/rise-in-ship-rates-is-first-in-months-gain-is-good-on-japan-runs.html | RISE IN SHIP RATES IS FIRST IN MONTHS; Gain Is Good on Japan Runs, Slight on European Cargo -- May Hold Until March | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/bricker-plan-moves-likened-to-dry-drive.html | BRICKER PLAN MOVES LIKENED TO DRY DRIVE | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/2-jewish-groups-hit-aid-to-arabs-arms-shipment-plan-rouses.html | 2 JEWISH GROUPS HIT AID TO ARABS; Arms Shipment Plan Rouses Opposition of B'nai B'rith and Congress Meeting Here | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/webb-triumphs-again.html | Webb Triumphs Again | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/elton-s-shaw.html | ELTON S. SHAW | True | Special to Lv Yoa. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/nuptials-held-here-for-miss-ann-bader.html | NUPTIALS HELD HERE FOR MISS ANN BADER | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/chamber-official-off-on-tour.html | Chamber Official Off on Tour | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/miss-draper-show-to-arrive-tonight-her-farewell-engagement-here.html | MISS DRAPER SHOW TO ARRIVE TONIGHT; Her 'Farewell Engagement' Here Will Start 3-Week Run at Vanderbilt | True | By J. P. Shanley | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/a-m-a-board-backs-health-plan-goals.html | A. M. A. BOARD BACKS HEALTH PLAN GOALS | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/gari-sings-in-godunov-he-replaces-brian-sullivan-in-metropolitan.html | GARI SINGS IN 'GODUNOV'; He Replaces Brian Sullivan in Metropolitan Performance | True | H. C. S. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/j-ben-hur-lampman-67-oregon-writer-poet.html | J BEN HUR LAMPMAN, 67, OREGON WRITER, POET | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/hospital-is-dedicated-groves-at-center-in-newark-hails-dr-martlands.html | HOSPITAL IS DEDICATED; Groves, at Center in Newark, Hails Dr. Martland's Work | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/ernest-wllle.html | ERNEST WILLE | True | Special to TH NEW YOF. TIMES. | 1982-02-25 | RE0000121381 | B00000453840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/lying-attributed-to-t-e-lawrence-biographer-aldington-says-he-will.html | LYING ATTRIBUTED TO T. E. LAWRENCE; Biographer Aldington Says He Will 'Erase From History' Author of 'Seven Pillars' | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/russians-check-for-wiretaps.html | Russians Check for Wiretaps | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/expert-to-battle-crime-is-hired-by-morningside-heights-group-public.html | Expert to Battle Crime Is Hired By Morningside Heights Group; Public Safety Director Named for Area -- Civic Action Is Endorsed by Adams | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/grim-thieves-get-65-for-4-hours-2-threaten-long-island-couple-but.html | GRIM THIEVES GET $65; For 4 Hours 2 Threaten Long Island Couple, but Get No More | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/i-mrs-james-b-reeve-i.html | I MRS. JAMES B. REEVE I | True | Spedal to T[z NW YozK l'3ESoJ | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/ontario-crossing-crash-kills-8.html | Ontario Crossing Crash Kills 8 | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/tax-date-clash-feared-by-state-its-routine-would-be-badly-upset-by.html | TAX DATE CLASH FEARED BY STATE; Its Routine Would Be Badly Upset by Proposed Federal Delay in Income Filings | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/industrial-plant-is-sold-in-bronx.html | INDUSTRIAL PLANT IS SOLD IN BRONX | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/masonic-group-honors-2-times-square-club-gives-awards-to.html | MASONIC GROUP HONORS 2; Times Square Club Gives Awards to Christenbery and Kuper | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/g-is-in-berlin-aid-polio-drive.html | G. I.'s in Berlin Aid Polio Drive | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/lodge-counsels-candidates.html | Lodge Counsels Candidates | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/bartholomew-is-victor-retains-crown-in-great-lakes-speed-skating-in.html | BARTHOLOMEW IS VICTOR; Retains Crown in Great Lakes Speed Skating in Milwaukee | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/fashions-on-parade-herald-miami-show.html | FASHIONS ON PARADE HERALD MIAMI SHOW | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/indias-policy-depicted-mme-pandit-in-party-address-says-its-base-is.html | INDIA'S POLICY DEPICTED; Mme. Pandit in Party Address Says Its Base Is Peace | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/kupferberggottesman-i.html | Kupferberg--Gottesman I | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/news-of-food-maine-concern-entering-frozen-fish-field-with.html | News of Food; Maine Concern Entering Frozen Fish Field with Bite-Sized Products | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/u-s-aims-to-cut-forces-to-2815000-after-57.html | U. S. Aims to Cut Forces To 2,815,000 After '57 | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/i-alanson-t-enos-jr-i.html | I ALANSON T. ENOS JR. I | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/economists-check-upon-barometers-seek-to-determine-reliability-as.html | ECONOMISTS CHECK UPON BAROMETERS; Seek to Determine Reliability as Indicator of Business Slump or Recovery ECONOMISTS CHECK UPON BAROMETERS | True | By Will Lissner | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/w-jay-saylor.html | W. JAY SAYLOR | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/mrs-david-f-shaw-has-son.html | Mrs. David F. Shaw Has Son | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/formosa-little-affected.html | Formosa Little Affected | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-02-25 | RE0000121381 | B00000453840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/auctions-in-two-cities-day-to-conduct-sales-here-and-in.html | AUCTIONS IN TWO CITIES; Day to Conduct Sales Here and in Philadelphia | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/available-for-jersey-labor-past.html | Available for Jersey Labor Past | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/son-to-the-robert-b-findem.html | Son to the Robert B. Findem¦ | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/patterns-of-the-times-toddlers-spring-togs-littlemiss-costumes-of.html | Patterns of the Times: Toddlers' Spring Togs; Little-Miss Costumes of Bib, Dress and Flared Topcoat | True | By Virginia Pope | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/backs-city-labor-bill-citizens-budget-group-favors-creation-of.html | BACKS CITY LABOR BILL; Citizens Budget Group Favors Creation of Department | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/new-champion-in-japan.html | New Champion in Japan | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/group-purchases-brooklyn-hotel-syndicate-takes-the-brookmont-on.html | GROUP PURCHASES BROOKLYN HOTEL; Syndicate Takes the Brookmont on Montague Street -- Park Slope Deals | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/renwick-c-hurry-79-expert-on-antiquesi.html | RENWICK C. HURRY, 79,! EXPERT ON ANTIQUESI | True | Special to T NEw N0- TS.{ | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/hungarian-quartet-plays-piston-work-at-concert-societys-town-hall.html | Hungarian Quartet Plays Piston Work At Concert Society's Town Hall Program | True | R. P. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/john-j-sheridan.html | JoHN J.. SHERIDAN | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/petrelli-paces-world-2man-bobsledding-though-benham-has-fastest.html | Petrelli Paces World 2-Man Bobsledding Though Benham Has Fastest Heat; INJURED ITALIAN CORTINA LEADER Petrelli Collapses After Two Runs Down Slide -- Benham of U. S. Close Second | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/u-s-jets-give-air-show-in-peru.html | U. S. Jets Give Air Show in Peru | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/exporters-cool-on-u-s-insurance-foreign-credit-interchange-bureau.html | EXPORTERS 'COOL' ON U. S. INSURANCE; Foreign Credit Interchange Bureau Plans New Canvass on Commercial Coverage | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/kahn-composition-in-premiere-here-music-for-10-instruments-and.html | KAHN COMPOSITION IN PREMIERE HERE; Music for 10 Instruments and Soprano Has Miss Beardslee in Role of the Vocalist | True | H. C. S. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/barber-takes-ski-jump-honors-third-time-in-row-at-bear-mt-leaps-158.html | Barber Takes Ski Jump Honors Third Time in Row at Bear Mt.; Leaps 158 Feet for Season Mark to Cap Victory -- Vincolette Scores | True | From a Staff Correspondent | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/city-properties-in-new-ownership-dwellings-and-small-apartment.html | CITY PROPERTIES IN NEW OWNERSHIP; Dwellings and Small Apartment Houses Change Hands in Manhattan Trading | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/city-asks-priority-for-school-bonds-wagner-urges-albany-to-vote.html | CITY ASKS PRIORITY FOR SCHOOL BONDS; Wagner Urges Albany to Vote Half Billion Issue and Delay Mental Hygiene Program CITY ASKS PRIORITY FOR SCHOOL BONDS | True | By Paul Crowell | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/merger-is-approved-american-metal-products-and-tube-reducing.html | MERGER IS APPROVED; American Metal Products and Tube Reducing Combine | True | | 1982-02-25 | RE0000121381 | B00000453840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/against-charity-rackets.html | AGAINST CHARITY "RACKETS" | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/martin-sees-g-o-p-rise-expects-voters-to-give-party-20-more-seats.html | MARTIN SEES G. O. P. RISE; Expects Voters to Give Party 20 More Seats at Capitol | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/to-address-propeller-club-unit.html | To Address Propeller Club Unit | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/lack-of-prayers-in-homes-decried-keeler-calls-knowing-how-to.html | LACK OF PRAYERS IN HOMES DECRIED; Keeler Calls Knowing How to Worship God Essential in Meeting Life's Strains | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/clarence-v-clark.html | CLARENCE V. CLARK | True | Spedal to Tss Nw Yo Ts. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/beverly-coope__r-a-bride-wed-at-anchorage-to.html | BEVERLY COOPE__ R A BRIDE; Wed at Anchorage to | True | Lieut. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/poling-discusses-arms-cost.html | Poling Discusses Arms Cost | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/elizabeth-mlean.html | ELIZABETH M'LEAN | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/london-is-worried-by-wage-disputes-market-rise-early-in-week-erased.html | LONDON IS WORRIED BY WAGE DISPUTES; Market Rise Early in Week Erased Despite Peace Signs in Electricians' Strike BANK REPORTS REVIEWED Statements Urge a Greater Effort to Avert Recession -- Trade Terms Better | True | By Lewis L. Nettletonspecial To the New York Times. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/littler-u-s-amateur-champion-captures-san-diego-open-golf-tourney.html | Littler, U. S. Amateur Champion, Captures San Diego Open Golf Tourney; CARD OF 72 FOR 274 WINS BY 4 STROKES Littler's Total 14 Under Par on Coast -- Harrison, Next, Gets Top Money Prize | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/advertising-marketing.html | Advertising & Marketing | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/lehman-charges-peril-to-liberty-senator-tells-boston-dinner-of-a-d.html | LEHMAN CHARGES 'PERIL' TO LIBERTY; Senator Tells Boston Dinner of A. D. A. Administration Is Timid in Face of 'Evil' | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/pierson-wins-at-greenwich.html | Pierson Wins at Greenwich | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/moravian-pastor-to-go-hedgecock-resigns-to-take-post-with.html | MORAVIAN PASTOR TO GO; Hedgecock Resigns to Take Post With Pennsylvania Church | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/10000-to-city-college-new-york-foundation-gives-it-for-graduate.html | $10,000 TO CITY COLLEGE; New York Foundation Gives It for Graduate Scholarships | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/pilot-dies-in-crash-on-carrier.html | Pilot Dies in Crash on Carrier | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/turks-stress-tariff-cuts.html | Turks Stress Tariff Cuts | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/african-reform-urged-bishop-says-church-should-train-natives-for.html | AFRICAN REFORM URGED; Bishop Says Church Should Train Natives for Trade | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/strike-vote-explained-senator-says-eisenhower-seeks-facts-on-union.html | 'STRIKE VOTE' EXPLAINED; Senator Says Eisenhower Seeks Facts on Union Democracy | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/womens-club-board-to-meet.html | Women's Club Board to Meet | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/welsh-survey-tunes-in-on-television-snobbery.html | Welsh Survey Tunes in On 'Television Snobbery' | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121381 | B00000453840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/korea-sending-electricians.html | Korea Sending Electricians | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/h-dwight-cushing.html | H. DWIGHT CUSHING | True | Special to Ti NEW NOP.K T[ES. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/lead-in-comedy-to-judy-holliday-she-will-star-in-phffft-as-my.html | LEAD IN COMEDY TO JUDY HOLLIDAY; She Will Star in 'Phffft' as 'My Sister Eileen' Faces Delay Until 1955 | True | By Thomas M. Pryorspecial To the New York Times. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/icharles-frank-giraud-.html | iCHARLES FRANK. GIRAUD [ | True | Special to TE NSW Nom Trss. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/moore-gives-recital-baritone-makes-debut-here-in-program-at-town.html | MOORE GIVES RECITAL; Baritone Makes Debut Here in Program at Town Hall | True | N. S. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/larson-billiard-winner.html | Larson Billiard Winner | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/mass-by-harrison-is-sung-at-concert.html | MASS BY HARRISON IS SUNG AT CONCERT | True | H. C. S. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/connolly-designs-for-spring-shown-simplicity-with-romanticism-is.html | CONNOLLY DESIGNS FOR SPRING SHOWN; Simplicity With Romanticism Is Theme in Collection of Young Dublin Couturier | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/gold-crosses-retrieved-2-greek-orthodox-groups-hold-epiphany.html | GOLD CROSSES RETRIEVED; 2 Greek Orthodox Groups Hold Epiphany Ceremonies | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/zurich-notes-rise-in-2d-class-bonds-increase-in-yugoslav-greek.html | ZURICH NOTES RISE IN 2D CLASS BONDS; Increase in Yugoslav, Greek Issues Are Said to Reflect Shift in Economic Outlook ZURICH NOTES RISE IN 2D CLASS BONDS | True | By George H. Morisonspecial To the New York Times. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/esso-standard-names-coordinator-of-refining.html | Esso Standard Names Coordinator of Refining | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/sports-of-the-times-a-study-in-reactions.html | Sports of The Times; A Study in Reactions | True | By Arthur Daley | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/interzone-phones-restored.html | Inter-Zone Phones Restored | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/u-s-copper-companies-in-chile-slated-for-better-exchange-rate-tax.html | U. S. Copper Companies in Chile Slated For Better Exchange Rate, Tax on Profits | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/marian-anderson-is-heard-at-hunter-in-her-only-recital-here-this.html | Marian Anderson Is Heard at Hunter in Her Only Recital Here This Season | True | R. P. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/3-boys-die-when-ice-breaks.html | 3 Boys Die When Ice Breaks | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/hume-wrong-dies-canadian-envoy-former-ambassador-to-u-s-u-n.html | HUME WRONG DIES; CANADIAN ENVOY; Former Ambassador to U. S., U. N. Recently Was Named Foreign Under Secretary | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/financial-times-index-dips.html | Financial Times Index Dips | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/booksauthors.html | Books--Authors | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/sir-john-t-gargill.html | SIR JOHN T. GARGILL | True | Special to 'I' N[w NOP.C T'tr. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/tokyo-has-12-12-inches-of-snow.html | Tokyo Has 12 1/2 Inches of Snow | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/susanne-witt-is-wed-u-of-iowa-graduate-married-to-edward-d-crowther.html | SUSANNE WITT IS WED; U. of Iowa Graduate Married to Edward D. Crowther | True | | 1982-02-25 | RE0000121381 | B00000453840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/prored-g-is-run-antiwest-relay-holdout-prisoners-in-korea-ridicule.html | PRO-RED G. I.'S RUN ANTI-WEST 'RELAY'; Hold-Out Prisoners in Korea Ridicule Allies -- Neutral Unit Meets on Issues PRO-RED G. I.'S RUN ANTI-WEST 'RELAY' | True | By the United Press. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/french-awaiting-finance-program-ministers-proposals-will-bear-on.html | FRENCH AWAITING FINANCE PROGRAM; Minister's Proposals Will Bear on Wages, Production Costs and Foreign Trade | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/coffee-sales-off-50-housewives-resist-high-cost-by-buying.html | COFFEE SALES OFF 50%; Housewives Resist High Cost by Buying Substitutes | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/g-m-plant-outlay-cheers-steel-men-plan-to-spend-billion-or-more-for.html | G. M. PLANT OUTLAY CHEERS STEEL MEN; Plan to Spend Billion or More for Expansion Hailed as Good News by Industry SMALL ORDERS PICK UP Development Traced to More Optimism on Outlook, Signs of Inventory Control | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/walkuere-is-set-for-met-return-wagner-opera-is-scheduled-for-feb-4.html | 'WALKUERE' IS SET FOR 'MET' RETURN; Wagner Opera Is Scheduled for Feb. 4 With 6 Singers in Roles First Time There | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/morocco-sultan-warns-disloyal-break-would-mean-expulsion-from.html | MOROCCO SULTAN WARNS DISLOYAL; Break Would Mean Expulsion From Moslem Community, He Tells Both Zones | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/lumber-dealers-meet-here.html | Lumber Dealers Meet Here | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/model-of-seaway-set-up-by-canada-ontario-commission-to-use.html | MODEL OF SEAWAY SET UP BY CANADA; Ontario Commission to Use Miniature St. Lawrence to Aid Construction Data | True | By Raymond Daniellspecial To the New York Times. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/mcarthy-sums-up-on-inquiries-in-53-he-is-sole-signer-of-report.html | M'CARTHY SUMS UP ON INQUIRIES IN '53; He Is Sole Signer of Report -- Return of Democrats to Subcommittee in Doubt | True | By C. P. Trussellspecial To the New York Times. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/utica-curlers-take-3-of-4-medal-tests.html | UTICA CURLERS TAKE 3 OF 4 MEDAL TESTS | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/2-in-congress-aid-columbia.html | 2 in Congress Aid Columbia | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/2-l-i-youths-held-in-holdup.html | 2 L. I. Youths Held in Hold-Up | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/new-offerings-this-week.html | New Offerings This Week | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/carter-retains-bowling-crown-rallies-to-defeat-lillard-in-chicago.html | CARTER RETAINS BOWLING CROWN; Rallies to Defeat Lillard in Chicago -- Fifth Title in Row Won by Mrs. Ladewig | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/paris-bridge-team-wins-beats-world-champions-from-u-s-by-17-match.html | PARIS BRIDGE TEAM WINS; Beats World Champions From U. S. by 17 Match Points | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/eximporter-dies-at-1001-i-adolph-mayer-had-come-here-from-germany-i.html | EX-IMPORTER DIES AT 1001; I Adolph Mayer Had Come Here From Germany in 1885 | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/john-e-reynolds.html | JOHN E. REYNOLDS | True | Special to THu .v YO 3"LXSS. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/11-civic-groups-urge-slum-razing-delay.html | 11 CIVIC GROUPS URGE SLUM RAZING DELAY | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/the-cost-of-illness.html | THE COST OF ILLNESS | True | | 1982-02-25 | RE0000121381 | B00000453840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/tv-station-planned-for-education-here-move-made-here-for-tv.html | TV Station Planned For Education Here; MOVE MADE HERE FOR TV EDUCATION | True | | 1982-02-25 | RE000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/rockland-vote-variance-enrollment-figures-fail-as-guide-to-election.html | ROCKLAND VOTE VARIANCE; Enrollment Figures Fail as Guide to Election Result | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/senior-vice-president-named-by-equitable-life.html | Senior Vice President Named by Equitable Life | True | | 1982-02-25 | RE000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/brazil-oil-monopoly-is-hit-by-stay-action.html | BRAZIL OIL MONOPOLY IS HIT BY STAY ACTION | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-02-25 | RE000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/manhasset-races-canceled.html | Manhasset Races Canceled | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/northeast-orders-4-planes.html | Northeast Orders 4 Planes | True | | 1982-02-25 | RE000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/henry-m-snevily-67-bell-syndicate-aide.html | HENRY M. SNEVILY, 67, BELL SYNDICATE AIDE | True | Special to T 1'w Yo. T,/. | 1982-02-25 | RE000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/realty-financing.html | REALTY FINANCING | True | | 1982-02-25 | RE000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/17-stranded-fishermen-saved.html | 17 Stranded Fishermen Saved | True | | 1982-02-25 | RE000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/four-powers-wrangling-over-order-of-the-flags.html | Four Powers Wrangling Over Order of the Flags | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/sparkman-offers-maritime-policy-urges-aid-to-merchant-fleet-and.html | SPARKMAN OFFERS MARITIME POLICY; Urges Aid to Merchant Fleet and Minimum Government Participation in Business | True | | 1982-02-25 | RE000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/village-plans-criticized-destruction-of-good-industrial-area-to.html | 'Village' Plans Criticized; Destruction of Good Industrial Area to Provide Housing Protested | True | ALAN G. TREBACH. | 1982-02-25 | RE000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/moses-citizen-of-year-6-sports-figures-also-cited-by-bnai-brith.html | MOSES 'CITIZEN OF YEAR'; 6 Sports Figures Also Cited by B'nai B'rith Lodge | True | | 1982-02-25 | RE000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/mrs-v-c-foristall-tuxedo-park-bride.html | MRS. V. C. FORISTALL TUXEDO PARK BRIDE | True | Special to Tz Nw NoP.x TnES. | 1982-02-25 | RE000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/bruins-down-rangers-and-regain-fourth-place-undisputed-in-hockey.html | Bruins Down Rangers and Regain Fourth Place Undisputed in Hockey Race; BOSTON WINS, 2-1, WITH EARLY GOALS Gardner and Klukay Score in Opening Period -- Raleigh Counts for Rangers | True | | 1982-02-25 | RE000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/two-understudies-named.html | Two Understudies Named | True | | 1982-02-25 | RE000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/british-war-history-eases-hitler-errors.html | BRITISH WAR HISTORY EASES HITLER ERRORS | True | | 1982-02-25 | RE000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/charles-s-wilson.html | CHARLES S. WILSON | True | | 1982-02-25 | RE000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/three-faiths-pay-columbia-honor-preachers-extol-university-for-its.html | THREE FAITHS PAY COLUMBIA HONOR; Preachers Extol University for Its Two Centuries of Religious Freedom | True | | 1982-02-25 | RE000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/gantner-runabout-sets-record-on-lake-alfred.html | Gantner Runabout Sets Record on Lake Alfred | True | | 1982-02-25 | RE000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/opposition-to-h-i-p-objection-said-to-be-based-on-lack-of-choice-as.html | Opposition to H. I. P.; Objection Said to Be Based on Lack of Choice as to Physician | True | JOHN H. GARLOCK, M. D., | 1982-02-25 | RE000121381 | B00000453840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/gargantuan-meal-honors-rabelais-200-citizens-of-lyon-feast-4-hours.html | GARGANTUAN MEAL HONORS RABELAIS; 200 Citizens of Lyon Feast 4 Hours in Hall Where Author Once Worked MENU BY MASTER CHEFS Guests First Served 'Gullet Amusements and Needles to Prick the Thirst' | True | By Thomas F. Bradyspecial To the New York Times. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/wiker-iceboat-scores-frosty-ii-captures-trophy-in-greenwood-lake.html | WIKER ICEBOAT SCORES; Frosty II Captures Trophy in Greenwood Lake Regatta | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/corsi-will-urge-wider-aid-to-idle-advisory-council-backs-him-in.html | CORSI WILL URGE WIDER AID TO IDLE; Advisory Council Backs Him in Move to Cover 500,000 Not Now in System WOULD MATCH U. S. PLAN Such Change Not Asked by Dewey -- G.O.P. at Albany Reported Cool to Idea | True | By A. H. Raskin | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/cut-in-voting-age-favored-but-amendment-is-unlikely-cut-in-voting.html | Cut in Voting Age Favored, But Amendment Is Unlikely; CUT IN VOTING AGE FAVORED IN POLL | True | By Paul P. Kennedyspecial To the New York Times. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/transport-news-and-notes-prevention-of-accidents-stressed-by-marine.html | Transport News and Notes; Prevention of Accidents Stressed by Marine Industry -- Foreign Trade Courses Slated | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/worldwide-role-seen-for-zionism-dr-miller-contradicts-stand-of.html | WORLD-WIDE ROLE SEEN FOR ZIONISM; Dr. Miller Contradicts Stand of Ben-Gurion That Moving to Israel Is the Test | True | By Irving Spiegelspecial To the New York Times. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/soviet-diplomacy-in-italy-eyed.html | Soviet Diplomacy in Italy Eyed | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/knicks-defeated-by-hawks-68-to-66-new-york-five-loses-despite.html | KNICKS DEFEATED BY HAWKS, 68 TO 66; New York Five Loses Despite Braun's 23 Points -- Royals Win at Boston, 93-85 | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/menzies-is-impressed.html | Menzies Is Impressed | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/italy-soccer-winner-51.html | Italy Soccer Winner, 5-1 | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/clergyman-calls-malanism-foul-canon-of-st-pauls-london-defends.html | CLERGYMAN CALLS MALANISM 'FOUL'; Canon of St. Paul's, London, Defends Intermarriage of Whites and Negros | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/find-favored-at-7-to-2-for-rich-coast-race.html | Find Favored at 7 to 2 For Rich Coast Race | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/ford-motor-co-names-chile-general-manager.html | Ford Motor Co. Names Chile General Manager | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/i-mrs-george-c-sprague-.html | I MRS. GEORGE C. SPRAGUE ! | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-25 | 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/bronx-widow-murdered-was-suffocated-with-pillow-medical-examiner.html | BRONX WIDOW MURDERED; Was Suffocated With Pillow, Medical Examiner Finds | True | | 1982-02-25 | RE0000121381 | B00000453840 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/donovan-assures-thais-says-u-s-will-protect-their-nation-against.html | DONOVAN ASSURES THAIS; Says U. S. Will Protect Their Nation Against Aggression | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/son-to-mrs-b-a-hostage-jr.html | Son to Mrs. B. A. Hostage Jr. | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/four-are-acquitted-in-income-tax-case.html | FOUR ARE ACQUITTED IN INCOME TAX CASE | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/charles-a-dickinson.html | CHARLES A. DICKINSON | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/toll-road-vote-today.html | Toll Road Vote Today | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121382 | B00000453841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/kansas-wheat-stocks-lead.html | Kansas Wheat Stocks Lead | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/car-owners-a-bit-tardy-recognize-their-queue.html | Car Owners, a Bit Tardy, Recognize Their Queue | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/reyes-in-cubana-takes-yacht-cup-crosses-line-third-but-has-3day.html | REYES, IN CUBANA, TAKES YACHT CUP; Crosses Line Third but Has 3-Day Total of 72 Points in Havana Star Series | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/elena-clark-betrothed-she-will-be-wed-in-march-to-i-robert-p-chew-i.html | ELENA CLARK BETROTHED; She Will Be Wed in March to { I Robert P. Chew I | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/traffic-accidents-drop-total-for-week-in-city-is-405-as-against-615.html | TRAFFIC ACCIDENTS DROP; Total for Week in City Is 405, as Against 615 Year Ago | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/nicaragua-to-honor-u-s-flier.html | Nicaragua to Honor U. S. Flier | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/bronx-apartments-in-new-ownershhip.html | BRONX APARTMENTS IN NEW OWNERSHHIP | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/morse-supports-seaton-kiss-of-death-harmless.html | Morse Supports Seaton; 'Kiss of Death' Harmless | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/a-d-a-takes-issue-with-martin-charge.html | A. D. A. TAKES ISSUE WITH MARTIN CHARGE | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/committee-post-seen-for-desapio-tammany-leader-is-said-to-have-211.html | COMMITTEE POST SEEN FOR DESAPIO; Tammany Leader Is Said to Have 211 State Pledges for Top U. S. Democratic Unit | True | By James A. Hagerty | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/wagners-occupy-gracie-mansion-unpacked-cartons-jam-home-of-mayors.html | WAGNERS OCCUPY GRACIE MANSION; Unpacked Cartons Jam Home of Mayors, Now Modified for Tenants With Two Boys | True | By Anna Petersen | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/russians-leading-propaganda-war-greet-newsmen-amiably-and-offer-the.html | RUSSIANS LEADING PROPAGANDA WAR; Greet Newsmen Amiably and Offer the Best Facilities -- U. S. Briefing Criticized | True | By M. S. Handlerspecial To the New York Times. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/akihito-asks-to-fail-prince-will-retake-courses-he-missed-on-tour.html | AKIHITO ASKS TO FAIL; Prince Will Retake Courses He Missed on Tour | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/greek-rally-is-victor-wins-2-byelections-to-replace-deceased.html | GREEK RALLY IS VICTOR; Wins 2 By-elections to Replace Deceased Deputies | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/city-weather-men-get-a-high-rating-when-put-in-english-their-mark.html | CITY WEATHER MEN GET A HIGH RATING; When Put 'In English,' Their Mark Derived by Formula Is Called 'Damn Good' | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/britain-sounds-warning.html | Britain Sounds Warning | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/will-ship-from-roof-saks-unit-in-white-plains-also-to-have-wide.html | WILL SHIP FROM ROOF; Saks Unit in White Plains Also to Have Wide Parking Area | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/miss-leavit___t-to-be-weoi-oglethorpe-alumna-fiancee-of-1-franklin.html | MISS LEAVIT___T TO BE WEOI; Oglethorpe Alumna Fiancee of1 Franklin Edward Eck / | True | Speclat to THE Nzv YORI[ TiMS. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/fleetwood-suites-sold-two-buildings-were-erected-by-tishmans-in.html | FLEETWOOD SUITES SOLD; Two Buildings Were Erected by Tishmans in 1949 | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/miss-bazinet-sings-soprano-offers-fiordiligi-aria-at-carnegie.html | MISS BAZINET SINGS; Soprano Offers Fiordiligi Aria at Carnegie Recital Hall | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/syracuse-head-to-be-honored.html | Syracuse Head to Be Honored | True | | 1982-02-25 | RE0000121382 | B00000453841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/cotton-advances-on-trade-support-futures-here-register-gains-of-4.html | COTTON ADVANCES ON TRADE SUPPORT; Futures Here Register Gains of 4 to 16 Points -- Hedge Selling Diminishes | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/elizabeths-car-raced-by-new-zealand-train.html | Elizabeth's Car Raced By New Zealand Train | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/ban-on-papini-book-automatic.html | Ban on Papini Book Automatic | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/turkey-pakistan-negotiating-pact-lands-1000-miles-apart-plan-arms.html | TURKEY, PAKISTAN NEGOTIATING PACT; Lands 1,000 Miles Apart Plan Arms and Economic Accord -- U. S. Aid Is Forecast TURKEY, PAKISTAN NEGOTIATING PACT | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/tongay-gets-10-years-father-is-convicted-in-death-of-5yearold.html | TONGAY GETS 10 YEARS; Father Is Convicted in Death of 5-Year-Old Swimmer | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/motorama-visitors-exceed-180000-mark.html | MOTORAMA VISITORS EXCEED 180,000 MARK | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/elected-to-american-express-posts.html | Elected to American Express Posts | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/youth-week-opens-sunday.html | Youth Week Opens Sunday | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/giants-sign-two-tackles.html | Giants Sign Two Tackles | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/hirohito-foresees-hardships.html | Hirohito Foresees Hardships | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/naval-stores.html | NAVAL STORES | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/to-aid-in-heart-fund-appeal.html | To Aid in Heart Fund Appeal | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/inco-delivers-u-s-nickel.html | Inco Delivers U. S. Nickel | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/oscar-m-smith.html | OSCAR M. SMITH | True | Special to Ngv Nol. gs. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/485-sign-to-purchase-stocks-first-day-of-installment-plan.html | 485 Sign to Purchase Stocks First Day of Installment Plan | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/carl-c-jensen65-export-execjtiye-board-chairman-of-qillesple.html | CARL C. JENSEN,,65, EXPORT EXECIJTIYE ,; Board Chairman of Qillesple Company DiesEdHead of Gilman Corporation | True | SPecla to TH Nzw Yo.x | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/bonnie-brae-farm-to-benefit-feb-6-sabrina-fair-performance-will-aid.html | BONNIE BRAE FARM TO BENEFIT FEB. 6; 'Sabrina Fair' Performance Will Aid Work of Home for Boys in Millington, N. J. | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/pistol-finder-praised-court-hails-dishwasher-who-turned-in-lost.html | PISTOL FINDER PRAISED; Court Hails Dishwasher Who Turned In Lost Police Weapon | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/a-record-panama-flight-2200-miles-took-7-hours-42-minutes-panagra.html | A RECORD PANAMA FLIGHT; 2,200 Miles Took 7 Hours 42 Minutes, Panagra Says | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/dawson-floored-outpoints-pompey.html | DAWSON, FLOORED, OUTPOINTS POMPEY | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/safe-smashed-looted-thieves-enter-restaurant-over-weekend-and-get.html | SAFE SMASHED, LOOTED; Thieves Enter Restaurant Over Week-End and Get $3,000 | True | | 1982-02-25 | RE0000121382 | B00000453841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/u-s-asks-changes-in-pacts-on-rights-gives-suggestions-prefaced-with.html | U. S. ASKS CHANGES IN PACTS ON RIGHTS; Gives Suggestions Prefaced With Reminder It Will Not Sign Either Accord | True | By Kathleen Teltschspecial To the New York Times. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/holderman-gets-jersey-labor-job-confirmation-of-state-c-i-o-head.html | HOLDERMAN GETS JERSEY LABOR JOB; Confirmation of State C. I. O. Head Will Be Delayed by Senate 2 Weeks or More | True | By George Cable Wrightspecial To the New York Times. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/canada-to-start-monopoly-suit.html | Canada to Start Monopoly Suit | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/3-trawler-survivors-land.html | 3 Trawler Survivors Land | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/new-bridge-over-the-hackensack-river-will-eliminate-20year-traffic.html | New Bridge Over the Hackensack River Will Eliminate 20-Year Traffic Bottleneck | True | By Joseph O. Haffspecial To the New York Times. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/soccer-cup-holder-wins-third-replay.html | Soccer Cup Holder Wins Third Replay | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/uta-hagen-to-star-in-child-of-grace-will-take-role-of-madison.html | UTA HAGEN TO STAR IN 'CHILD OF GRACE'; Will Take Role of Madison Avenue Advertising Official in Play by Julian Funt | True | By J. P. Shanley | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/france-stands-firm.html | FRANCE STANDS FIRM | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/rose-tops-untermeyer-hannan-and-forster-advance-in-bulldog-squash.html | ROSE TOPS UNTERMEYER; Hannan and Forster Advance in Bulldog Squash Tennis | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/fay-b-mareness.html | FAY' B. MARENESS | True | Special tb Tm Nzw Yo. Tr: | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/heads-hospital-medical-unit.html | Heads Hospital Medical Unit | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/remarks-by-bidault-eden-and-molotov-at-start-of-berlin-talks.html | Remarks by Bidault, Eden and Molotov at Start of Berlin Talks | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/new-districts-set-for-westchester-vote-districts-are-redrawn-under.html | NEW DISTRICTS SET FOR WESTCHESTER; Vote Districts Are Redrawn Under State Law, to Meet Population Requirements | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/anthonyg-rusen.html | ANTHONY-G. RUSEN, | True | special to' Nsw Nop. s , | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/at-the-theatre-ruth-draper-announces-this-visit-as-her-farewell-new.html | AT THE THEATRE; Ruth Draper Announces This Visit as Her Farewell New York Engagement | True | By Brooks Atkinson | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/archers-bag-grows-state-reports-bowmen-killed-407-deer-and-6-bear.html | ARCHERS' BAG GROWS; State Reports Bowmen Killed 407 Deer and 6 Bear in '53 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/agency-aided-950-girls-women.html | Agency Aided 950 Girls, Women | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/dr-charles-l-singer.html | DR. CHARLES L. SINGER | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/exsultan-flown-to-another-exile-french-whisk-deposed-chief-of.html | EX-SULTAN FLOWN TO ANOTHER EXILE; French Whisk Deposed Chief of Morocco From Corsica, Presumably to Pacific Isle | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/layne-is-stopped-by-jackson-in-6th-new-yorker-victor-in-first-main.html | LAYNE IS STOPPED BY JACKSON IN 6TH; New Yorker Victor in First Main Event, Ruining Utah Boxer's Comeback Bid | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/ceylonese-red-jailed-party-leader-gets-6-weeks-for-contempt-of.html | CEYLONESE RED JAILED; Party Leader Gets 6 Weeks for Contempt of Court | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/fanfani-to-present-his-program-today.html | FANFANI TO PRESENT HIS PROGRAM TODAY | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121382 | B00000453841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/14-l-i-trains-delayed-disabled-car-blocks-way-out-of-penn-station-i.html | 14 L. I. TRAINS DELAYED; Disabled Car Blocks Way Out of Penn Station in Evening Rush | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/worth-st-proves-litter-avoidable-textile-groups-cleanup-plan-works.html | WORTH ST. PROVES LITTER AVOIDABLE; Textile Group's Clean-Up Plan Works -- Mulrain Asks Public to Help Keep Streets Clean | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/assembly-deadline-near-vote-for-korean-session-now-173-with.html | ASSEMBLY DEADLINE NEAR; Vote for Korean Session Now 17-3 With Decision Due Friday | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/bromwich-beats-trabert-at-net-turns-back-u-s-champion-in-5set-match.html | BROMWICH BEATS TRABERT AT NET; Turns Back U. S. Champion in 5-Set Match at Sydney in Aussie Title Play | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/seoul-units-to-replace-g-is.html | Seoul Units to Replace G. I.'s | True | By Robert Aldenspecial To the New York Times. | | | |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/churchill-out-on-range-to-test-disputed-rifle.html | Churchill Out on Range To Test Disputed Rifle | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/state-police-chiefs-protest-play-on-tv.html | STATE POLICE CHIEFS PROTEST PLAY ON TV | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/prayers-back-dulles-millions-to-ask-divine-aid-for-him-at-berlin.html | PRAYERS BACK DULLES; Millions to Ask Divine Aid for Him at Berlin | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/dr-leonard-frescoln.html | DR. LEONARD FRESCOLN | True | Special to T.s Nzw YORK TZMr. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/track-resists-cut-in-share-of-bets-roosevelt-raceway-asserts-state.html | TRACK RESISTS CUT IN SHARE OF BETS; Roosevelt Raceway Asserts State Might Lose Revenue by Reducing Its Profit | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/christopher-stoeckel.html | CHRISTOPHER STOECKEL | True | Special to Tm NL' | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/city-revenue-discussed-mayor-stresses-a-study-of-sharing-with-state.html | CITY REVENUE DISCUSSED; Mayor Stresses a Study of Sharing With State | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/greek-becomes-citizen-seaman-who-fought-in-korea-wins-deportation.html | GREEK BECOMES CITIZEN; Seaman, Who Fought in Korea, Wins Deportation Fight | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/britain-to-end-more-rations.html | Britain to End More Rations | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/movies-pay-million-for-lindbergh-book-lindbergh-book-is-sold-to.html | Movies Pay Million For Lindbergh Book; Lindbergh Book Is Sold to Movies For Price Said to Exceed Million | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/news-of-interest-in-shipping-field-reserve-officer-named-for.html | NEWS OF INTEREST IN SHIPPING FIELD; Reserve Officer Named for Merchant Marine -- Talks on Towboat Pact Fail | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/kenwell-oils-and-mines-elects.html | Kenwell Oils and Mines Elects | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/sproul-champions-reserve-freedom-says-years-record-shows.html | SPROUL CHAMPIONS RESERVE FREEDOM; Says Year's Record Shows Independence of Policies -- Warns of 'Erosion' SPROUL CHAMPIONS RESERVE FREEDOM | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/eisenhowers-treaty-letter.html | Eisenhower's Treaty Letter | True | DWIGHT D. EISENHOWER. | 1982-02-25 | RE0000121382 | B00000453841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/eisenhower-urges-35000-units-a-year-in-public-housing-message-asks.html | EISENHOWER URGES 35,000 UNITS A YEAR IN PUBLIC HOUSING; Message Asks More Liberal Aid for Slum Clearance and to Low-Income Group OTHER HELPS ARE SOUGHT President Wants 2.5 Billion of U. S. Funds in Secondary Mortgage Field Unfrozen PRESIDENT URGES AID TO END SLUMS | True | By Anthony Levierospecial To the New York Times. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/malenkov-at-tractor-parley.html | Malenkov at Tractor Parley | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/crippled-girl-dies-in-fire.html | Crippled Girl Dies in Fire | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/200-scotsmen-and-new-york-friends-share-huge-haggis-on-burns.html | 200 Scotsmen and New York Friends Share Huge Haggis on Burns' Birthday | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/support-is-urged-for-food-agency-canners-counsel-fears-cut-in.html | SUPPORT IS URGED FOR FOOD AGENCY; Canners' Counsel Fears Cut in Appropriations as Threat to Standards Program SUPPORT IS URGED FOR FOOD AGENCY | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/franklin-rail-man-honored.html | Franklin, Rail Man, Honored | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/firmness-shown-in-london-stocks-some-prices-turn-irregular-but.html | FIRMNESS SHOWN IN LONDON STOCKS; Some Prices Turn Irregular but Changes Are Small -- Government Issues Up | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/text-of-president-eisenhowers-housing-message-to-congress.html | Text of President Eisenhower's Housing Message to Congress | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/degrees-awarded-to-600-at-hunter-class-is-told-of-importance-of.html | DEGREES AWARDED TO 600 AT HUNTER; Class Is Told of Importance of Impression City Makes on Its Foreign Visitors | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/harry-s__-canfi___-eld-dies-chicago-newspaper-man-andi-publicist.html | HARRY S__, CANFI.___ ELD DIES; Chicago Newspaper Man andI Publicist Was With American | True | Special to Nzw Yo Trzs. { | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/james-f-watson.html | JAMES F. WATSON | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/dr-henry-f-moore.html | DR. HENRY F. MOORE | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/freeing-of-nazis-urged-german-soldiers-group-asks-foreign-minsites.html | FREEING OF NAZIS URGED; German Soldiers' Group Asks Foreign Minsites' Action | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/new-fight-for-jersey-joe.html | New Fight for Jersey Joe | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/sao-paulo-marks-founding.html | Sao Paulo Marks Founding | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/french-checking-on-retreat.html | French Checking on Retreat | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/use-of-new-rubber-in-1953-sets-record.html | USE OF NEW RUBBER IN 1953 SETS RECORD | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/jellyfish-darken-u-s-carrier.html | Jellyfish Darken U. S. Carrier | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/fred-l-trask.html | FRED L. TRASK | True | | 1982-02-25 | RE0000121382 | B00000453841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/majority-in-poll-assails-ads-on-tv-commercials-in-poor-taste-dont.html | MAJORITY IN POLL ASSAILS ADS ON TV; Commercials in Poor Taste, Don't Serve Public Interest, Say Community Leaders | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/randall-program-decried-in-paris-european-economic-officials-doubt.html | RANDALL PROGRAM DECRIED IN PARIS; European Economic Officials Doubt Report Is a Cure for the Dollar Gap | True | By Harold Callenderspecial To the New York Times. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/evacuation-plan-for-city-weighed-civil-defense-aides-studying.html | EVACUATION PLAN FOR CITY WEIGHED; Civil Defense Aides Studying Proposal to Shift Dwellers Before Enemy Attack 11 STATE 'TARGET' AREAS Huebner Stresses That Raid Shelters Will Stay Until a Change Is Approved | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/hemingway-out-of-the-jungle-arm-hurt-he-says-luck-holds-hemingway.html | Hemingway Out of the Jungle; Arm Hurt, He Says Luck Holds; HEMINGWAY QUIPS OVER HIS ORDEAL | True | By the United Press. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/malaya-workers-pay-cut.html | Malaya Workers' Pay Cut | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/charles-schudt-70-stock-firm-partner.html | CHARLES SCHUDT, 70, STOCK FIRM PARTNER | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/keaton-settles-suit-pay-dispute-with-paris-circus-ended-out-of.html | KEATON SETTLES SUIT; Pay Dispute With Paris Circus Ended Out of Court | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/rochester-n-y-sells-bond-issue-5290000-obligations-go-to-chemical.html | ROCHESTER, N. Y., SELLS BOND ISSUE; $5,290,000 Obligations Go to Chemical Bank Group on 100.0399 Bid for 1.3s | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/bisons-purchase-hudson.html | Bisons Purchase Hudson | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/release-of-bomb-film-asked.html | Release of Bomb Film Asked | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/airman-dies-in-auto-crash.html | Airman Dies in Auto Crash | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/vote-set-for-sheraton-issue.html | Vote Set for Sheraton Issue | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/nautilus-expert-named-permanent-rear-admiral.html | Nautilus Expert Named Permanent Rear Admiral | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/l-i-road-and-nassau-near-a-tax-accord.html | L. I. ROAD AND NASSAU NEAR A TAX ACCORD | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/rosen-defeats-kaye.html | Rosen Defeats Kaye | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/phillips-53-net-up.html | Phillips '53 Net Up | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/alberto-albertini-editor-and-author.html | ALBERTO ALBERTINI, EDITOR AND .AUTHOR | True | Special to Tm N'w Yo Ta. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/sammy-walker-triumphs.html | Sammy Walker Triumphs | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/marylebone-gains-lead-scores-156-after-dismissing-leeward-islands.html | MARYLEBONE GAINS LEAD; Scores 156 After Dismissing Leeward Islands for 38 | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/savoie-victor-in-ring.html | Savoie Victor in Ring | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/dr-albert-philip.html | DR. ALBERT, PHILIP | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/3-slain-in-mau-mau-attack.html | 3 Slain in Mau Mau Attack | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/edwards-named-coach-michigan-state-aide-chosen-by-north-carolina.html | EDWARDS NAMED COACH; Michigan State Aide Chosen by North Carolina State | True | | 1982-02-25 | RE0000121382 | B00000453841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/optimistic-on-projects-state-public-works-director-predicts-banner.html | OPTIMISTIC ON PROJECTS; State Public Works Director Predicts 'Banner Future' | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/linseed-oil-price-cut.html | Linseed Oil Price Cut | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/article-8-no-title-vast-conspiracy-in-scrap-charged-two-brokers-16.html | Article 8 -- No Title; VAST CONSPIRACY IN SCRAP CHARGED Two Brokers, 16 Producers Held by F. T. C. a Monopoly in Interstate Metal Sales LURIA CALLED PRINCIPAL Group Accused of Diverting Tonnage From Railroads Failing to Cooperate | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/goal-of-st-johns-set-at-7100000-universitys-drive-to-run-to-1960-as.html | GOAL OF ST. JOHN'S SET AT $7,100,000; University's Drive to Run to 1960 as First Phase of the Program for New Campus | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/500for1-split-voted-san-francisco-bank-dividend-raised-to-900-a.html | 500-FOR-1 SPLIT VOTED; San Francisco Bank Dividend Raised to $900 a Share | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/offering-9975-subscribed.html | Offering 99.75% Subscribed | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/cotton-ginning-rises-16140397-bales-of-1953-crop-processed-up-to.html | COTTON GINNING RISES; 16,140,397 Bales of 1953 Crop Processed Up to Jan. 15 | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/liggett-myers-earns-22978576-53-net-equals-550-a-share-against-511.html | LIGGETT & MYERS EARNS $22,978,576; '53 Net Equals $5.50 a Share, Against $5.11 in 1952, in Spite of Sales Dip COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/charge-wagner-payoff-2-at-albany-accuse-mayor-of-bench-rewards-for.html | CHARGE WAGNER PAY-OFF; 2 at Albany Accuse Mayor of Bench Rewards for Support | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/marines-seeking-shoreleave-aid-uniform-rule-is-requested-on-liberty.html | MARINES SEEKING SHORE-LEAVE AID; Uniform Rule Is Requested on Liberty at Military Bases by Seafarers Union | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/egypt-tightens-controls-on-shipping-for-israel.html | Egypt Tightens Controls On Shipping for Israel | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/frank-jeanne.html | FRANK JEANNE | True | Special to THS Nw Yo- TIM. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/brazils-envoys-confer-hold-roundtable-discussion-of-hemisphere.html | BRAZIL'S ENVOYS CONFER; Hold Round-Table Discussion of Hemisphere Problems | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/dewey-asks-help-for-crop-workers-special-message-stresses-3-steps.html | DEWEY ASKS HELP FOR CROP WORKERS; Special Message Stresses 3 Steps as Need to Improve Lot of 100,000 Migrants | True | By Douglas Dalesspecial To the New York Times. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/envoy-calls-on-spanish-aide.html | Envoy Calls on Spanish Aide | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/church-bells-to-signal-mothers-polio-march.html | Church Bells to Signal Mothers' Polio March | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/sloan-leafs-out-10-days.html | Sloan, Leafs, Out 10 Days | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/books-authors.html | Books -- Authors | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/daughter-to-mrs-james-lynch.html | Daughter to Mrs. James Lynch | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121382 | B00000453841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/navy-starts-balloon-flights.html | Navy Starts Balloon Flights | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/wantagh-loans-placed-1025595-financing-obtained-for-housing-project.html | WANTAGH LOANS PLACED; $1,025,595 Financing Obtained for Housing Project | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/dividend-news.html | DIVIDEND NEWS | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/b-d-butler-dies-in-auto-crash.html | B. D. Butler Dies in Auto Crash | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/1-wage-tax-voted-pittsburghs-city-council-acts-despite-strong.html | 1% WAGE TAX VOTED; Pittsburgh's City Council Acts Despite Strong Protests | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/strike-in-london-area-8000-electrical-workers-out-for-week-in-pay.html | STRIKE IN LONDON AREA; 8,000 Electrical Workers Out for Week in Pay Dispute | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/buyers-from-7-nations-compete-for-furs-at-canadian-auction-bidding.html | Buyers From 7 Nations Compete For Furs at Canadian Auction; BIDDING IS LIVELY IT FURS AUCTION | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/congress-action-on-tariff-doubted-growing-opposition-to-trade.html | CONGRESS ACTION ON TARIFF DOUBTED; Growing Opposition to Trade Liberalization Threatens Legislation This Year CONGRESS ACTION ON TRADE DOUBTED | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/wool-study-urged-mill-executive-asks-senators-to-find-industrys.html | WOOL STUDY URGED; Mill Executive Asks Senators to Find Industry's Faults | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/western-culture-belgrade-target-but-yugoslav-official-insists.html | WESTERN CULTURE BELGRADE TARGET; But Yugoslav Official Insists Planned New Drive Won't Affect Collaboration Policy | True | By Jack Raymondspecial To the New York Times. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/lumbermen-told-of-a-lush-market-urged-to-tap-a-billiondollar-demand.html | LUMBERMEN TOLD OF A LUSH MARKET; Urged to Tap a Billion-Dollar Demand for Home Repairs and 'Fix It' Projects | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/marilyn-monroe-fails-to-report-fox-again-puts-star-under-salary.html | MARILYN MONROE FAILS TO REPORT; Fox Again Puts Star Under Salary Suspension for Missing 'Pink Tights' Call | True | By Thomas M. Pryorspecial To the New York Times. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/political-aims-set-by-negro-baptists.html | POLITICAL AIMS SET BY NEGRO BAPTISTS | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/daughter-to-the-w-greenes-jr.html | Daughter to the W. Greenes Jr. | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/wells-mss-to-illinois-vast-archives-to-serve-as-basis-for-major.html | WELLS MSS. TO ILLINOIS; Vast Archives to Serve as Basis for Major Work on Author | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/vigilant-women-endorse-bricker-some-500-visit-washington-with.html | 'VIGILANT WOMEN' ENDORSE BRICKER; Some 500 Visit Washington With Petitions Supporting Curb on Treaty Power | True | By James Restonspecial To the New York Times. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/du-pont-plans-to-build-plant-in-michigan-for-output-of-neoprene.html | Du Pont Plans to Build Plant in Michigan For Output of Neoprene Synthetic Rubber | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/harriman-scores-g-o-p-year-of-maladministration-he-says-has-brought.html | HARRIMAN SCORES G. O. P.; Year of 'Maladministration,' He Says, Has Brought Recession | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/new-coffee-rise-forecast-trade-here-fears-boycott-new-coffee-rise.html | New Coffee Rise Forecast; Trade Here Fears Boycott; NEW COFFEE RISE OF 10C FORECAST | True | | 1982-02-25 | RE0000121382 | B00000453841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/gonzales-defeats-sedgman.html | Gonzales Defeats Sedgman | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/award-is-shared-by-mrs-zaharias-golfer-and-davis-high-jump-record.html | AWARD IS SHARED BY MRS. ZAHARIAS; Golfer and Davis, High Jump Record Holder, Honored as Courageous Athletes | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/bids-sought-for-butter.html | Bids Sought for Butter | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/mrs-reuben-katz.html | MRS. REUBEN KATZ | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/new-yorkers-confirmed.html | New Yorkers Confirmed | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/new-ceramic-items-on-view-at-2-shops.html | NEW CERAMIC ITEMS ON VIEW AT 2 SHOPS | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/bernard-packer.html | BERNARD PACKER | True | Special to Nv Yo 'rs, | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/tobacco-chewing-linked-to-cancer-effects-on-mouth-reported-on-basis.html | TOBACCO CHEWING LINKED TO CANCER; Effects on Mouth Reported on Basis of Study of Men at Minnesota Hospital | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/joseph-fick.html | JOSEPH FICK | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/28-billion-urged-for-states-roads-highway-board-for-10year-program.html | 2.8 BILLION URGED FOR STATE'S ROADS; Highway Board for 10-Year Program -- Bond Issue, Rise in 'Gas' Tax Studied | True | By Warren Weaver Jr.special To the New York Times. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/21-prored-g-is-to-get-dishonorable-discharges-u-s-to-discharge-21.html | 21 Pro-Red G. I.'s to Get Dishonorable Discharges; U. S. TO DISCHARGE 21 PRO-RED G. I. 'S | True | By Elie Abelspecial To the New York Times. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/cocoa-prices-rise-limit-second-day-potato-futures-also-gain-coffee.html | COCOA PRICES RISE LIMIT SECOND DAY; Potato Futures Also Gain -- Coffee and Rubber Drop -- Sugar Trading Is Active | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/britain-to-retain-troops-in-korea-commonwealth-unit-to-stay-until.html | BRITAIN TO RETAIN TROOPS IN KOREA; Commonwealth Unit to Stay Until Red Threat Is Ended -- U. S. Consulted on Action | True | By Benjamin Wellesspecial To the New York Times. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/new-telescope-planned-west-europeans-seek-device-for-studies-in.html | NEW TELESCOPE PLANNED; West Europeans Seek Device for Studies in South | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/steel-operations-low-allegheny-ludlum-rate-is-60hanley-expects.html | STEEL OPERATIONS LOW; Allegheny Ludlum Rate is 60% -- Hanley Expects Pick-Up | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/commodity-index-up-gain-of-04-to-875-is-shown-from-thursday-to.html | COMMODITY INDEX UP; Gain of 0.4 to 87.5 Is Shown From Thursday to Friday | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/governors-importuned.html | Governors Importuned | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/troth-announced-of-jean-murray-mount-holyoke-alumna-will-be.html | TROTH ANNOUNCED 'OF JEAN MURRAY; Mount Holyoke Alumna Will Be Married in July to James Francis Neylon | True | Special to T' | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/3-bolters-won-back-to-mccarthy-panel-mcarthy-bolters-ready-to.html | 3 Bolters Won Back To McCarthy Panel; M'CARTHY BOLTERS READY TO RETURN | True | By W. H. Lawrencespecial To the New York Times. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/lewis-p-fox.html | LEWIS P, FOX | True | SpecJat to Tm NL-W YOPJ [S. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/sutures-maker-elects-plant-head-a-director.html | Sutures Maker Elects Plant Head a Director | True | | 1982-02-25 | RE0000121382 | B00000453841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/magsaysay-urges-economic-reform-philippine-presidents-report-to.html | MAGSAYSAY URGES ECONOMIC REFORM; Philippine President's Report to Congress Asks Farm Aid and Spur to Investment | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/admiral-hamlet-rescue-hero-dies-retired-commandant-of-the-coast.html | ADMIRAL HAMLET, RESCUE HERO, DIES; Retired Commandant of the Coast Guard Was 79 In Service 44 Years | True | Special to THz NL'W N0 Tumr, s. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/red-cross-1954.html | RED CROSS, 1954 | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/couple-die-in-ossining-crash.html | Couple Die in Ossining Crash | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/music-notes.html | MUSIC NOTES | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/senator-alters-alaska-stand.html | Senator Alters Alaska Stand | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/u-sbritish-rift-on-suez-deplored-hope-that-differences-would-bc.html | U. S-BRITISH RIFT ON SUEZ DEPLORED; Hope That Differences Would Be Ironed Out Is Upset by Latest London Criticism | True | By Robert C. Dotyspecial To the New York Times. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/elephant-does-forget-attacks-former-keeper.html | Elephant Does Forget, Attacks Former Keeper | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/senators-clash-at-bank-hearing-uproar-over-entry-in-record.html | SENATORS CLASH AT BANK HEARING; Uproar Over Entry in Record Threatens Inquiry Into U. S. Foreign Loans | True | By Charles E. Eganspecial To the New York Times. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/florida-fashions-emphasize-color-hues-named-for-the-areas-three.html | FLORIDA FASHIONS EMPHASIZE COLOR; Hues Named for the Area's Three Race Tracks Feature Miami Beach Showings | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/paper-output-ratio-steady.html | Paper Output Ratio Steady | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/robinsonbenfari.html | Robinson--Benfari | True | Special to 'FKE Nzw YOK TiiES. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/rangers-send-murphy-to-saskatoon-six-doug-bentley-will-remain-with.html | Rangers Send Murphy to Saskatoon Six; Doug Bentley Will Remain With the Blues | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/p-e-west.html | P: E. WEST. | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/aircrafts-steels-lead-market-rise-former-lift-stock-prices-in.html | AIRCRAFTS, STEELS LEAD MARKET RISE; Former Lift Stock Prices in Morning -- Latter Show Way Near Close AVERAGE IS UP 0.78 POINT At 185.22, It Represents Best Level in Eight Months -- Volume Off Slightly | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/quill-has-his-say-to-grand-jurors-before-panel-2-12-hours-he.html | QUILL HAS HIS SAY TO GRAND JURORS; Before Panel 2 1/2 Hours, He Reports Having Repeated Charges Against Klein | True | By Stanley Levey | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/many-to-donate-blood-2day-collection-to-be-made-from-n-b-c-employees.html | MANY TO DONATE BLOOD; 2-Day Collection to Be Made From N. B. C. Employees | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/actor-cleared-on-loan-velde-absolves-e-g-robinson-who-helped-an.html | ACTOR CLEARED ON LOAN; Velde Absolves E. G. Robinson, Who Helped an Inquiry Aide | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/resident-offices-report-on-trade-number-of-buyers-still-hold.html | RESIDENT OFFICES REPORT ON TRADE; Number of Buyers Still Hold Optimistic Spring Outlook, Survey Here Reveals | True | | 1982-02-25 | RE0000121382 | B00000453841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/london-fashion-designer-society-opens-springsummer-showings.html | London Fashion Designer Society Opens Spring-Summer Showings | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/polar-flight-a-success-scandinavian-airlines-test-hop-is-ahead-of.html | POLAR FLIGHT A SUCCESS; Scandinavian Airline's Test Hop Is Ahead of Schedule | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/7-schools-begun-in-54-141-in-the-city-since-46.html | 7 Schools Begun in '54; 141 in the City Since '46 | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/drop-in-soybeans-unsettles-grains-lower-1954-support-prices-cause.html | DROP IN SOYBEANS UNSETTLES GRAINS; Lower 1954 Support Prices Cause Sharp Recessions, Followed by Rallies | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/the-screen-in-review-britishmade-comedy-about-cricket-the-final.html | THE SCREEN IN REVIEW; British-Made Comedy About Cricket, 'The Final Test,' Opens at Baronet | True | A. W. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/israeli-note-to-big-4-cites-reparations-claim.html | Israeli Note to Big 4 Cites Reparations Claim | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/man-dies-in-1000000-fire.html | Man Dies in $1,000,000 Fire | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/u-s-fights-ruling-in-lattimore-case-asks-appeals-court-to-restore-4.html | U. S. FIGHTS RULING IN LATTIMORE CASE; Asks Appeals Court to Restore 4 Counts Lower Bench Cut From Perjury Indictment | True | By Luther A. Hustonspecial To the New York Times. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/marine-enginee____-r-is-dead-edward-gallagher-was-chief-i-of-citys.html | MARINE ENGINEE____ R IS DEAD; Edward Gallagher Was Chief I of City's Ferryboats 15 Years | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/curling-matches-today-16-rinks-listed-in-womens-tourney-at-mt-hope.html | CURLING MATCHES TODAY; 16 Rinks Listed in Women's Tourney at Mt. Hope | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/british-business-men-leaving-for-moscow.html | BRITISH BUSINESS MEN LEAVING FOR MOSCOW | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/caudles-friend-sentenced.html | Caudle's Friend Sentenced | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/hume-wrong.html | HUME WRONG | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/honduran-womens-vote-gains.html | Honduran Women's Vote Gains | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/data-on-ousters-backed.html | Data on Ousters Backed | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/campanella-signs-with-dodgers-and-receives-salary-rise-of-25-per.html | Campanella Signs With Dodgers and Receives Salary Rise of 25 Per Cent; CATCHER 8TH MAN TO APPROVE TERMS Campanella Salary Reported at $35,000 After Record Year for Dodger Star | True | By William J. Briordy | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/butter-trade-ban-with-reds-scored-representative-tells-the-dry.html | BUTTER TRADE BAN WITH REDS SCORED; Representative Tells the Dry Goods Institute Deals for Vital Items Will Help Us | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/herd-instinct-of-buses.html | Herd Instinct of Buses | True | DOROTHY C. WALKER. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/maugham-lives-a-role-he-wrote-author-at-80-becomes-cynosure-mirrors.html | Maugham Lives a Role He Wrote; Author, at 80, Becomes Cynosure; Mirrors the Image He Created in 'Cakes and Ale' - Begins Birthday at Card Table | True | By Drew Middletonspecial To the New York Times. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/2500000-stone-in-2nation-fight-56pound-aquamarine-here-subject-of.html | $2,500,000 STONE IN 2-NATION FIGHT; 56-Pound Aquamarine Here Subject of Long Court Actions in Brazil | True | By Milton Bracker | 1982-02-25 | RE0000121382 | B00000453841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/dr-bradley-loses-n-y-u-suit.html | Dr. Bradley Loses N. Y. U. Suit | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/u-s-wheat-reaches-libya.html | U. S. Wheat Reaches Libya | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/broadway-block-to-get-new-front-eightstory-display-sign-to-be.html | BROADWAY BLOCK TO GET NEW FRONT; Eight-Story Display Sign to Be Constructed on Astor and Victoria Theatres | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/siepi-in-title-role-of-metsgiovanni.html | SIEPI IN TITLE ROLE OF 'MET'S' 'GIOVANNI' | True | J. B. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/railway-express-aids-care.html | Railway Express Aids CARE | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/appeal-is-planned.html | Appeal Is Planned | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/mack-trucks-inc-not-to-be-liquidated-northeast-capital-big.html | Mack Trucks, Inc., Not to Be Liquidated, Northeast Capital, Big Stockholder, Says | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/formosa-welcomes-more-antired-prisoners.html | Formosa Welcomes More Anti-Red Prisoners | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/court-reverses-reds-coviction-pennsylvania-supreme-bench-rules.html | COURT REVERSES RED'S COVICTION; Pennsylvania Supreme Bench Rules Federal Law Applies in Steve Nelson's Case | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/official-of-regional-plan-joins-bank-for-savings.html | Official of Regional Plan Joins Bank for Savings | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/p-s-c-to-act-in-fare-case.html | P. S. C. to Act in Fare Case | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/in-the-nation-if-the-debate-is-worthy-of-the-issue.html | In The Nation; If the Debate is Worthy of the Issue | True | By Arthur Krock | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/bricker-proposal-opposed-meaning-of-which-clause-discussed-in.html | Bricker Proposal Opposed; Meaning of "Which" Clause Discussed in Relation to Congress | True | ARTHUR H. DEAN. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/antibritish-riot-flares-in-madrid-8000-youths-demonstrating-over.html | ANTI-BRITISH RIOT FLARES IN MADRID; 8,000 Youths Demonstrating Over Gibraltar Fight Police -- Violence in Barcelona | True | By Camille M. Cianfarraspecial To the New York Times. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/u-s-honors-dutch-admiral.html | U. S. Honors Dutch Admiral | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/hmcaffrey-63-offier-il-2-war-exmilitary-governor-in-sicily-and.html | H.M'CAFFREY, 63': OFFI(ER Il 2 WAR; Ex-Military Governor in Sicily 'and Italy DiesAlso.Served in Austria, Japan', Korea | True | Special to T Nsw Yov. x Tnz | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/scherman-leads-little-orchestra-maria-stader-swiss-soprano-makes-u.html | SCHERMAN LEADS LITTLE ORCHESTRA; Maria Stader, Swiss Soprano, Makes U. S. Debut in Mozart and Scarlatti Selections | True | By Olin Downes | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/mehendranath-roy.html | MEHENDRANATH ROY | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/british-airliner-turns-back.html | British Airliner Turns Back | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/landon-advises-on-china.html | Landon Advises on China | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/countrys-privately-owned-fleet-showed-stability-in-size-in-1953.html | Country's Privately Owned Fleet Showed Stability in Size in 1953; Total of 806 Dry Cargo, Passenger Ships Is Termed 'Remarkable' in View of Sharp Dip in Demand for World-Wide Services | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/boom-diet-is-decried-but-horses-seem-to-win.html | 'Boom Diet' Is Decried, But Horses Seem to Win | True | | 1982-02-25 | RE0000121382 | B00000453841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/tribute-to-julia-marlowe.html | Tribute to Julia Marlowe | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/scheibmeier-of-italy-takes-world-2man-bobsled-title-with-benham.html | Scheibmeier of Italy Takes World 2-Man Bobsled Title With Benham Third; AMERICAN DRIVER LEAVES FOR HOME Benham, Out of 4-Man Event, Departs After Scheibmeier Wins Doubles at Cortina | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/machine-tools-end-steady-18month-dip.html | MACHINE TOOLS END STEADY 18-MONTH DIP | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/oliver-corporation.html | Oliver Corporation | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/8family-building-bought-in-brooklyn.html | 8-FAMILY BUILDING BOUGHT IN BROOKLYN | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/congress-group-set-for-economic-study.html | CONGRESS GROUP SET FOR ECONOMIC STUDY | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/mitchell-defends-strike-poll-plan.html | MITCHELL DEFENDS STRIKE POLL PLAN | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/george-grosz-art-at-two-galleries-whitney-shows-retrospective.html | GEORGE GROSZ ART AT TWO GALLERIES; Whitney Shows Retrospective Exhibition and A.A.A. Has Miscellaneous Pictures | True | By Howard Devree | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/dean-charges-bad-faith-says-red-negotiators-sought-to-use-talks-as.html | DEAN CHARGES BAD FAITH; Says Red Negotiators Sought to Use Talks as Propaganda | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/red-top-davis-beats-morrell.html | Red Top Davis Beats Morrell | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/us-loan-role-feared-small-business-unit-lays-base-for-reentry-reese.html | U.S. LOAN ROLE FEARED; Small Business Unit Lays Base for Re-entry, Reese Warns | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/jarvisweidenthal.html | Jarvis--Weidenthal | True | Special to Tm Nv Yo [x TiMr_. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/mayer-hoffman.html | Mayer -- Hoffman | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/worker-priests-curbed-in-france-bishops-in-compromise-bar-fulltime.html | WORKER PRIESTS CURBED IN FRANCE; Bishops, in Compromise, Bar Full-Time Employment and Membership in Unions | True | By Thomas F. BradySpecial To The New York Times. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/guatemalan-market-burns.html | Guatemalan Market Burns | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/21-g-is-bid-reds-take-them.html | 21 G. I.'s Bid Reds Take Them | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/bullet-clues-solve-killing-and-holdup.html | BULLET CLUES SOLVE KILLING AND HOLD-UP | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/attack-on-china-now-opposed.html | Attack on China Now Opposed | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/mayor-aids-red-cross-wagner-is-honorary-chairman-of-5900000-drive.html | MAYOR AIDS RED CROSS; Wagner Is Honorary Chairman of $5,900,000 Drive Here | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/george-g-hollins.html | GEORGE G. HOLLINS | True | Spcta. l to THz NL'w YORK ' | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/bricker-section-2.html | BRICKER: SECTION 2 | True | | 1982-02-25 | RE0000121382 | B00000453841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/zernial-accepts-pact.html | Zernial Accepts Pact | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/mrs-a-d-emil-has-daughter.html | Mrs. A. D. Emil Has Daughter | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/the-oneman-committee.html | THE ONE-MAN COMMITTEE | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/strike-of-truckers-in-midwest-averted.html | STRIKE OF TRUCKERS IN MIDWEST AVERTED | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/rev-loren-r-hudson-bloomington.html | REV. LOREN R. HUDSON BLOOMINGTON | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/minerabrans.html | Miner--Abrams | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/249155-for-arthritis-fund.html | $249,155 for Arthritis Fund | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/beck-offers-loan-files-a-pier-suit-asks-51000000-damages-from.html | BECK OFFERS LOAN, FILES A PIER SUIT; Asks $51,000,000 Damages From Shippers, I. L. A. -- Would Finance Truckers BECK OFFERS LOAN, FILES A PIER SUIT | True | By A. H. Raskin | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/japans-biggest-paper-is-75.html | Japan's Biggest Paper Is 75 | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/ives-favors-dewey-as-one-who-can-win.html | IVES FAVORS DEWEY 'AS ONE WHO CAN WIN' | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/edward-a-thomas.html | EDWARD A. THOMAS | True | Special to z Nzw YOtK TL, aS. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/city-labor-unit-to-cost-125000-ogrady-slated-to-head-new-department.html | CITY LABOR UNIT TO COST $125,000; O'Grady, Slated to Head New Department, Gives Views to Council Committee | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/sharett-follows-bengurions-path-new-israeli-cabinet-is-due-to-win.html | SHARETT FOLLOWS BEN-GURION'S PATH; New Israeli Cabinet Is Due to Win Test in Parliament Today or Tomorrow | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/u-s-korean-loss-cut-new-casualty-list-issued-by-defense-department.html | U. S. KOREAN LOSS CUT; New Casualty List Issued by Defense Department | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/senate-vote-to-confirm-lee-for-seat-on-fcc.html | Senate Vote to Confirm Lee for Seat on F.C.C. | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/tax-aid-advanced-for-care-of-child-house-committee-votes-relief-for.html | TAX AID ADVANCED FOR CARE OF CHILD; House Committee Votes Relief for Working Widows and Divorced Parents | True | By C. P. Trussellspecial To the New York Times. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/goyamo-is-first-at-hialeah-park-woodvale-farm-colt-paying-720-beats.html | GOYAMO IS FIRST AT HIALEAH PARK; Woodvale Farm Colt, Paying $7.20, Beats Maharajah by Length and a Half | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/milk-plant-robbed-of-2600.html | Milk Plant Robbed of $2,600 | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/general-yount-named-army-transport-chief.html | General Yount Named Army Transport Chief | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/deweys-program-pushed-in-albany-assembly-is-set-to-override.html | DEWEY'S PROGRAM PUSHED IN ALBANY; Assembly Is Set to Override Democrats on Bill Seeking Aid for Mental Hospitals | True | By Leo Eganspecial To the New York Times. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/publisher-buys-jersey-bank.html | Publisher Buys Jersey Bank | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/indians-agree-with-reds.html | Indians Agree With Reds | True | By Robert Trumbullspecial To the New York Times. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/inquiry-on-pows-asked-foe-in-korea-asks-parley-reopening.html | Inquiry on P.O.W.'s Asked; FOE IN KOREA ASKS PARLEY REOPENING | True | By Lindesay Parrottspecial To the New York Times. | 1982-02-25 | RE0000121382 | B00000453841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/the-prisoner-issue-i-charges-against-dickenson-and-others-must-be.html | The Prisoner, Issue -- I; Charges Against Dickenson and Others Must Be Weighed Without Sentimentality | True | By Hanson W. Baldwin | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/molotov-agenda-emphasizes-items-opposed-by-west-resort-to-yalta-and.html | MOLOTOV AGENDA EMPHASIZES ITEMS OPPOSED BY WEST; Resort to Yalta and Potsdam as Basis of German Solution Urged by Soviet Envoy BIG FOUR PARLEY OPENS Bidault Stands Firm on Accord With West -- Dulles Delays Talk to Reply to Russian MOLOTOV AGENDA OPPOSED BY WEST | True | By C. L. Sulzbergerspecial To the New York Times. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/of-local-origin.html | Of Local Origin | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/opposition-calls-churchill-too-old-two-british-papers-assail-his.html | OPPOSITION CALLS CHURCHILL TOO OLD; Two British Papers Assail His Continuance in Office as National 'Disaster' | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/the-man-at-the-bulwark.html | THE MAN AT THE BULWARK | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/league-plan-revived-proposal-for-a-local-college-basketball-loop.html | LEAGUE PLAN REVIVED; Proposal for a Local College Basketball Loop Discussed | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/vietnam-affirms-control-of-press-new-premier-rules-however-that.html | VIETNAM AFFIRMS CONTROL OF PRESS; New Premier Rules, However, That More Latitude Be Given to Expression of Opinions | True | By Tillman Durdinspecial To the New York Times. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/7-brewery-locals-join-a-f-l.html | 7 Brewery Locals Join A. F. L. | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/news-of-food-variations-in-preparing-cabbage-to-preserve-nutritive.html | News of Food; Variations in Preparing Cabbage to Preserve Nutritive Value | True | By Ruth P. Casa-Emellos | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/swiss-seek-trade-in-new-processes-exchange-of-techniques-for.html | SWISS SEEK TRADE IN NEW PROCESSES; Exchange of Techniques for Improving Machine Tool Quality Proposed | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/bill-hits-schools-that-retain-reds-albany-gets-plan-to-deny-tax.html | BILL HITS SCHOOLS THAT RETAIN REDS; Albany Gets Plan to Deny Tax Cuts if Suspect Teachers Invoke 5th Amendment | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/school-vote-in-teaneck-balloting-on-2417000-outlay-approved-by.html | SCHOOL VOTE IN TEANECK; Balloting on $2,417,000 Outlay Approved by State Agency | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/mitropoulos-returning-to-conduct-concerts-thursday-and-friday.html | MITROPOULOS RETURNING; To Conduct Concerts Thursday and Friday, Ending Vacation | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/aid-for-new-schools.html | AID FOR NEW SCHOOLS | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/woman-dies-in-train-mishap.html | Woman Dies in Train Mishap | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/mayor-sets-role-for-advisory-unit-tells-citizens-body-to-blaze-new.html | MAYOR SETS ROLE FOR ADVISORY UNIT; Tells Citizens' Body to 'Blaze New Trails' in Modernizing the City's Government STRAUS HAILS PROGRAM Council Chairman Declares It Will Prove of Great Help -- 8 Subcommittees Named | True | | 1982-02-25 | RE0000121382 | B00000453841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/envoy-hails-trade-step-ambassador-to-canada-says-u-s-seeks-freer.html | ENVOY HAILS TRADE STEP; Ambassador to Canada Says U. S. Seeks Freer Commerce | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/guests-in-the-house-nassau-woman-returns-home-is-victimized-by-2.html | 'GUESTS' IN THE HOUSE; Nassau Woman Returns Home, Is Victimized by 2 Thieves | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/president-vows-total-opposition-to-brickers-plan-unalterably.html | PRESIDENT VOWS TOTAL OPPOSITION TO BRICKER'S PLAN; 'Unalterably' Against Project as an 'Impossible' Restraint, He Writes Senate Leader EISENHOWER VOWS TREATY PLAN FIGHT | True | By William S. Whitespecial To the New York Times. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/2-far-east-transports-on-way.html | 2 Far East Transports on Way | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/16-unions-accuse-santa-fe-on-writ-charge-railway-has-unclean-hands.html | 16 UNIONS ACCUSE SANTA FE ON WRIT; Charge Railway Has 'Unclean' Hands -- Alger Hiss' Name Mentioned at Trial | True | By Gladwin Hillspecial To the New York Times. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/aircraft-leaders-honor-lindbergh-flier-tells-the-aeronautical-group.html | AIRCRAFT LEADERS HONOR LINDBERGH; Flier Tells the Aeronautical Group Survival of Western Man Depends on Character | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/stock-is-offered-by-colorado-gas-1000000-shares-on-market-proceeds.html | STOCK IS OFFERED BY COLORADO GAS; 1,000,000 Shares on Market -- Proceeds to Acquire and Develop New Holdings | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/bank-gets-space-for-a-new-branch-commercial-state-leases-at.html | BANK GETS SPACE FOR A NEW BRANCH; Commercial State Leases at Broadway and 38th St. -- Other Business Renting | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/finletter-hits-inquiries-presidents-province-invaded-jewish.html | FINLETTER HITS INQUIRIES; President's Province Invaded, Jewish Congress Is Told | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/settlement-to-benefit-fete-at-pierre-tomorrow-to-aid-east-side.html | SETTLEMENT TO BENEFIT; Fete at Pierre Tomorrow to Aid East Side House | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/obrien-memori__-al-held-400-pay-tribute-to-justice-in-foley-square.html | OBRIEN MEMORI__ AL HELD; 400 Pay Tribute to Justice in Foley Square Courthouse | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/lewis-criticizes-report-by-frick-ball-players-lawyer-scores.html | LEWIS CRITICIZES REPORT BY FRICK; Ball Players' Lawyer Scores Commissioner for Stand on Items Being Negotiated | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/card-party-at-the-colony-club-monday-to-aid-home-for-aged-indigent.html | Card Party at the Colony Club Monday To Aid Home for Aged Indigent Women | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/mrs-jacob-schleifer.html | MRS. JACOB SCHLEIFER | True | Special to NEW YOP. X ' | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/air-force-budget-examined-proposed-funds-deemed-inadequate-for.html | Air Force Budget Examined; Proposed Funds Deemed Inadequate for Air-Atomic Striking Power | True | THOMAS K. FINLETTER,ROSWELL L. GILPATRIC. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/mcracken-gains-final-squires-also-goes-into-title-round-in-squash.html | M'CRACKEN GAINS FINAL; Squires Also Goes Into Title Round in Squash Racquets | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/housing-project-opens-first-tenants-move-into-big-staten-island.html | HOUSING PROJECT OPENS; First Tenants Move Into Big Staten Island Apartment | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/italy-to-seek-pact-with-japan.html | Italy to Seek Pact With Japan | True | | 1982-02-25 | RE0000121382 | B00000453841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/scarbath-stays-with-redskins.html | Scarbath Stays With Redskins | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/courts-blanket-ruling-takes-a-red-out-of-red.html | Court's Blanket Ruling Takes a Red Out of Red | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/harry-miller.html | HARRY MILLER | True | Special to Lv Yo TtM | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/bombay-striker-killed-by-police.html | Bombay Striker Killed by Police | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/civic-group-sorry-gilbert-resigned-city-affairs-body-to-go-ahead.html | CIVIC GROUP SORRY GILBERT RESIGNED; City Affairs Body to Go Ahead With Feb. 3 Luncheon -- Notes Areas of Accord | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/2-rome-designers-raise-hemlines-simonetta-and-fabiani-also.html | 2 ROME DESIGNERS RAISE HEMLINES; Simonetta and Fabiani Also Tight-Tuck the Waist Line -- Others Show Styles | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/mrs-george-ronk.html | MRS. GEORGE RONK | True | Spectal to N yo . | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/betty-grables-father-70-dies.html | Betty Grable's Father, 70, Dies] | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/magnesium-output-eases.html | Magnesium Output Eases | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/4-12-year-low-set-on-u-s-bills-rate-average-for-latest-offering-998.html | 4 1/2 YEAR LOW SET ON U. S. BILLS RATE; Average for Latest Offering .998%, a Price of 99,748 -- Last June's High 2.416% 4 1/2 YEAR LOW SET ON U. S. BILLS RATE | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/new-shop-opened-at-williamsburg-colonial-milliners-store-adds-to.html | 'NEW SHOP OPENED AT WILLIAMSBURG; Colonial Milliner's Store Adds to Restoration of Colony -- Antique Forum Meets | True | By Sanka Knoxspecial To the New York Times. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/1-dead-as-fire-razes-150-huts.html | 1 Dead as Fire Razes 150 Huts | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/new-orchestra-in-rehearsal.html | New Orchestra in Rehearsal | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/firestone-rewards-ideas.html | Firestone Rewards Ideas | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/south-africa-behind-in-metal-deliveries.html | SOUTH AFRICA BEHIND IN METAL DELIVERIES | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/to-head-merchandising-for-melrose-distillers.html | To Head Merchandising For Melrose Distillers | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/berlin-is-cynical-on-4power-talk-crowds-watching-conference-chiefs.html | BERLIN IS CYNICAL ON 4-POWER TALK; Crowds Watching Conference Chiefs Pass Voice Doubts About Success of Parley | True | By Clifton Danielspecial To the New York Times. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/a-w-robertson-in-new-post.html | A. W. Robertson in New Post | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/reds-challenge-state-ask-court-to-nullify-finding-of-regents-on.html | REDS CHALLENGE STATE; Ask Court to Nullify Finding of Regents on Subversion | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/sports-of-the-times-pilgrims-progress.html | Sports of The Times; Pilgrim's Progress | True | BY Arthur Daley | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/sir-walter-monckton-ill.html | Sir Walter Monckton Ill | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/snowgigante.html | Snow—Gigante | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/francis-m-sullivan.html | FRANCIS M. SULLIVAN | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/olla-outpoints-andrews.html | Olla Outpoints Andrews | True | | 1982-02-25 | RE0000121382 | B00000453841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/margaret-shand-officers-fialqcee-mills-senior-to-be-wed-to-i-lieut.html | MARGARET SHAND OFFICER'S FIAlqCEE; Mills Senior to Be Wed to I Lieut. James McL. Ritch, With Army in Japan | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/joseph-zauner-special-to-tas-v-york-tizs.html | JOSEPH ZAUNER; Special to Ta's ,v YORK TIzS. | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/morris-w-askin.html | MORRIS W. ASKIN | True | Secil to TI NEW YOS. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/wood-field-and-stream-florida-sailfishing-improvement-marks.html | Wood, Field and Stream; Florida Sailfishing Improvement Marks Competition Among Derby Anglers | True | By Raymond E. Camp | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/robert-l-black.html | ROBERT L. BLACK | True | Special to THE NEW YOSK ' | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/julia-brunner-engagedi-.html | JULIA BRUNNER ENGAGEDI ] | True | Spectal to Nw Yogi Tms. { | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/senate-backs-lee-for-fcc-by-5825-2-republicans-join-dissent-on.html | SENATE BACKS LEE FOR F.C.C. BY 58-25; 2 Republicans Join Dissent on Friend of McCarthy -- Monroney Leads Attack | True | By Clayton Knowlesspecial to the New York Times. | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/merrittchapman-deal-newport-steel-share-offer-to-expire-on-feb-26.html | MERRITT-CHAPMAN DEAL; Newport Steel Share Offer to Expire on Feb. 26 | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-26 | 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/young-and-kirby-ask-posts-on-new-york-central-board-requests-of-two.html | Young and Kirby Ask Posts On New York Central Board; Requests of Two Former C. & O. Officials to Be Heard on Feb. 10 YOUNG AND KIRBY APPLY TO CENTRAL | True | | 1982-02-25 | RE0000121382 | B00000453841 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/troth-bhnounced-of-miss-barsh-vassar-senior-to-be-wed-to-robert.html | TROTH IXHNOUNCED OF MISS BARSH; Vassar Senior to Be Wed to Robert Austin Boudreau of Juilliard Faculty | True | Special to Tz Nxw No. Tms. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/u-s-steel-records-set-for-1953-in-sales-shipments-production.html | U. S. Steel Records Set for 1953 In Sales, Shipments, Production; Fairless Puts Operating Rate in First Half at 80% -- Bullish on Over-All Outlook | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/dolores-gorton-engagd.html | Dolores Gorton Engagd | True | Special to Tm NEw NOR TiMSS. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/trust-suit-names-4-pencil-makers-conspiracy-chargxd-by-u-s-to-rig.html | TRUST SUIT NAMES 4 PENCIL MAKERS; Conspiracy Charged by U. S. to Rig Bids, Allocate Sales to Government Agencies | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/holders-back-union-with-benson-hedges.html | HOLDERS BACK UNION WITH BENSON, HEDGES | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/television-in-review-roadblock-prospect-for-tv-outlets-for.html | Television in Review: Roadblock; Prospect for TV Outlets for Education in This Area Reported Dim | True | By Jack Gould | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/will-discuss-social-security.html | Will Discuss Social Security | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/public-loading-a-problem.html | PUBLIC LOADING: A PROBLEM | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/pilot-avoids-homes-in-crash.html | Pilot Avoids Homes in Crash | True | | 1982-02-25 | RE0000121383 | B00000453842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/allied-chemical-sets-income-mark-net-for-1953-of-45171647-or-510-a.html | ALLIED CHEMICAL SETS INCOME MARK; Net for 1953 of $45,171,647, or $5.10 a Share, Compares With $40,305,400 in '52 | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/strategy-on-session-seen.html | Strategy on Session Seen | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/senate-ratifies-korea-pact-816-5-democrats-1-republican-vote-no-on.html | SENATE RATIFIES KOREA PACT, 81-6; 5 Democrats, 1 Republican Vote No on Defense Tie -- Safeguards Stressed | True | By Harold B. Hinton | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/pennsylvania-may-bolt-sends-ultimatum-to-n-b-a-on-groups.html | PENNSYLVANIA MAY BOLT; Sends Ultimatum to N. B. A. on Groups' 'Differences' | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/drew-fights-pay-rise-but-canadian-opposition-chief-fails-to-halt.html | DREW FIGHTS PAY RISE; But Canadian Opposition Chief Fails to Halt Plan | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/two-named-to-music-posts.html | Two Named to Music Posts | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/mail-rate-subsidy-target-of-mcarthy.html | MAIL RATE SUBSIDY' TARGET OF M'CARTHY | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/surety-witness-gets-30day-term-judge-in-defeo-case-scores-veritable.html | SURETY WITNESS GETS 30-DAY TERM; Judge in DeFeo Case Scores 'Veritable Racket' in Union Welfare Fund Contracts | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/new-devices-ease-maintenance-jobs.html | NEW DEVICES EASE MAINTENANCE JOBS | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/francis-held-to-26-points.html | Francis Held to 26 Points | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/gas-deal-is-pressed-cities-service-says-sale-has-no-effect-on.html | GAS DEAL IS PRESSED; Cities Service Says Sale Has No Effect on Consumers | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/bricker-section-3.html | BRICKER: SECTION 3 | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/law-group-seeks-press-trial-ban-state-bar-committee-urges-curb-on.html | LAW GROUP SEEKS 'PRESS TRIAL' BAN; State Bar Committee Urges Curb on Court Information in Criminal Proceedings | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/marion-thomas-troth-highland-park-n-j-girl-tol-be-bride-of-peter.html | MARION THOMAS TROTH; Highland Park (N. J.) Girl to Be Bride of Peter Hickman | True | ;'peclaf% %u. l,,l-,.v 'Vo'L, 'l'u,a'.. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/junior-league-gets-aid-boston-harvard-clubs-offer-of-lease-is.html | JUNIOR LEAGUE GETS AID; Boston Harvard Club's Offer of Lease Is Accepted | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/persecution-of-catholics-scored.html | Persecution of Catholics Scored | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/new-crop-wheat-moves-up-sharply-highs-registered-for-season-with.html | NEW CROP WHEAT MOVES UP SHARPLY; Highs Registered for Season, With Buying Attributed to Lack of Moisture | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/3-deaths-in-vat-laid-to-carbon-dioxide.html | 3 DEATHS IN VAT LAID TO CARBON DIOXIDE | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/text-of-statement-by-dulles-at-big-four-parley.html | Text of Statement by Dulles at Big Four Parley | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/sports-of-the-times-they-have-it-licked.html | Sports of The Times; They Have It Licked | True | By Arthur Daley | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/turner-is-winner-in-langlois-bout-fight-breaks-out-among-fans-at.html | TURNER IS WINNER IN LANGLOIS BOUT; Fight Breaks Out Among Fans at Philadelphia Following Announcement of Verdict | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/canada-and-the-seaway.html | CANADA AND THE SEAWAY | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/mrs-benjamin-wolf.html | MRS. BENJAMIN WOLF | True | Special to Nv Yomi TIMES. | 1982-02-25 | RE0000121383 | B00000453842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/crooks-not-candidate-exchange-chairman-says-he-is-not-up-for.html | CROOKS NOT CANDIDATE; Exchange Chairman Says He Is Not Up for Re-election | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/the-press-in-yugoslavia.html | The Press in Yugoslavia | True | JAKOV LEVI | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/national-book-award.html | NATIONAL BOOK AWARD | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/churchill-denies-he-will-quit-soon-terms-retirement-report-a.html | CHURCHILL DENIES HE WILL QUIT SOON; Terms Retirement Report a 'Delusion' -- Labor M. P.'s Want Him to Stay Now | True | By Drew Middleton | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/senator-brickers-view.html | Senator Bricker's View | True | JOHN W. BRICKER. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/mcracken-keeps-title-wins-class-a-squash-racquets-crown-for-4th.html | M'CRACKEN KEEPS TITLE; Wins Class A Squash Racquets Crown for 4th Year in Row | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/of-local-origin.html | Of Local Origin | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/augustus-e-eckert.html | AUGUSTUS E. ECKERT | True | Special to Tm Nzw Yo.vao Tr.s, | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/the-prisoner-issue-ii-crimes-of-american-against-american-in-korean.html | The Prisoner Issue -- II; Crimes of American Against American In Korean Camps Call for Investigation | True | By Hanson W. Baldwin | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/publisher-left-1770000.html | Publisher Left $1,770,000 | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/method-of-copying-without-carbon-paper-developed-by-national-cash.html | Method of Copying Without Carbon Paper Developed by National Cash Register Co. | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/turkey-to-vote-may-2-first-general-election-in-4-years-balloting.html | TURKEY TO VOTE MAY 2; First General Election in 4 Years -- Balloting Reforms Mapped | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/law-lets-husband-take-wifes-money.html | LAW LETS HUSBAND TAKE WIFE'S MONEY | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/furillo-signs-with-dodgers-for-reported-27500-irvin-accepts.html | Furillo Signs With Dodgers for Reported $27,500; Irvin Accepts Contract; GIANT OUTFIELDER AGREES TO TERMS | True | By John Drebinger | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/rollcall-of-senate-vote-approving-korean-pact.html | Roll-Call of Senate Vote Approving Korean Pact | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/harpsichord-quartet-heard.html | Harpsichord Quartet Heard | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/big-utility-issue-on-market-today-nationwide-syndicate-will-offer.html | BIG UTILITY ISSUE ON MARKET TODAY; Nation-wide Syndicate Will Offer $60,000,000 Bonds of Commonwealth Edison | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/white-house-party-advanced.html | White House Party Advanced | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/guatemalan-aide-explains-arrests-drive-is-result-of-a.html | GUATEMALAN AIDE EXPLAINS ARRESTS; Drive Is Result of Discovery of a 'Subversive Net,' He Says -- Public Alarmed | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/exconvict-strikes-it-rich-briefly-on-tv-but-fame-proves-a-giveaway.html | Ex-Convict Strikes It Rich Briefly on TV, But Fame Proves a Give-Away to Police | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/statement-by-prored-korea-captives.html | Statement by Pro-Red Korea Captives | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-02-25 | RE0000121383 | B00000453842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/barthel-may-run-in-millrose-mile-luxembourg-star-likely-will-file.html | BARTHEL MAY RUN IN MILLROSE MILE; Luxembourg Star Likely Will File Entry After Saturday Track Meet at Boston | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/jacques-p-wolf.html | JACQUES P. WOLF | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/amity-team-in-hawaii-3-u-s-educators-ready-for-tour-of-the-far-east.html | AMITY TEAM IN HAWAII; 3 U.S. Educators Ready for Tour of the Far East | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/capt-cwiklinski-sails-in-for-visit-batorys-exskipper-hopes-to-stay.html | CAPT. CWIKLINSKI SAILS IN FOR VISIT; Batory's Ex-Skipper Hopes to Stay in U.S. -- Polish Envoy, Also Arriving, Avoids Him | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/behavior-of-troops-in-kenya-defended.html | BEHAVIOR OF TROOPS IN KENYA DEFENDED | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/cross-county-merchants-form-center-association.html | Cross County Merchants Form Center Association | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/rusk-elected-head-of-u-skorean-fund.html | RUSK ELECTED HEAD OF U.S.-KOREAN FUND | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/2-bills-are-backed-by-insurers-group.html | 2 BILLS ARE BACKED BY INSURERS' GROUP | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/arab-arming-scored-by-mizrachi-women.html | ARAB ARMING SCORED BY MIZRACHI WOMEN | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/andes-exhibition-on-display-today-modern-art-museum-to-show-400.html | ANDES EXHIBITION ON DISPLAY TODAY; Modern Art Museum to Show 400 Examples of Ancient Works Through March 21 | True | By Howard Devree | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/cargo-handling-unit-to-meet.html | Cargo Handling Unit to Meet | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/castle-in-royal-suit-is-called-unlivable.html | CASTLE IN ROYAL SUIT IS CALLED UNLIVABLE | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/tax-chief-is-teacher-andrews-tells-kansas-students-how-to-make-out.html | TAX CHIEF IS TEACHER; Andrews Tells Kansas Students How to Make Out Forms | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/charles-t-white.html | CHARLES T. WHITE | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/gillette-to-run-again-senator-from-iowa-announces-candidacy-in.html | GILLETTE TO RUN AGAIN; Senator From Iowa Announces Candidacy in November | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/stetson-outlet-here-hat-maker-to-open-5th-avenue-shop-next-spring.html | STETSON OUTLET HERE; Hat Maker to Open 5th Avenue Shop Next Spring | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/british-company-has-session-here-u-s-holders-query-head-of-rhodesia.html | BRITISH COMPANY HAS SESSION HERE; U.S. Holders Query Head of Rhodesia Copper Concern at Unusual Meeting | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/pfefferabrahams.html | Pfeffer--Abrahams | True | pedal to THE NEW Yoxx TIMr.. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/strike-ties-up-karachi-port.html | Strike Ties Up Karachi Port | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/46160-found-in-wrecked-car.html | $46,160 Found in Wrecked Car | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/boston-hockey-game-put-off.html | Boston Hockey Game Put Off | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/old-flour-mill-sold.html | Old Flour Mill Sold | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/iran-renames-envoy-to-britain.html | Iran Renames Envoy to Britain | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121383 | B00000453842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/zwygartbetts.html | ZwygartBetts | True | Special to TH NW YO.K TI,l. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/republican-picks-rich-jersey-plum-abbott-former-road-chief-in-18000.html | REPUBLICAN PICKS RICH JERSEY PLUM; Abbott, Former Road Chief, in $18,000 Post Over Which Democrats Lack Control | True | By George Cable Wright | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/named-to-rutgers-faculty-post.html | Named to Rutgers Faculty Post | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/tidewater-1310-is-hialeah-victor-favorite-wins-first-division-of.html | TIDEWATER, 13-10, IS HIALEAH VICTOR; Favorite Wins First Division of Feature -- Jet Master Takes Second Section | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/harry-g-more.html | HARRY G.  MORE | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/alva-mandless-63-insurance-official.html | ALVA M'ANDLESS, 63, INSURANCE OFFICIAL | True | special to Nv Nom TIMES. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/mrs-walter-howey.html | MRS.' WALTER HOWEY | True | Special to Tm I, Izw YOI Tna. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/villanova-u-names-president.html | Villanova U. Names President | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/comedy-by-boretz-due-next-season-george-ross-set-to-acquire.html | COMEDY BY BORETZ DUE NEXT SEASON; George Ross Set to Acquire Production Rights Today to 'Cloud Number Nine' | True | By J. P. Shanley | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/soviet-called-antiisrael.html | Soviet Called Anti-Israel | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/memo-fur-sales-are-called-evil-trade-association-president-says.html | MEMO FUR SALES ARE CALLED 'EVIL'; Trade Association President Says Practice Speeds 'Ruin' of the Manufacturer | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/mulloy-gains-in-tennis.html | Mulloy Gains in Tennis | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/morocco-exsultan-on-way-to-far-east.html | MOROCCO EX-SULTAN ON WAY TO FAR EAST | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/antiques-experts-trace-root-of-art-classical-impact-stressed-at.html | ANTIQUES EXPERTS TRACE ROOT OF ART; Classical Impact Stressed at Williamsburg -- Folk Museum Donated by Rockefeller | True | By Sanka Knox | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/v-f-w-in-norwalk-is-turning-in-reds-vfw-in-norwalk-turning-in-reds.html | V. F. W. in Norwalk Is Turning in 'Reds'; V.F.W. IN NORWALK TURNING IN 'REDS' | True | By David Anderson | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/mrs-harold-h-kynett.html | MRS. HAROLD H. KYNETT | True | Sp,K,I to Nw No]m | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/toni-lautman-fiancee.html | Toni Lautman Fiancee | True | Specta) to Tm NEW Yo Tmzs. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/antired-scrolls-by-air-helicopters-to-bear-appeal-of-free-europe-to.html | ANTI-RED SCROLLS BY AIR; Helicopters to Bear Appeal of Free Europe to Suburbs | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/plan-to-sidetrack-bricker-proposal-growing-in-senate-morse-acts-for.html | PLAN TO SIDETRACK BRICKER PROPOSAL GROWING IN SENATE; Morse Acts for Recommital of Curb on Treaty Powers -- G.O.P. Seeks Compromise | True | By William S. White | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/railway-stations-jammed.html | Railway Stations Jammed | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121383 | B00000453842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/about-new-york-sculptor-a-demon-for-detail-uses-mail-order-book.html | About New York; Sculptor, a Demon for Detail, Uses Mail Order Book Most for Reference -- Tears at Brevoort | True | By Meyer Berger | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/40suite-housing-bought-in-queens-jackson-heights-property-is.html | 40-SUITE HOUSING BOUGHT IN QUEENS; Jackson Heights Property Is Assessed at $236,000 -- Other Long Island Deals | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/luciano-visitors-stir-albany-clash-official-offers-to-open-list-to.html | LUCIANO VISITORS STIR ALBANY CLASH; Official Offers to Open List to Democrats -- They Seek Inquiry on Parole Board | True | By Warren Weaver Jr. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/chase-bank-alert-to-merger-chances.html | CHASE BANK 'ALERT' TO MERGER CHANCES | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/salvadorean-diplomat-dr-manuel-castro-formerly-foreign-minister.html | SALVADOREAN DIPLOMAT; Dr. Manuel Castro, Formerly Foreign Minister, Dies | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/de-cardenas-wins-with-kurush-iv-as-cuba-cup-yacht-series-starts.html | De Cardenas Wins With Kurush IV as Cuba Cup Yacht Series Starts | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/veneziani-clicks-with-agile-line-her-daytime-coats-and-suits.html | VENEZIANI CLICKS WITH 'AGILE' LINE; Her Daytime Coats and Suits, Designed With Easy Swing, Stand Out in Italian Show | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/lord-heneage.html | LORD HENEAGE | | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/white-sale-gains-average-15-here-excellent-business-reported-by.html | WHITE SALE GAINS AVERAGE 15% HERE; Excellent Business Reported by Department Stores in Sheets, Pillow Cases | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/enemy-offers-to-take-back-prisoners-who-chose-reds-foe-will-accept.html | Enemy Offers to Take Back Prisoners Who Chose Reds; FOE WILL ACCEPT PRO-RED CAPTIVES | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/-rakes-progress-of-stravinsky-makes-seasons-debut-at-met-many-in.html | ' Rake's Progress' of Stravinsky Makes Season's Debut at 'Met'; Many in the Audience Leave Before the End -- Gueden Praised as Anne | True | By Olin Downes | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/guam-bars-taxi-dance-halls.html | Guam Bars Taxi Dance Halls | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/lucas-j-beecher.html | LUCAS J. BEECHER | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/motorama-closes-210000-saw-show.html | MOTORAMA CLOSES; 210,000 SAW SHOW | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/albany-approves-hospital-project-350000000-bond-issue-to-pay-for.html | ALBANY APPROVES HOSPITAL PROJECT; $350,000,000 Bond Issue to Pay for Mental Institutions -- School Bid Rejected | True | By Leo Egan | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/press-hailed-on-safety-expert-praises-papers-for-accident.html | PRESS HAILED ON SAFETY; Expert Praises Papers for Accident Prevention Role | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/eisenhower-retreat-is-sold.html | Eisenhower Retreat Is Sold | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/u-s-planes-get-trainer-role.html | U. S. Planes Get Trainer Role | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/coffee-prices-up-by-200point-limit-cocoa-futures-dip-days-full-100.html | COFFEE PRICES UP BY 200-POINT LIMIT; Cocoa Futures Dip Day's Full 100 Points -- Potatoes, Hides and Vegetable Oils Off | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/store-sales-off-1-in-area-in-december.html | STORE SALES OFF 1% IN AREA IN DECEMBER | True | | 1982-02-25 | RE0000121383 | B00000453842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/russians-claim-record-soviet-swimmers-set-world-mark-for-medley.html | RUSSIANS CLAIM RECORD; Soviet Swimmers Set World Mark for Medley Relay | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/adoption-service-gets-westchester-director.html | Adoption Service Gets Westchester Director | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/mexican-border-mixup-migrant-workers-are-caught-in-crossfire-of.html | MEXICAN BORDER MIX-UP; Migrant Workers Are Caught in Crossfire of Rulings | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/old-home-in-redding-sold.html | Old Home in Redding Sold | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/mother-of-dana-bible-dies.html | Mother of Dana Bible Dies | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/wildcats-suffer-blow-three-players-may-be-barred-from-n-c-a-a.html | WILDCATS SUFFER BLOW; Three Players May Be Barred From N. C. A. A. Tournament | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/british-to-file-protest.html | British to File Protest | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/yugoslav-budget-rises-but-defense-item-is-reduced-in-1954.html | YUGOSLAV BUDGET RISES; But Defense Item Is Reduced in 1954 Expenditures | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/research-urged-by-soap-makers-1000000-program-asked-to-find-new.html | RESEARCH URGED BY SOAP MAKERS; $1,000,000 Program Asked to Find New Non-Food Uses for Surplus Animal Fats | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/news-of-food-mrs-gannon-to-observe-twentieth-year-telling-new.html | News of Food; Mrs. Gannon to Observe Twentieth Year Telling New Yorkers How to Cook Well | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/sharetts-government-inaugurated-in-israel.html | Sharett's Government Inaugurated in Israel | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/tea-is-a-party-for-pforzheimer-bibliophile-who-tries-to-avoid.html | TEA' IS A PARTY FOR PFORZHEIMER; Bibliophile Who Tries to Avoid Honors Is Trapped Into Fete Marking 75th Birthday | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/rooff-and-judice-triumph.html | Rooff and Judice Triumph | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/policewoman-gets-ouster-in-lie-case.html | POLICEWOMAN GETS OUSTER IN LIE CASE | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/54-seen-off-year-for-shipbuilders-american-bureau-of-shipping-head.html | 54 SEEN OFF YEAR FOR SHIPBUILDERS; American Bureau of Shipping Head Notes Lack of Orders -- Oil Carrier Demand Up | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/president-of-turkey-brings-goodwill-turks-president-arrives-for.html | President of Turkey Brings Goodwill; TURKS' PRESIDENT ARRIVES FOR VISIT | True | By Peter Kihss | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/1650-at-curtain-show-domestics-also-on-display-novelty-items-stir.html | 1,650 AT CURTAIN SHOW; Domestics Also on Display -- Novelty Items Stir Interest | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/detroit-is-urged-for-contract-aid-reuther-says-jobless-total-there.html | DETROIT IS URGED FOR CONTRACT AID; Reuther Says Jobless Total There Exceeds 6 Per Cent, Cites Eisenhower Plan | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/moore-works-hard-to-make-limit-for-contest-with-maxim-tonight-but.html | Moore Works Hard to Make Limit For Contest With Maxim Tonight; But Champion Is Favored to Retain Light Heavyweight Title in Miami Bout | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/cards-buy-alston-negro-first-baseman-from-san-diego-for-100000-and.html | Cards Buy Alston, Negro First Baseman, From San Diego for $100,000 and 4 Men | True | | 1982-02-25 | RE0000121383 | B00000453842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/brass-bronze-shipments-dip.html | Brass, Bronze Shipments Dip | True | | 1982-02-25 | RE000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/gross-brothers-form-new-building-concern.html | Gross Brothers Form New Building Concern | True | | 1982-02-25 | RE000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/alteration-fees-set-lord-taylor-fixes-50c-to-4-for-work-on-mens.html | ALTERATION FEES SET; Lord & Taylor Fixes 50c to $4 for Work on Men's Clothing | True | | 1982-02-25 | RE000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/bipartisan-backing-sought.html | Bipartisan Backing Sought | True | | 1982-02-25 | RE000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/water-workers-strike-150000-long-island-customers-suffer-no-iii.html | WATER WORKERS STRIKE; 150,000 Long Island Customers Suffer No III Effects | True | | 1982-02-25 | RE000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/greenwich-to-resist-fare-rise.html | Greenwich to Resist Fare Rise | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/steel-chairman-resigns-carter-to-stay-as-consultant-to-pittsburgh.html | STEEL CHAIRMAN RESIGNS; Carter to Stay as Consultant to Pittsburgh Company | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/guatemalans-invite-reds.html | Guatemalans Invite Reds | True | | 1982-02-25 | RE000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/quincy-drops-football.html | Quincy Drops Football | True | | 1982-02-25 | RE000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/wilson-says-move-on-21-g-is-is-legal-makes-full-responsibility.html | WILSON SAYS MOVE ON 21 G. I.'S IS LEGAL; Makes Full Responsibility Dishonorable Discharge of Pro-Red Captives | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/democrats-back-on-mcarthy-unit-three-agree-to-return-ending.html | DEMOCRATS BACK ON M'CARTHY UNIT; Three Agree to Return, Ending Six-Month Revolt, When Chairman Yields on Issue | True | By W. H. Lawrence | 1982-02-25 | RE000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/two-advanced-by-baird-associates.html | Two Advanced by Baird Associates | True | | 1982-02-25 | RE000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-02-25 | RE000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/curling-tourney-postponed.html | Curling Tourney Postponed | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/vietminh-in-laos-open-flank-attack.html | VIETMINH IN LAOS OPEN FLANK ATTACK | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/eisenhower-greets-prasad.html | Eisenhower Greets Prasad | True | | 1982-02-25 | RE000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/tax-relief-voted-for-hobby-loss-house-group-would-remove-ceiling-on.html | TAX RELIEF VOTED FOR 'HOBBY LOSS'; House Group Would Remove Ceiling on Drought, Oil and Mining Expenses | True | By John D. Morris | 1982-02-25 | RE000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/bellow-catton-and-aiken-are-honored-by-the-book-industry-for-their.html | Bellow, Catton and Aiken Are Honored By the Book Industry for Their Writings | True | | 1982-02-25 | RE000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/council-votes-labor-department-estimate-board-approval-likely-new.html | Council Votes Labor Department, Estimate Board Approval Likely; New Bureau to Mediate Disputes in Private Industry, Set Up a Grievance Plan for City Workers and Gather Statistics | True | | 1982-02-25 | RE000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/4-accused-in-sugar-case-evasion-of-750000-in-income-taxes-among.html | 4 ACCUSED IN SUGAR CASE; Evasion of $750,000 in Income Taxes Among Charges | True | | 1982-02-25 | RE000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/quick-to-cook.html | Quick to Cook | True | | 1982-02-25 | RE000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/icelandic-reds-retain-power.html | Icelandic Reds Retain Power | True | | 1982-02-25 | RE000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-02-25 | RE000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/two-appointed-in-yonkers.html | Two Appointed in Yonkers | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121383 | B00000453842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/britain-owes-us-579000000.html | Britain Owes U.S. $579,000,000 | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/comet-jets-replaced-british-airline-to-use-pistonengined-craft.html | COMET JETS REPLACED; British Airline to Use Piston-Engined Craft Temporarily | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/n-a-m-favors-trend.html | N. A. M. Favors 'Trend' | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/using-atomic-energy.html | USING ATOMIC ENERGY | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/slash-in-coast-guards-budget-to-cut-staff-curtail-security-present.html | Slash in Coast Guard's Budget To Cut Staff, Curtail Security; Present Force of 33,839 to Be Reduced by 5,200 and the Port Protection Staff Here Will Lose 600, but Major Work Goes On | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/sharp-rise-taken-by-bond-average-dec-31-figure-for-issues-on.html | SHARP RISE TAKEN BY BOND AVERAGE; Dec. 31 Figure for Issues on Exchange $1.02 Higher Than a Month Earlier | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/moves-are-mixed-in-cotton-prices-market-winds-up-off-3-points-to-8.html | MOVES ARE MIXED IN COTTON PRICES; Market Winds Up Off 3 Points to 8 Higher -- Farm Law Uncertainty Hits Buying | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/moya-nugent-52-i-bgtsx-actgssi.html | MOYA NUGENT, 52, I BgTSX ACTgSSI | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/camp-life-advised-for-cardiac-victims.html | CAMP LIFE ADVISED FOR CARDIAC VICTIMS | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/industrial-order-index-drops.html | Industrial Order Index Drops | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/arab-league-invites-franco.html | Arab League Invites Franco | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/i-b-m-expands-plant-2500000-toronto-addition-dedicated-at.html | I. B. M. EXPANDS PLANT; $2,500,000 Toronto Addition Dedicated at Ceremonies | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/cullman-advocates-lower-tariff-bars.html | CULLMAN ADVOCATES LOWER TARIFF BARS | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/clark-denies-promises.html | Clark Denies Promises | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/dog-ransom-call-roils-whole-town-100-asked-for-boxer-puppy.html | DOG RANSOM CALL ROILS WHOLE TOWN; $100 Asked for Boxer Puppy -- Neighbors Join Police in Hunt at New Fairfield | True | Special to The New York Times. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/carpenter-steel-co-net-in-quarter-shows-decline-to-644356-or-151-a.html | CARPENTER STEEL CO.; Net in Quarter Shows Decline to $644,356, or $1.51 a Share | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/naval-stores.html | NAVAL STORES | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/article-not-disparaging.html | Article Not Disparaging | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/rome-police-seize-magazine.html | Rome Police Seize Magazine | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/capt-j-o-grey.html | CAPT. J. O. GREY | True | Special to rDrr; I;L-w YO TZNS. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/esso-standard-promotes-2.html | Esso Standard Promotes 2 | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/ferzacca-named-coach-high-school-pilot-gets-post-with-marquette.html | FERZACCA NAMED COACH; High School Pilot Gets Post With Marquette Eleven | True | | 1982-02-25 | RE0000121383 | B00000453842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/gasoline-unit-working-atlantic-refining-co-facility-speeds.html | GASOLINE UNIT WORKING; Atlantic Refining Co. Facility Speeds High-Octane Output | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/screening-plan.html | Screening Plan | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/caruso-plaque-unveiled-r-c-a-victor-marks-50th-anniversary-of.html | CARUSO PLAQUE UNVEILED; R. C. A. Victor Marks 50th Anniversary of Recordings | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/9block-project-for-village-gets-boards-approval-n-y-u-to-benefit.html | 9-BLOCK PROJECT FOR 'VILLAGE' GETS BOARD'S APPROVAL; N. Y. U. to Benefit From Slum Clearance and Housing Near Washington Square | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/bonn-in-pact-with-hungary.html | Bonn in Pact With Hungary | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/j-e-conway-is-approved-member-of-state-antibias-unit-confirmed-by.html | J. E. CONWAY IS APPROVED; Member of State Anti-Bias Unit Confirmed by Senate | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/no-serious-downturn-survey-shows-225-bankers-expect-no-basic.html | NO 'SERIOUS DOWNTURN'; Survey Shows 225 Bankers Expect 'No Basic Change' | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/mrs-wagner-to-attend-fete.html | Mrs. Wagner to Attend Fete | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/old-age-high-pay-strike-out-paige-legendary-hurler-in-line-to-earn.html | OLD AGE, HIGH PAY STRIKE OUT PAIGE; Legendary Hurler, in Line to Earn $18,750 at 49, Gets Release From Orioles | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/chemical-project-set-commercial-solvents-slates-nitroparaffins.html | CHEMICAL PROJECT SET; Commercial Solvents Slates Nitroparaffins Expansion | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/gariepy-loaned-to-hershey.html | Gariepy Loaned to Hershey | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/dwellings-sold-on-the-east-side-old-realty-holdings-among-parcels.html | DWELLINGS SOLD ON THE EAST SIDE; Old Realty Holdings Among Parcels in New Control -- Park Avenue Deal | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/realty-financing.html | REALTY FINANCING | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/luxembourg-in-travel-accords.html | Luxembourg in Travel Accords | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/higher-pay-asked-for-court-staffs-chief-magistrate-at-budget.html | HIGHER PAY ASKED FOR COURT STAFFS; Chief Magistrate, at Budget Hearing, Calls for Parity With Other Tribunals | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/g-klingenberger-dies.html | g. /. Klingenberger Dies | True | SpeCial to THE NEW Yolk: Tngs. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/fanfani-promises-war-against-reds-premier-to-press-ed-c-pact.html | FANFANI PROMISES WAR AGAINST REDS; Premier to Press E.D.C. Pact -- Program Coolly Received in Italian Parliament | True | By Arnaldo Cortesi | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/two-us-crews-pace-trials-for-fourman-bobsled-championship-in-italy.html | Two U.S. Crews Pace Trials for Four-Man Bobsled Championship in Italy; JOHNSON NOTCHES BEST TIME, 1:21.80 | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/heads-metal-products-board.html | Heads Metal Products Board | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/named-media-director-of-two-dowd-agencies.html | Named Media Director Of Two Dowd Agencies | True | | 1982-02-25 | RE0000121383 | B00000453842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/oolinep-kultn-beoies-a-bride-she-is-escorted-by-father-at-marriage.html | OOLINEP. KUltN BE(OIES A BRIDE; She is Escorted by Father at Marriage in Bedford to Myron B, Bloy Jr. | True | Spect to Tg NL'W !OR.gTZMT3. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/the-proceedingsin-albany.html | The Proceedings'in Albany | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/asia-held-aware-of-need-for-funds-ceylon-tells-un-group-that-area.html | ASIA HELD AWARE OF NEED FOR FUNDS; Ceylon Tells U.N. Group That Area Now Looks for Capital After Earlier Reluctance | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/william-r-bartley.html | WILLIAM R. BARTLEY | True | Special to THZ NW Y01u Tncs. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/attendance-officers-salaries.html | Attendance Officers' Salaries | True | IRVING GRAVITZ | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/soviet-argument-carefully-drawn-molotov-remarks-in-berlin-show-wide.html | SOVIET ARGUMENT CAREFULLY DRAWN; Molotov Remarks in Berlin Show Wide Research Used to Prepare His Case | True | By M. S. Handler | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/eastern-contests-air-board-ruling-asks-court-to-stay-order-for.html | EASTERN CONTESTS AIR BOARD RULING; Asks Court to Stay Order for American to Fly From Here to Mexico City Nonstop | True | By Paul P. Kennedy | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/hillary-leaves-for-u-s-tour.html | Hillary Leaves for U. S. Tour | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/senate-group-backs-n-l-r-b-nominee-n-l-r-b-nominee-wins-senate-test.html | Senate Group Backs N. L. R. B. Nominee; N. L. R. B. NOMINEE WINS SENATE TEST | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/budget-crisis-prompts-3-gift-to-health-agency.html | Budget Crisis Prompts $3 Gift to Health Agency | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/cocoa-trade-silent-on-price.html | Cocoa Trade Silent on Price | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/purchase-of-pooled-r-f-c-loans-by-countrys-banks-is-proposed-plan.html | Purchase of Pooled R. F. C. Loans By Country's Banks Is Proposed; Plan Involves $100,000,000 Outstanding in 3,500 Items of Less Than $500,000 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/autoist-gets-104-days-offender-unable-to-pay-340-in-fines-on-9.html | AUTOIST GETS 104 DAYS; Offender Unable to pay $340 in Fines on 9 Tickets | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/maugham-sums-it-up-with-writers-cramp-he-uses-typewriter-to-thank.html | MAUGHAM SUMS IT UP; With Writer's Cramp, He Uses Typewriter to Thank Greeters | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/reds-demand-for-korea-talks.html | Reds' Demand for Korea Talks | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/pier-rivals-make-peace-on-1-front.html | PIER RIVALS MAKE PEACE ON 1 FRONT | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/leonore-baylis-engaged-publicity-director-to-be-wedj.html | LEONORE BAYLIS ENGAGED; Publicity Director to Be WedJ | True | t"a:::":ol C""'/ | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/mrs-wagner-greets-150-in-israeli-group.html | MRS. WAGNER GREETS 150 IN ISRAELI GROUP | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/suspect-held-in-girls-slaying.html | Suspect Held in Girl's Slaying | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/catholic-nurses-to-meet.html | Catholic Nurses to Meet | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/knicks-turn-back-rochester-7471-braun-leads-new-yorks-late-drive-at.html | KNICKS TURN BACK ROCHESTER, 74-71; Braun Leads New York's Late Drive at Buffalo -- Syracuse Tops Philadelphia, 79-75 | True | | 1982-02-25 | RE0000121383 | B00000453842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/india-ignores-woe-on-republic-day-president-prasad-and-aides-note.html | INDIA IGNORES WOE ON REPUBLIC DAY; President Prasad and Aides Note Progress -- Gloss Over Depressing Factors | True | By Robert Trumbull | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/to-aid-new-york-fund-drive.html | To Aid New York Fund Drive | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/talbott-tempers-spain-base-stand-says-us-would-use-airfields-in-a.html | TALBOTT TEMPERS SPAIN BASE STAND; Says U.S. Would Use Airfields in a War, but Then Indicates Madrid Would Be Asked | True | By Elie Abel | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/miss-e-jane-ferry-to-be-wed-march-20.html | MISS E. JANE FERRY TO BE WED MARCH 20 | True | Special to NEW YORK Tg.IZS. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/tribute-to-hume-wrong-qualities-of-goodness-and-integrity-said-to.html | Tribute to Hume Wrong; Qualities of Goodness and Integrity Said to Be Outstanding | True | DEAN ACHESON. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/2million-tax-indictment-cut.html | 2-Million Tax Indictment Cut | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/the-screen-at-the-holiday.html | THE SCREEN; At the Holiday | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/spanish-disturbances.html | Spanish Disturbances | True | HANS KOHN | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/w-r-brownediesi-iuthorior-78-i-journal-served-on-nation-biographer.html | W. R. BROWNEDIES,I /UTHOR,ITOR, 78; I Journal, Served on Nation-- Biographer of Aitgeld | True | Special to Ts Nw Yo Tn_nL | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/madrid-students-turn-on-regime-demonstrate-against-police-for.html | MADRID STUDENTS TURN ON REGIME; Demonstrate Against Police for Beatings in Anti-British Riots and Call a Strike | True | By Camille M. Cianfarra | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/2-nominations-advance-senate-units-approve-postal-aide-and-honduras.html | 2 NOMINATIONS ADVANCE; Senate Units Approve Postal Aide and Honduras Envoy | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/pakistans-chief-scores-on-tour-ali-overcomes-united-front-coalition.html | PAKISTAN'S CHIEF SCORES ON TOUR; Ali Overcomes United Front Coalition With Election Talk in Foe's Stronghold | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/2923-sent-in-day-for-the-neediest-mrs-newbold-morris-makes-yearly.html | $2,923 SENT IN DAY FOR THE NEEDIEST; Mrs. Newbold Morris Makes Yearly $200 Gift -- Stock Donation Yields $1,950 | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/berlin-book-presented-columbia-gets-essays-from-the-free-university.html | BERLIN BOOK PRESENTED; Columbia Gets Essays From the Free University | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/columbia-ends-choir-festival-current-liturgical-music-of-three.html | COLUMBIA ENDS CHOIR FESTIVAL; Current Liturgical Music of Three Faiths Presented -- Douglas Moore Directs | True | R. P. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/rhee-says-clark-broke-promises-korean-president-declares-general.html | RHEE SAYS CLARK BROKE PROMISES; Korean President Declares General Lost Chance for Victory Over Reds | True | By Robert Alden | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/greenwich-nuptials-for-mrs-j-st-john.html | GREENWICH NUPTIALS FOR MRS. J. ST. JOHN | True | Special to Ti[s Nv Yolx T\tMF_S_i | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/miss-alice-walton-diesi-professor-emerita-of-latin-at-wellesley-was.html | MISS ALICE WALTON DIESI; Professor Emerita of Latin at Wellesley Was 89 | True | Special to TRZ NEW YOR TIMES. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/boston-bar-opposes-bricker.html | Boston Bar Opposes Bricker | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121383 | B00000453842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/sullivan-defeats-smith-hoag-and-rose-also-advande-in-bulldog-squash.html | SULLIVAN DEFEATS SMITH; Hoag and Rose Also Advande in Bulldog Squash Tennis | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/poughkeepsie-detective-held.html | Poughkeepsie Detective Held | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/dr-milton-k-meyers.html | DR. MILTON K. MEYERS | True | S.tal to Tmw Nmv Yo 'mzs. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/article-2-no-title.html | Article 2 — No Title | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/panel-of-plastic-controls-light-new-material-hailed-as-aid-to.html | PANEL OF PLASTIC CONTROLS LIGHT; New Material, Hailed as Aid to Architects and Builders, Put on Display Here | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/architect-buys-west-side-house-henry-j-gazon-acquires-building-on.html | ARCHITECT BUYS WEST SIDE HOUSE; Henry J. Gazon Acquires Building on 73d St. — Apartments Sold in Other Deals | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/woman-walks-into-sea-to-die.html | Woman Walks Into Sea to Die | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/minorities-study-asked-but-u-s-member-calls-scope-of-u-n-resolution.html | MINORITIES STUDY ASKED; But U. S. Member Calls Scope of U. N. Resolution Too Wide | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/british-doubtful-of-u-s-tariff-cut-look-to-eisenhowers-stand-on.html | BRITISH DOUBTFUL OF U. S. TARIFF CUT; Look to Eisenhower's Stand on Randall Report as Key to Action by Congress | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/arsenal-commander-promoted.html | Arsenal Commander Promoted | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/draft-doctor-resigns.html | Draft Doctor Resigns | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/54-opera-opening-to-play-on-pay-tv-event-to-be-piped-to-theatre.html | 54 OPERA OPENING TO PLAY ON PAY TV; Event to Be Piped to Theatre Network Across Country as Benefit in Each City | True | By Howard Taubman | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/savings-with-league-close-to-2-billions.html | SAVINGS WITH LEAGUE CLOSE TO $2 BILLIONS | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/jones-laughlin-net-up-53-earnings-totaled-31015000-against-19482000.html | JONES & LAUGHLIN NET UP; '53 Earnings Totaled $31,015,000, Against $19,482,000 in '52 | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/senate-group-to-propose-two-statehood-measures.html | Senate Group to Propose Two Statehood Measures | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/decontrol-asked-on-store-flats-legislature-gets-bill-to-free-some.html | DECONTROL ASKED ON STORE FLATS; Legislature Gets Bill to Free Some Residential Quarters in Commercial Buildings | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/oil-man-denounces-charges-on-r-e-lee.html | OIL MAN DENOUNCES CHARGES ON R. E. LEE | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/1-extra-voted-by-southern-ry-62-12c-quarterly-dividend-is-also.html | $1 EXTRA VOTED BY SOUTHERN RY.; 62 1/2c Quarterly Dividend Is Also Declared -- Net Up to $33,190,325 in 1953 | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/austrians-draft-terms-to-soviet-would-yield-oil-and-danube-shipping.html | AUSTRIANS DRAFT TERMS TO SOVIET; Would Yield Oil and Danube Shipping as Well as Pay $150,000,000 to Get Pact | True | By Michael L. Hoffman | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/think-period-for-officials-set.html | Think Perioof for Officials Set | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/benefit-on-friday-for-young-musicians.html | BENEFIT ON FRIDAY FOR YOUNG MUSICIANS | True | | 1982-02-25 | RE0000121383 | B00000453842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/bonds-of-britain-strong-in-london-governments-go-ahead-in-an.html | BONDS OF BRITAIN STRONG IN LONDON; Governments Go Ahead in an Otherwise Weak Market -- Industrials Move Little | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/new-haven-man-may-get-post.html | New Haven Man May Get Post | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/harrison-outpoints-walls.html | Harrison Outpoints Walls | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/henry-iii-fight-canceled.html | Henry III, Fight Canceled | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/howard-c-krumwiede.html | HOWARD C. KRUMWIEDE. | True | Special to THs Nv Yo TtMr. S. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/abandoned-cars-bring-1456.html | Abandoned Cars Bring $1,456 | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/littler-will-turn-pro-u-s-amateur-golf-champion-to-join-tourney.html | LITTLER WILL TURN PRO; U. S. Amateur Golf Champion to Join Tourney Circuit | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/randall-takes-vacation.html | Randall Takes Vacation | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/showdown-in-berlin.html | SHOWDOWN IN BERLIN | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/dickson-signed-by-phils-righthander-will-be-starter-casagrande.in.html | DICKSON SIGNED BY PHILS; Right-Hander Will Be Starter -- Casagrande in Fold | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/jet-pilot-is-hurled-to-death-in-jersey.html | JET PILOT IS HURLED TO DEATH IN JERSEY | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/georgel-baldwin.html | GEORGE.-L BALDWIN | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/democrats-score-housing-program-eisenhower-plan-falls-far-short-of.html | DEMOCRATS SCORE HOUSING PROGRAM; Eisenhower Plan Falls 'Far Short' of One Taft Backed, Congressmen Declare | True | By Clayton Knowles | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/strong-offensive-pushed-by-stocks-in-10th-gain-of-last-12-days.html | STRONG OFFENSIVE PUSHED BY STOCKS; In 10th Gain of Last 12 Days Trading Sets Best Mark for Any Day Since April | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/health-of-pope-again-a-concern-persistent-hiccups-compel-him-to.html | HEALTH OF POPE AGAIN A CONCERN; Persistent Hiccups Compel Him to Cancel an Audience for Marian Pilgrims | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/trabert-jeered-by-australians-spectators-irk-american-star-as-he.html | TRABERT JEERED BY AUSTRALIANS; Spectators Irk American Star as He Loses to Bromwich in 5 Tennis Sets at Sydney | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/steel-deal-favored-newport-companys-directors-recommend-stock.html | STEEL DEAL FAVORED; Newport Company's Directors Recommend Stock Exchange | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/quillklein-jury-will-hear-mayor-wagner-agrees-to-appear-in-brooklyn.html | QUILL-KLEIN JURY WILL HEAR MAYOR; Wagner Agrees to Appear in Brooklyn Today in Inquiry Into 'Bribe' Charges | True | By Leonard Ingalls | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/noted-spy-hunter-to-sell-candy.html | Noted Spy Hunter to Sell Candy | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/orcel-hats-adopt-watteau-allure-his-paris-showing-features.html | ORCEL HATS ADOPT WATTEAU ALLURE; His Paris Showing Features Eighteenth Century Shapes in Modern Design, Colors | True | By Dorothy Vernon | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/mrs-dollie-mgregor.html | MRS. DOLLIE M'GREGOR | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/blood-gifts-437-pints-donations-at-queens-school-and-by-union-arc.html | BLOOD GIFTS 437 PINTS; Donations at Queens School and by Union Are Included | True | | 1982-02-25 | RE0000121383 | B00000453842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/3-redleg-pitchers-sign.html | 3 Redleg Pitchers Sign | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/title-of-trinity-church-to-its-land-is-upheld.html | Title of Trinity Church To Its Land Is Upheld | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/suit-against-airline-settled.html | Suit Against Airline Settled | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/books-authors.html | Books -- Authors | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/stabbed-athlete-dies-detroit-basketball-player-is-victim-after.html | STABBED ATHLETE DIES; Detroit Basketball Player Is Victim After School Game | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/g-e-will-produce-color-tv-devices-teams-up-with-cbs-under-license.html | G. E. WILL PRODUCE COLOR TV DEVICES; Teams Up With C.B.S. Under License Pact -- Engineers Now Working Together | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/hospital-honors-25-women-volunteers-at-presbyterian-get-awards-at.html | HOSPITAL HONORS 25; Women Volunteers at Presbyterian Get Awards at Ceremony | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/wallpapers-get-texture-variety-surfaces-are-treated-to-add-to-the.html | WALLPAPERS GET TEXTURE VARIETY; Surfaces Are Treated to Add to the Backgrounds of New Designs Offered Here | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/allies-approve-molotov-agenda-to-speed-parley-agree-to-discuss.html | ALLIES APPROVE MOLOTOV AGENDA TO SPEED PARLEY; Agree to Discuss Communist China, but U. S. Rules Out World Talk With Peiping | True | By C. L. Sulzberger | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/john-r-bushong.html | JOHN R. BUSHONG | True | Special to Tx NL'W YO Tmr. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/moscow-radio-suggests-tricks.html | Moscow Radio Suggests 'Tricks' | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/youngstown-sheet-record-is-chalked-up-in-sales-net-rises-to-921-a.html | YOUNGSTOWN SHEET; Record Is Chalked Up in Sales -- Net Rises to $9.21 a Share | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/recital-offered-by-malcuzynski-pianists-handling-of-liszt-rhapsody.html | RECITAL OFFERED BY MALCUZYNSKI; Pianist's Handling of Liszt Rhapsody Brings Cheers in Carnegie Hall Program | True | H. T. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/public-snaps-up-cleveland-issue-4-transit-bonds-once-held-by-r-f-c.html | PUBLIC SNAPS UP CLEVELAND ISSUE; 4% Transit Bonds Once Held by R. F. C. in Good Demand on Syndicate Offering | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/tulle-and-lace-on-a-spring-bride.html | Tulle and Lace on a Spring Bride | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/malaya-to-accept-tin-pact.html | Malaya to Accept Tin Pact | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/mrs-joseph-s-arata.html | MRS. JOSEPH S. ARATA | True | Special to Tm N'w YoP. x TLr.3. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/palestine-pacts-held-in-jeopardy-envoys-back-from-area-say.html | PALESTINE PACTS HELD IN JEOPARDY; Envoys Back From Area Say Israeli-Arab Armistices Are Breaking Down | True | By Dana Adams Schmidt | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/security-blank-opposed-citizens-union-asks-wagner-to-discard-city.html | SECURITY BLANK OPPOSED; Citizens Union Asks Wagner to Discard City Questionnaire | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/u-s-defers-reply-to-reds-on-korea-state-department-to-consult-dean.html | U. S. DEFERS REPLY TO REDS ON KOREA; State Department to Consult Dean Today on Foes' Plea to Resume the Talks | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/miss-schumacher-sings-mezzosoprano-offers-works-of-bach-handel-and.html | MISS SCHUMACHER SINGS; Mezzo-Soprano Offers Works of Bach, Handel and Others | True | J. B. | 1982-02-25 | RE0000121383 | B00000453842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/birmingham-eases-bias-in-athletics.html | BIRMINGHAM EASES BIAS IN ATHLETICS | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/coffee-critics-bid-to-brazil-inquiry-government-would-prove-to-u-s.html | COFFEE CRITICS BID TO BRAZIL INQUIRY; Government Would Prove to U. S. That Price Rise Was Caused by 1953 Frosts | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/elizabeth-h-ashe.html | ELIZABETH H. ASHE | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/wll-iam-c-empe-.html | .W!'LL. IAM C. EMPE' | True | Spea,l'to 'Z''arg''s, YOI. K _ _ | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/leclercq-has-lead-in-metamorphoses.html | LECLERCQ HAS LEAD IN 'METAMORPHOSES' | True | J. M. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/locusts-invade-nairobi.html | Locusts Invade Nairobi | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/legion-supports-dewey-auto-plan-state-organization-executive-unit.html | LEGION SUPPORTS DEWEY AUTO PLAN; State Organization Executive Unit Backs Forced Insurance -- Veterans Hear Governor | True | By Douglas Dales | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/carter-will-fight-de-marco-march-5.html | CARTER WILL FIGHT DE MARCO MARCH 5 | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/labor-chief-guilty-waiters-pittsburgh-leader-gets-15-months-in-tax.html | LABOR CHIEF GUILTY; Waiters, Pittsburgh Leader, Gets 15 Months in Tax Case | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/republic-day-marked-hero.html | Republic Day Marked Hero | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/commodity-index-up-mondays-876-compares-with-875-on-last-friday.html | COMMODITY INDEX UP; Monday's 87.6 Compares With 87.5 on Last Friday | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/house-member-denies-red-links-says-he-never-was-a-communist.html | House Member Denies Red Links; Says He Never Was a Communist; California's Condon, Barred From Atomic Tests, Waives Immunity at Hearing | True | By C. P. Trussell | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/zoo-modernized-at-2006873-cost.html | ZOO MODERNIZED AT $2,006,873 COST | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/electricity-is-made-from-atomic-waste-electricity-made-by-atom.html | Electricity Is Made From Atomic Waste; ELECTRICITY MADE BY ATOM BATTERY | True | By William L. Laurence | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/champion-to-film-e-e-hale-classic-independent-writerproducer-seeks.html | CHAMPION TO FILM E. E. HALE CLASSIC; Independent Writer-Producer Seeks John Hodiak for Lead in 'Man Without a Country' | True | By Thomas M. Pryor | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/meteor-motor-co-sold.html | Meteor Motor Co. Sold | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/mardi-gras-ball-at-the-astor-march-2-to-help-junior-league-welfare.html | Mardi Gras Ball at the Astor March 2 To Help Junior League Welfare Fund | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/unfrozen-water-found-at-60-f-meteorological-group-hears-of.html | UNFROZEN WATER FOUND AT -60 F; Meteorological Group Hears of Discovery Made by Two Pilots Flying at 36,000 Feet | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/music-notes.html | MUSIC NOTES | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/adenauer-agrees-united-germany-should-bar-force-to-recover-land.html | Adenauer Agrees United Germany Should Bar Force to Recover Land; Adenauer Agrees United Germany Should Bar Force to Recover Lands | True | By Clifton Daniel | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/british-cricketers-win-marylebone-c-c-tops-leeward-islands-in-2day.html | BRITISH CRICKETERS WIN; Marylebone C. C. Tops Leeward Islands in 2-Day Match | True | | 1982-02-25 | RE0000121383 | B00000453842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/p-s-a-l-playoffs-set-board-approves-garden-court-for-basketball.html | P. S. A. L. PLAY-OFFS SET; Board Approves Garden Court for Basketball Games | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/wood-field-and-stream-record-407-deer-brought-down-in-state-by.html | Wood, Field and Stream; Record 407 Deer Brought Down in State by Archers Includes Only 57 Yearlings | True | By Raymond R. Camp | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/increases-mark-dividend-actions-american-tobacco-will-pay-1-extra.html | INCREASES MARK DIVIDEND ACTIONS; American Tobacco Will Pay $1 Extra, 85c for Quarter -- Other Distributions Listed | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/jelke-son-lost-in-plane-gulf-coast-searched-for-f51-missing-on.html | JELKE SON LOST IN PLANE; Gulf Coast Searched for F-51 Missing on Guard Flight | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/chelf-undergoes-operation.html | Chelf Undergoes Operation | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/gets-new-test-service-post.html | Gets New Test Service Post | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/britons-off-for-moscow-trade.html | Britons Off for Moscow Trade | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/gov-mckeldin-to-head-americaisrael-society.html | Gov. McKeldin to Head America-Israel Society | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/last-group-of-antired-chinese-captives-arrives-in-formosa-from.html | Last Group of Anti-Red Chinese Captives Arrives in Formosa From Korea | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/miss-hobson-faints-on-stage.html | Miss Hobson Faints on Stage | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/javits-believes-treaty-bill-lost-he-sees-bricker-amendment-as.html | JAVITS BELIEVES TREATY BILL LOST; He Sees Bricker Amendment as Return to Isolationism -- Issue Is Debated Here | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/2-elected-norwich-trustees.html | 2 Elected Norwich Trustees | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/abroad-the-larger-the-circle-the-safer-it-is.html | Abroad; The Larger the Circle the Safer It Is | True | By Anne O'Hare McCormick | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/french-seek-mechanics-ask-u-s-to-send-aircraft-men-to-help-in.html | FRENCH SEEK MECHANICS; Ask U. S. to Send Aircraft Men to Help in Indo-China | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/housing-plan-found-failing-large-cities.html | HOUSING PLAN FOUND FAILING LARGE CITIES | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/reward-posted-in-corn-theft.html | Reward Posted in Corn Theft | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/morrison-wins-3d-term-mayor-of-new-orleans-runs-well-ahead-of-8-in.html | MORRISON WINS 3D TERM; Mayor of New Orleans Runs Well Ahead of 8 in Primary | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/elected-to-presidency-of-textile-finishers.html | Elected to Presidency Of Textile Finishers | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/top-5-unchanged-in-coaches-poll-kentucky-indiana-duquesne-oklahoma.html | TOP 5 UNCHANGED IN COACHES POLL; Kentucky, Indiana, Duquesne, Oklahoma Aggies, Western Kentucky Keep Places | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/burress-to-aid-cancer-fund.html | Burress to Aid Cancer Fund | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/3-grade-crossings-in-queens-doomed.html | 3 GRADE CROSSINGS IN QUEENS DOOMED | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/5-flee-foreign-legion-on-way-to-indochina.html | 5 Flee Foreign Legion On Way to Indo-China | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/heads-bank-in-providence.html | Heads Bank in Providence | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/venezuela-names-bonn-envoy.html | Venezuela Names Bonn Envoy | True | | 1982-02-25 | RE0000121383 | B00000453842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/storage-warehouse-in-brooklyn-trading.html | STORAGE WAREHOUSE IN BROOKLYN TRADING | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/smjih-chakk0-48-biu6atorinindia-presidenl-of-thoburn-coege-is.html | SMJiH CHAKK0, 48, ;BlJU6ATORININDIA; President of Thoburn Co{{egE Is Dead—On Presidium, of World Council of Churches | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/issde-tville-0perasnger72-oprano-who-appenred-here-and-throughout.html | ISS.DE T.VILLE, . , 0PERA'S]NGER,-72; oprano Who Appenred. Here and Throughout Europe for Thirty*six Years Is Dead | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/railroad-offers-certificates.html | Railroad Offers Certificates | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/italian-designs-for-sports.html | Italian Designs for Sports | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/class-to-study-in-court-grant-to-columbia-establishes-domestic.html | CLASS TO STUDY IN COURT; Grant to Columbia Establishes Domestic Relations Unit | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/capt-john-m-taylor.html | CAPT. JOHN M. TAYLOR | True | Special to NEW YO | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/mgrath-cited-at-trial-truman-exaide-said-to-have-favored-company.html | M'GRATH CITED AT TRIAL; Truman Ex-Aide Said to Have Favored Company Merger | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/seidman-in-new-post.html | Seidman in New Post | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/guglielmi-heap-return-to-notre-dame-monday.html | Guglielmi, Heap Return To Notre Dame Monday | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/immigrant-goal-raised-australian-planning-to-admit-100000-by-next.html | IMMIGRANT GOAL RAISED; Australian Planning to Admit 100,000 by Next Year | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/bricker-proposal-supported-it-is-viewed-as-providing-additional.html | Bricker Proposal Supported; It Is Viewed as Providing Additional Constitutional Safeguard | True | ELLIOTT B. MCCONNELL. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/21-g-is-parrot-red-line.html | 21 G. I.'s Parrot Red Line | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/bruno-buchwald.html | BRUNO BUCHWALD | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/sante-fe-battle-nears-the-jury-trial-for-ban-on-union-shop-in.html | SANTE FE BATTLE NEARS THE JURY; Trial for Ban on Union Shop in Recess as Both Sides Prepare Final Arguments | True | By Gladwin Hill | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/d-a-v-man-sees-plot-he-urges-veterans-to-oppose-curtailment-of.html | D. A. V. MAN SEES PLOT; He Urges Veterans to Oppose Curtailment of Benefits | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/boy-shoots-queens-trainman.html | Boy Shoots Queens Trainman | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/cold-wave-in-europe-area-from-sweden-to-southern-italy-is-affected.html | COLD WAVE IN EUROPE; Area From Sweden to Southern Italy Is Affected | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/djilas-eewife-accused-yugoslav-party-bosses-asked-to-examine-her.html | DJILAS EX-WIFE ACCUSED; Yugoslav Party Bosses Asked to Examine Her Case | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/denmark-calls-bonds-2-issues-to-be-paid-one-year-early-other-year.html | DENMARK CALLS BONDS; 2 Issues to Be Paid, One Year Early, Other Year Late | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-27 | 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/sabres-at-philippine-airfield.html | Sabres at Philippine Airfield | True | | 1982-02-25 | RE0000121383 | B00000453842 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/navyjs-ensgn_____s-troth-veronica-goodbread-fiancee-of1-lieut-d-m.html | NAVYJS ENS'GN_____S TROTH]; Veronica Goodbread Fiancee of1 Lieut. D. M. Greason, IJ. S. N. | True | { / Skial to Tlt Ilv YOnK 'Mi:s. [ | 1982-02-25 | RE0000121384 | B00000454822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/n-l-r-b-new-records.html | N. L. R. B.: NEW RECORDS | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/brazil-gives-stand.html | Brazil Gives Stand | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/more-space-taken-by-ford-foundation.html | MORE SPACE TAKEN BY FORD FOUNDATION | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/cardinal-in-peru-hits-protestants-calls-on-catholics-to-fight-2-u-s.html | CARDINAL IN PERU HITS PROTESTANTS; Calls on Catholics to Fight 2 U. S. Groups, Charging They Mask Missionary Aim | True | By Sam Pope Brewerspecial To the New York Times. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/decca-reports-on-offer-66971-shares-are-tendered-of-universal.html | DECCA REPORTS ON OFFER; 66,971 Shares Are Tendered of Universal Pictures, Inc. | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/a-f-l-dockers-win-in-puerto-rico-21-ila-will-protest-loser-spent.html | A. F. L. DOCKERS WIN IN PUERTO RICO, 2-1; I.L.A. WILL PROTEST; Loser Spent Much of $100,000 From Lewis in Bitter Fight for Control of 7,000 A.F.L. DOCKERS WIN IN PUERTO RICO, 2-1 | True | By A. H. Raskin | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/utility-plans-sale-of-stock-and-bonds.html | UTILITY PLANS SALE OF STOCK AND BONDS | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/library-adds-100-prints-etchings-range-from-durer-to-work-of-new.html | LIBRARY ADDS 100 PRINTS; Etchings Range From Durer to Work of New Artists | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/boy-kills-3-as-taught-he-uses-gift-rifle-to-shoot-parents-and.html | BOY KILLS 3 AS 'TAUGHT'; He Uses Gift Rifle to Shoot Parents and Grandmother | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/extra-pay-revealed-for-jersey-official.html | EXTRA PAY REVEALED FOR JERSEY OFFICIAL | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/borrowings-down-at-member-banks-drop-for-week-is-329000000-loans-to.html | BORROWINGS DOWN AT MEMBER BANKS; Drop for Week Is $329,000,000 — Loans to Business Are Off by $160,000,000 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/nato-base-budget-set-252000000-to-be-spent-in-year-on-defense.html | NATO BASE BUDGET SET; $252,000,000 to Be Spent in Year on Defense Fixtures | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/bids-asked-for-new-armory.html | Bids Asked for New Armory | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/sports-of-the-times-red-goes-green.html | Sports of The Times; Red Goes Green | True | By Arthur Daley | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/10-syrian-leaders-arrested.html | 10 Syrian Leaders Arrested | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/wagners-are-honored-get-scrolls-and-citation-from-federation-womens.html | WAGNERS ARE HONORED; Get Scrolls and Citation From Federation Women's Unit | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/dana-m-hubbard.html | DANA M. HUBBARD | True | Special to THS INw YORK TI.IgS. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/dinner-for-jacobsen-tonight.html | Dinner for Jacobsen Tonight | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/dean-at-washington-meeting.html | Dean at Washington Meeting | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/henry-sutphin.html | HENRY SUTPHIN | True | Special to TI NEW N0 Tlr.s. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/formosa-sifting-freed-prisoners-4-freedom-villages-house-14000-most.html | FORMOSA SIFTING FREED PRISONERS; 4 'Freedom Villages' House 14,000, Most of Whom Will Join Nationalist Army | True | By Henry R. Liebermanspecial To the New York Times. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/security-risk-problem-reporters-and-congressmen-vainly-seek-a.html | Security Risk Problem; Reporters and Congressmen Vainly Seek a Breakdown on 2,200 Dismissed by U. S. | True | By James Restonspecial To the New York Times. | 1982-02-25 | RE0000121384 | B00000454822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/old-spanish-customs.html | OLD SPANISH CUSTOMS | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/hercules-powder-co-net-income-rises-to-11680854-in-1933-second.html | HERCULES POWDER CO.; Net Income Rises to $11,680,854 in 1933, Second Greatest | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/charles-t-hiter.html | CHARLES T. HITER | True | Special to THE NSW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/texas-eastern-gets-loan.html | Texas Eastern Gets Loan | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/19-flashes-a-second-that-number-means-a-20-rise-in-photo-bulb-sales.html | 19 FLASHES A SECOND; That Number Means a 20% Rise in Photo Bulb Sales in '54 | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/air-attack-is-planned-against-the-tsetse-fly.html | Air Attack Is Planned Against the Tsetse Fly | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/business-notes.html | BUSINESS NOTES | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/consular-fee-cut-slated.html | Consular Fee Cut Slated | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/inland-steel-co-nets-690-share-earnings-for-1953-compare-with-485.html | INLAND STEEL CO. NETS $6.90 SHARE; Earnings for 1953 Compare With $4.85 During '52 When Strike Cut Operations | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/time-devices-shown-in-newark-exhibit.html | TIME DEVICES SHOWN IN NEWARK EXHIBIT | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/chevrolet-expanding-output.html | Chevrolet Expanding Output | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/alexandra-l-hunt-to-be-wed-in-april.html | ALEXANDRA L. HUNT TO BE WED IN APRIL | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/cussin-aids-polio-drive-storekeeper-makes-students-pay-fines-for.html | 'CUSSIN' AIDS POLIO DRIVE; Storekeeper Makes Students Pay Fines for Profanity | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/red-china-still-courts-ceylon.html | Red China Still Courts Ceylon | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/hotel-sold-in-harlem-syndicate-buys-the-300room-theresa-on-seventh.html | HOTEL SOLD IN HARLEM; Syndicate Buys the 300-Room Theresa on Seventh Avenue | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/jean-fenn-is-heard-as-violetta-at-met.html | JEAN FENN IS HEARD AS VIOLETTA AT 'MET' | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/eisenhower-recognizes-an-old-capital-weapon.html | Eisenhower Recognizes An Old Capital Weapon | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/british-press-reelects-astor.html | British Press Re-elects Astor | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/charity-fund-settled-california-and-group-aided-by-fidler-reach.html | CHARITY FUND SETTLED; California and Group Aided by Fidler Reach Accord | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/catholic-divorce-rule-lawyers-in-louisiana-diocese-warned-by-church.html | CATHOLIC DIVORCE RULE; Lawyers in Louisiana Diocese Warned by Church | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/duquesne-tops-georgetown.html | Duquesne Tops Georgetown | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/vietminh-units-seize-2-outposts-on-highway-spanning-indochina.html | Vietminh Units Seize 2 Outposts On Highway Spanning Indo-China; Capture of Defense Points on Seno Front Is Viewed as Hampering French Drive | True | By Tillman Durdinspecial To the New York Times. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/traffic-deaths-in-jersey-drop.html | Traffic Deaths in Jersey Drop | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/procter-gamble-co-net-25856298-in-last-half-of-1953-against.html | PROCTER & GAMBLE CO.; Net $25,856,298 in Last Half of 1953, Against $24,101,835 | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/queen-heading-for-australia.html | Queen Heading for Australia | True | | 1982-02-25 | RE0000121384 | B00000454822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/uranium-deposit-found-pennsylvania-company-plans-mining-operation.html | URANIUM DEPOSIT FOUND; Pennsylvania Company Plans Mining Operation in Spring | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/peiping-denies-attack-reply-to-british-note-charges-royal-navy.html | PEIPING DENIES ATTACK; Reply to British Note Charges Royal Navy Craft Fired First | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/high-bail-set-for-youth-student-17-accused-of-assault-in-melee-held.html | HIGH BAIL SET FOR YOUTH; Student, 17, Accused of Assault in Melee Held in $20,000 | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/futures-market-in-cotton-steady-closing-prices-18-points-up-to-2.html | FUTURES MARKET IN COTTON, STEADY; Closing Prices 18 Points Up to 2 Down After Opening 1 to 6 Points Higher | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/plan-queens-youth-center.html | Plan Queens Youth Center | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/labor-party-post-to-hawley.html | Labor Party Post to Hawley | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/cosmetics-maker-sold-harriet-hubbards-ayer-assets-bought-by-boston.html | COSMETICS MAKER SOLD; Harriet Hubbard's Ayer Assets Bought by Boston Group | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/airline-defends-ruling-by-c-a-b-american-says-approval-of-nonstop.html | AIRLINE DEFENDS RULING BY C. A. B.; American Says Approval of Nonstop Mexico Service Permits Competition | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/ensign-will-marry-miss-joan-p-somme.html | ENSIGN WILL MARRY MISS JOAN P. SOMME | True | Special to Tm Nw Nom Tnzs. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/contract-signed-by-mitropoulos-conductor-is-reengaged-by.html | CONTRACT SIGNED BY MITROPOULOS; Conductor Is Re-engaged by Philharmonic as Musical Director of Orchestra | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/coal-concern-votes-atom-study.html | Coal Concern Votes Atom Study | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/women-act-on-coffee-93000-federation-members-urged-to-use.html | WOMEN ACT ON COFFEE; 93,000 Federation Members Urged to Use Substitutes | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/lippincott-yacht-wins-off-havana-west-jersey-representative.html | LIPPINCOTT YACHT WINS OFF HAVANA; West Jersey Representative Captures Second Race in Series for Cuba Cup | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/alaska-official-appointed.html | Alaska Official Appointed | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/dog-show-in-1955-asked-by-madison-morris-and-essex-test-not-on.html | DOG SHOW IN 1955 ASKED BY MADISON; Morris and Essex Test, Not on Schedule This Year, Seeks Thursday Date | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/meteorologists-elect.html | Meteorologists Elect | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/fire-hoses-quell-rush-of-mexicans-at-border.html | Fire Hoses Quell Rush Of Mexicans at Border | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/named-for-assembly-candidates-picked-by-3-parties-in-3-districts-in.html | NAMED FOR ASSEMBLY; Candidates Picked by 3 Parties in 3 Districts in City | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/jersey-woman-has-triplets.html | Jersey Woman Has Triplets | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/pontiffs-condition-reported-improved.html | PONTIFF'S CONDITION REPORTED IMPROVED | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/heiress-adopts-2-children.html | Heiress Adopts 2 Children | True | | 1982-02-25 | RE0000121384 | B00000454822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/treasury-would-roll-over-20796168150-of-debt-in-record-refunding-it.html | Treasury Would Roll Over $20,796,168,150 of Debt; In Record Refunding, It Offers 7 3/4-Year 2 1/2% Bond, 1-Year 1 5/8% Certiifcate to Holders of 5 Issues in Lieu of Cash TREASURY SLATES PEAK REFUNDING | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/engineers-club-elects.html | Engineers Club Elects | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/boston-woven-hose-elects-2.html | Boston Woven Hose Elects 2 | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/fanfanis-defeat-is-now-forecast-new-italian-premiers-reform-plans.html | FANFANI'S DEFEAT IS NOW FORECAST; New Italian Premier's Reform Plans Chill Rightists and Fail to Win Leftists | True | By Arnaldo Cortesispecial To the New York Times. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/what-general-forrest-said.html | What General Forrest Said | True | WILLIAM H. KILPATRICK | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/senate-unit-approves-hawaii-statehood-separates-alaska-issue-by.html | Senate Unit Approves Hawaii Statehood; Separates Alaska Issue by Vote of 8 to 7 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/fight-for-rights-lauded-eisenhower-sends-message-to-american-jewish.html | FIGHT FOR RIGHTS LAUDED; Eisenhower Sends Message to American Jewish Committee | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/shoe-show-set-for-may-2-to-6.html | Shoe Show Set for May 2 to 6 | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/vanadium-steel-votes-1-in-stock-company-also-declares-40c-dividend.html | VANADIUM STEEL VOTES 1% IN STOCK; Company Also Declares 40c Dividend on Its Common -- Other Action Taken | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/roosevelt-scores-dewey-on-economy.html | ROOSEVELT SCORES DEWEY ON ECONOMY | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/huntington-b-henry.html | HUNTINGTON B. HENRY | True | Special to Tm I'w YoR Tns. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/son-to-mrs-b-d-clarkson.html | Son to Mrs. B. D. Clarkson | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/hagan-named-to-s-m-u-post.html | Hagan Named to S. M. U. Post | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/naval-stores.html | NAVAL STORES | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/kellenberg-gets-upstate-diocese-new-york-auxiliary-bishop-to-serve.html | KELLENBERG GETS UPSTATE DIOCESE; New York Auxiliary Bishop to Serve in Ogdensburg -- Pope Honors 2 in Midwest | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/half-u-s-imports-appraised-here-customs-plant-at-varick-st-levies.html | HALF U. S. IMPORTS APPRAISED HERE; Customs Plant at Varick St. Levies $300,000,000 in a Year in U. S. Duties BLOCK-LONG WAREHOUSE Staff of 520 Under A. J. Couri Handles Flow Including Art, Machinery and Food | True | By Joseph J. Ryan | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/new-surgery-technique-muscle-transplanting-method-held-aid-in-polio.html | NEW SURGERY TECHNIQUE; Muscle Transplanting Method Held Aid in Polio Cases | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/more-u-n-assembly-replies.html | More U. N. Assembly Replies | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/moon-licensed-in-providence.html | 'Moon' Licensed in Providence | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/u-s-will-hear-president-on-back-to-god-appeal.html | U. S. Will Hear President On 'Back to God' Appeal | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/mayor-says-klein-made-no-court-bid-transit-man-wanted-post-as.html | MAYOR SAYS KLEIN MADE NO COURT BID; Transit Man Wanted Post as Treasurer, Wagner Declares, but Quill Did Not Help | True | By Leonard Ingalls | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/fairchild-subsidiary-formed.html | Fairchild Subsidiary Formed | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/unions-prod-canada-on-rise-in-jobless.html | UNIONS PROD CANADA ON RISE IN JOBLESS | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/skiing-ceremonies-set-today.html | Skiing Ceremonies Set Today | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/exg-is-still-prisoners.html | Ex-G. I.'s Still Prisoners | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/nmu-leaders-split-on-top-jobs-curran-battles-2-other-officers-union.html | N.M.U. Leaders Split on Top Jobs; Curran Battles 2 Other Officers; Union Vice President and Secretary Seek to Oust Hedley Stone as Treasurer on Charge of Anti-Negro Bias | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/2-trotting-groups-fight-for-control-17-tracks-in-9-states-form-new.html | 2 TROTTING GROUPS FIGHT FOR CONTROL; 17 Tracks in 9 States Form New Unit but Invite Parent Body to Police Them | True | By Emanuel Perlmutter | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/583-contribute-blood-mobile-units-to-visit-ohrbachs-phone-and-oil.html | 583 CONTRIBUTE BLOOD; Mobile Units to Visit Ohrbach's, Phone and Oil Companies | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/taxpayer-bought-in-westchester-investor-acquires-stores-near.html | TAXPAYER BOUGHT IN WESTCHESTER; Investor Acquires Stores Near Crestwood Station -- Homes Sold in the County | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/hemingway-to-fly-to-nairobi.html | Hemingway to Fly to Nairobi | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/coffee-and-cocoa-fall-daily-limit-price-drops-come-after-both.html | COFFEE AND COCOA FALL DAILY LIMIT; Price Drops Come After Both Reached Peaks for Day, on News of Inquiry COFFEE AND COCOA FALL DAILY LIMIT | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/mrs-tompkins-gets-divorce.html | Mrs. Tompkins Gets Divorce | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/morrison-wins-again-as-new-orleans-mayor.html | Morrison Wins Again As New Orleans Mayor | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/dauther-to-mrs-rj-sexton.html | dauther to mrs. R.J. Sexton | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/books-authors.html | Books -- Authors | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/electric-bond-gains-1953-net-income-of-7264211-reported-31-above.html | ELECTRIC BOND GAINS; 1953 Net Income of $7,264,211 Reported 31% Above 1952 | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/court-change-is-urged-bronx-legislator-would-free-jurists-for.html | COURT CHANGE IS URGED; Bronx Legislator Would Free Jurists for Negligence Cases | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/martin-supports-billion-cut-in-luxury-and-excise-taxes-speaker-for.html | Martin Supports Billion Cut In Luxury and Excise Taxes; Speaker for 50% Slash in Score of Items -- Move Is Part of G. O. P. Plan to Cancel Drop in Corporation and Liquor Levies MARTIN SUPPORTS LUXURY TAX CUTS | True | By John D. Morrisspecial To the New York Times. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/bid-to-benson-hedges-philip-morris-offers-equal-exchange-of-stock.html | BID TO BENSON & HEDGES; Philip Morris Offers Equal Exchange of Stock | True | | 1982-02-25 | RE0000121384 | B00000454822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/nursing-service-to-gain-by-dance-lower-east-side-committee-raising.html | NURSING SERVICE TO GAIN BY DANCE; Lower East Side Committee Raising Funds at Park Lane Benefit Today | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/hannah-troy-shows-spring-collection.html | HANNAH TROY SHOWS SPRING COLLECTION | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/narriman-will-give-up-son.html | Narriman Will Give Up Son | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/exaide-on-security-fixes-his-own.html | Ex-Aide on Security Fixes His Own | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/miss-jennie-steele.html | MISS JENNIE STEELE | True | Special to THE N NO:S TIFr. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/2-detectives-promoted-adams-praises-heroes-work-in-preventing.html | 2 DETECTIVES PROMOTED; Adams Praises Heroes' Work in Preventing Uptown Hold-up | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/bidault-declines-russian-cognac-taking-vodka-instead-as-toast.html | Bidault Declines Russian Cognac, Taking Vodka Instead as Toast; Spurns an Invitation at Molotov Dinner -- Step Viewed as Rejecting Subterfuge | True | By Michael L. Hoffmanspecial To the New York Times. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/butter-price-cut-studied.html | Butter Price Cut Studied | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/johnsmanville-sets-4th-yearly-record-in-sales-but-earnings-dip-to.html | Johns-Manville Sets 4th Yearly Record In Sales, but Earnings Dip to $19,661,412 | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/importing-venezuelan-oil-figures-on-purchases-resulting-from-oil.html | Importing Venezuelan Oil; Figures on Purchases Resulting From Oil Trade Cited | True | DELFIN ENRIQUE PAEZ | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/police-fund-study-is-revived-in-jersey-genovese-and-moretti-bared.html | Police Fund Study Is Revived in Jersey; Genovese and Moretti Bared as Donors | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/elected-as-a-director-of-long-island-lighting.html | Elected as a Director Of Long Island Lighting | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/ohio-exgovernor-will-not-run.html | Ohio Ex-Governor Will Not Run | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/harriganboll.html | Harrigan--Boll | True | Sl-lal to N' YO TIIF. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/impasse-favorite-takes-20300-palm-beach-handicap-at-hialeah-park.html | Impasse, Favorite, Takes $20,300 Palm Beach Handicap at Hialeah Park; $7.30-FOR-$2 SHOT RIDDEN BY NICHOLS Impasse, Choice, Is 3-Length Victor in Rich Palm Beach at Hialeah Park | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/two-senators-honored-lehman-and-humphrey-cited-by-jewish-labor.html | TWO SENATORS HONORED; Lehman and Humphrey Cited by Jewish Labor Group | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/navy-transport-due-on-coast.html | Navy Transport Due on Coast | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/r-maureen-white-to-wed-new-rochelle-alumna-engaged-to-george-davis.html | r MAUREEN WHITE TO WED; New Rochelle Alumna Engaged to George Davis Nesbitt | True | Special to T Ngw Yo..g. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/w-powell-dies-iayal-architect-3rmer-vice-president-of-bethlehem.html | W. POWELL DIES, ,IAYAL ARCHITECT; 3rmer Vice President of Bethlehem Steel Was Aide of 2 U. S. Secretaries | True | Special to Tn NsW NOZK Tmzs. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/p-c-galbraith.html | p. C. GALBRAITH | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/mary-k-newkirk.html | MARY K. NEWKIRK | True | Special to TH NV Yolu TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/john-ely-founded-business-institutes.html | JOHN ELY, FOUNDED BUSINESS INSTITUTES | True | | 1982-02-25 | RE0000121384 | B00000454822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/yank-pilot-paints-a-varied-picture-stengel-still-the-magician.html | YANK PILOT PAINTS A VARIED PICTURE; Stengel, Still the Magician, Envisions Dim and Rosy Future for '54 Club | True | By John Drebinger | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/albany-bill-seeks-reports-by-unions-wicks-proposes-an-accounting-to.html | ALBANY BILL SEEKS REPORTS BY UNIONS; Wicks Proposes an Accounting to State Insurance Unit of All Welfare Funds | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/thornton-pleading-delayed.html | Thornton Pleading Delayed | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/spanish-students-defy-the-falange-demonstration-against-police.html | SPANISH STUDENTS DEFY THE FALANGE; Demonstration Against Police Renewed Despite Orders -- British File 2d Protest SPANISH STUDENTS DEFY THE FALANGE | True | By Camille M. Cianfarraspecial To The New York Times. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/wood-field-and-stream-eight-hunters-turn-abandoned-farm-into-lodge.html | Wood, Field and Stream; Eight Hunters Turn Abandoned Farm Into Lodge and Create a Preserve | True | By Raymond R. Camp | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/i-chief-steward-of-gothic-dies.html | I Chief Steward of Gothic Dies | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/moore-keeps-light-heavyweight-title-with-unanimous-verdict-over.html | Moore Keeps Light Heavyweight Title With Unanimous Verdict Over Maxim; CHALLENGER DOWN TWICE IN CONTEST Moore Connects With Rights in Scoring Third Straight Triumph Over Maxim | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/iona-wins-88-to-75.html | Iona Wins, 88 to 75 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/kings-point-beats-queens.html | Kings Point Beats Queens | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/major-speed-wins-39140-coast-test-york-rides-mrs-curlands-racer-to.html | MAJOR SPEED WINS $39,140 COAST TEST; York Rides Mrs. Curland's Racer to 3 1/2-Length Score in Breeders Stakes | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/ship-hits-london-bridge-blocks-thames-traffic.html | Ship Hits London Bridge, Blocks Thames Traffic | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/zionists-are-criticized-council-of-judaism-leader-opposes-pressure.html | ZIONISTS ARE CRITICIZED; Council of Judaism Leader Opposes Pressure on U.S. | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/canadiens-blank-maple-leafs-20-montreal-bolsters-hold-on-second.html | CANADIENS BLANK MAPLE LEAFS, 2-0; Montreal Bolsters Hold on Second Place on Goals by Richard and Geoffrion | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/thomas-carmody.html | THOMAS CARMODY | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/cavanagh-paces-london-stylists-his-latest-showing-makes-simple.html | CAVANAGH PACES LONDON STYLISTS; His Latest Showing Makes Simple Clothes Exotic by Brilliant Color Schemes | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/99-firemen-appointed-department-roster-raised-to-11233-officers-and.html | 99 FIREMEN APPOINTED; Department Roster Raised to 11,233 Officers and Men | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/bergson-asks-acquittal-u-s-rests-its-case-against-former-justice.html | BERGSON ASKS ACQUITTAL; U. S. Rests Its Case Against Former Justice Official | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-02-25 | RE0000121384 | B00000454822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/gladys-milstein-becomes-fiancee-former-teaching-fellow-to-be-wed.html | GLADYS MILSTEIN BECOMES FIANCEE; Former Teaching Fellow to Be Wed April 4 to Jay Seth Rosenthal of Great Neck | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/brownrhodes.html | Brown--Rhodes | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/new-flight-devices-praised-by-admiral.html | NEW FLIGHT DEVICES PRAISED BY ADMIRAL | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/news-of-food-consumers-now-prefer-larger-refrigerators-colors-are.html | News of Food; Consumers Now Prefer Larger Refrigerators -- Colors Are Expanded | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/v-f-w-policy-assailed.html | V. F. W. Policy Assailed | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/return-foreseen-to-gold-standard-prof-saxon-of-yale-asserts.html | RETURN FORESEEN TO GOLD STANDARD; Prof. Saxon of Yale Asserts Convertibility of Currency Is 'Early' Possibility | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/women-official-to-be-feted.html | Women Official to Be Feted | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/austrian-role-pressed-parliamentary-committee-seeks-council-of.html | AUSTRIAN ROLE PRESSED; Parliamentary Committee Seeks Council of Europe Seat | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/recreation-termed-vital-in-hospitals.html | RECREATION TERMED VITAL IN HOSPITALS | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/business-building-sold-in-brooklyn-theatre-and-store-property-on.html | BUSINESS BUILDING SOLD IN BROOKLYN; Theatre and Store Property on Broadway and Decatur Street Figures in Deal | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/everest-climber-here-gives-plans-hillary-starts-tour-tomorrow-will.html | EVEREST CLIMBER, HERE, GIVES PLANS; Hillary Starts Tour Tomorrow -- Will Return to Himalayas -- Bride Is With Him | True | By Peter Kihss | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/market-to-observe-holidays.html | Market to Observe Holidays | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/emma-a-johnson.html | EMMA A. JOHNSON | True | Special to TE NEW YO Tr | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/site-in-short-hills-bought-for-housing.html | SITE IN SHORT HILLS BOUGHT FOR HOUSING | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/mothers-enlisted-for-defense.html | Mothers Enlisted for Defense | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/gonzales-beats-segura-also-shares-doubles-laurels-in-cincinnati-pro.html | GONZALES BEATS SEGURA; Also Shares Doubles Laurels in Cincinnati Pro Tennis | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/new-soviet-envoy-to-norway.html | New Soviet Envoy to Norway | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/cup-race-scheduled.html | Cup Race Scheduled | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/spring-nuptials-for-nora-stone-i-exstudent-at-bard-to-bewed-to.html | 'SPRING NUPTIALS FOR NORA STONE I; ' Ex-Student at Bard to BeWed to Farwell Dunlap Smith, a Graduate of Harvard | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/dewey-will-run-again-heck-says-speaker-declares-governor-can-defeat.html | DEWEY WILL RUN AGAIN, HECK SAYS; Speaker Declares Governor Can Defeat Any Candidate 'Democrats May Put Up' | True | By Douglas Dalesspecial To the New York Times. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/molotov-lustiest-drinker-among-big-four-in-berlin.html | Molotov Lustiest Drinker Among Big Four in Berlin | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/historian-describes-barnards-65-years.html | HISTORIAN DESCRIBES BARNARD'S 65 YEARS | True | | 1982-02-25 | RE0000121384 | B00000454822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/young-bank-robbers-sentenced.html | Young Bank Robbers Sentenced | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/new-church-role-set-by-donegan-bishop-tells-episcopalians-they-must.html | NEW CHURCH ROLE SET BY DONEGAN; Bishop Tells Episcopalians They Must Adjust to City's Changing Ethnic Mold | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/of-local-origin.html | Of Local Origin | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/mrs-a-j-_boul_-ton-dies.html | MRS. A. J_. BOUL__TON DIES | True | Daughter of Brooklyn Mayor of 1875-77 Was 79 | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/marjorie-rawlings-will-filed.html | Marjorie Rawlings' Will Filed | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/pijade-slated-to-succeed-djilas-as-head-of-yugoslav-parliament.html | Pijade Slated to Succeed Djilas As Head of Yugoslav Parliament; Associate of Tito Is Expected to Take Post of Ousted Critic of Reds Today | True | By Jack Raymondspecial To the New York Times. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/merger-approved-by-bankers-trust-stockholders-vote-to-absorb-wholly.html | MERGER APPROVED BY BANKERS TRUST; Stockholders Vote to Absorb Wholly Owned Subsidiary Safe Deposit Company | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/city-planner-a-suicide.html | City Planner a Suicide | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/village-project-to-start-in-april-moses-unit-says-washington-sq.html | 'VILLAGE PROJECT TO START IN APRIL; Moses Unit Says Washington Sq. Plan Will Displace 450 and Give Homes to 4,000 | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/music-notes.html | MUSIC NOTES | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/farm-groups-divided-one-fears-drop-in-prices-under-flexible-props.html | FARM GROUPS DIVIDED; One Fears Drop in Prices Under Flexible Props -- 2d Backs Plan | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/george-proposes-new-treaty-plan-as-debate-begins-southern-democrat.html | GEORGE PROPOSES NEW TREATY PLAN AS DEBATE BEGINS; Southern Democrat Presents to Senate Softer Approach Than Bricker's Proviso STATES WOULD BE MUTE Congress Could Act by Itself but Pacts Could Not Deny Power of Constitution GEORGE PROPOSES NEW TREATY PLAN | True | By William S. Whitespecial To the New York Times. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/school-aims-debated-foreign-language-may-be-given-in-grades.html | SCHOOL AIMS DEBATED; Foreign Language May Be Given in Grades, Official Says | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/carl-eldh.html | CARL ELDH | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/admiral-wilson-critically-iii.html | Admiral Wilson Critically III | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/coast-symphony-seeks-funds.html | Coast Symphony Seeks Funds | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/sun-oil-company-earns-46153602-second-highest-years-net-is-equal-to.html | SUN OIL COMPANY EARNS $46,153,602; Second Highest Year's Net Is Equal to $5.85 a Share -- Other Company Reports | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/national-football-league-amends-rule-on-control-of-telecasts-for.html | National Football League Amends Rule on Control of Telecasts for Games; ACTION CONFORMS TO COURT DECISION Local TV and Broadcasts in City Where Game Is Played Allowed Now by N. F. L. | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/europe-weather-notes-evil-heralds-in-berlin.html | Europe Weather Notes: 'Evil Heralds' in Berlin | True | | 1982-02-25 | RE0000121384 | B00000454822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/dulles-accolade-intrigues-french-praise-of-bidault-in-berlin-evokes.html | DULLES ACCOLADE INTRIGUES FRENCH; Praise of Bidault in Berlin Evokes Surprise, Pleasure but Some Doubt in Paris | True | By Harold Callenderspecial To the New York Times. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/thunder-showers-pelt-city-and-suburbs-june-in-january-weather.html | Thunder Showers Pelt City and Suburbs; June in January Weather Called Normal | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/penncbmherhin.html | PennCb.mherhin | True | SpeCial to TH Nlt'W Yo TrMZ. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/the-efficient-said-to-face-good-year-business-generally-will-not-do.html | THE EFFICIENT SAID TO FACE GOOD YEAR; Business Generally Will Not Do Badly, Head of Esso Standard Declares THE EFFICIENT SAID TO FACE GOOD YEAR | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/a-guardi-nets-2450-piazetta-di-san-marco-among-paintings-sold-at.html | A GUARDI NETS $2,450; 'Piazetta di San Marco' Among Paintings Sold at Auction | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/c-i-o-men-for-labor-bureau.html | C. I. O. Men for Labor Bureau | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/population-gain-mexican-problem-jobseekers-outstrip-jobs-officials.html | POPULATION GAIN MEXICAN PROBLEM; Job-Seekers Outstrip Jobs - Officials Seek Means to Curb Worker Flow to U. S. | True | By Sydney Grusonspecial To the New York Times. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/beck-warns-teamsters-union-of-policing-of-welfare-funds-under.html | Beck Warns Teamsters Union of Policing Of Welfare Funds Under Strict Standards | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/crimmins-in-interview-discusses-coaching-post-with-texas-a-and-m.html | CRIMMINS IN INTERVIEW; Discusses Coaching Post With Texas A. and M. Officials | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/baumholtz-signed-by-cubs.html | Baumholtz Signed by Cubs | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/official-in-dual-role-jersey-city-housing-aide-is-linked-to.html | OFFICIAL IN DUAL ROLE; Jersey City Housing Aide Is Linked to Architectural Firm | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/hannan-and-nettleton-gain.html | Hannan and Nettleton Gain | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/hartwig-defeats-cooper-takes-3-straight-sets-to-gain-aussie-singles.html | HARTWIG DEFEATS COOPER; Takes 3 Straight Sets to Gain Aussie Singles Semi-Finals | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/would-extend-queens-jury.html | Would Extend Queens Jury | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/nancy-barlow-engaged-fiancee-of-john-r-carpenter-both-students-at-u.html | NANCY BARLOW ENGAGED; Fiancee of John R, Carpenter --Both Students at U. of P. | True | Special to 'lgNmv No Tnz.. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/american-woolen-elects-4-to-board-2-deemed-possible-choices-of.html | AMERICAN WOOLEN ELECTS 4 TO BOARD; 2 Deemed Possible Choices of Dumaine Group Opposing Preferred Redemption AID FOR MILLS REFUSED Rep. Lane Sought President's Help to Halt Closing of Two Mills in Massachusetts | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/finns-to-unveil-hoover-bust.html | Finns to Unveil Hoover Bust | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/state-employe-wins-award.html | State Employe Wins Award | True | | 1982-02-25 | RE0000121384 | B00000454822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/sullen-refugees-wait-near-israel-868350-arabs-who-fled-war-in.html | SULLEN REFUGEES WAIT NEAR ISRAEL; 868,350 Arabs Who Fled War in Palestine Aided by U. N. -- 271,583 in Border Camps | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/9-here-honored-by-rhee.html | 9 Here Honored by Rhee | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/2-brothers-honored-for-rescue-in-sound.html | 2 BROTHERS HONORED FOR RESCUE IN SOUND | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/price-prop-fund-voted-by-house-action-would-allow-c-c-c-741548788.html | PRICE PROP FUND VOTED BY HOUSE; Action Would Allow C. C. C. $741,548,788 in Emergency -- Senate Action Waits | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/n-y-a-c-lauds-pilgrim-lawrence-and-ten-1953-stars-also-honored-at.html | N. Y. A. C. LAUDS PILGRIM; Lawrence and Ten 1953 Stars Also Honored at Dinner | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/bayar-in-capital-for-state-talks-turkish-president-is-warmly.html | BAYAR IN CAPITAL FOR STATE TALKS; Turkish President Is Warmly Greeted by Eisenhower -- Returns Here Saturday | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/president-says-hes-liberal-as-to-people-not-economics-eisenhower.html | President Says He's Liberal As to People, Not Economics; EISENHOWER TELLS STATE PHILOSOPHY | True | By Anthony Levierospecial To the New York Times. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/rca-to-supply-cbs-with-2way-cameras.html | R.C.A. TO SUPPLY C.B.S. WITH 2-WAY CAMERAS | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/he-traveled-too-much.html | HE TRAVELED TOO MUCH | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/condon-hearing-marked-by-clash-issue-raised-as-to-extent-of-groups.html | CONDON HEARING MARKED BY CLASH; Issue Raised as to Extent of Group's Power in Asking Californian Questions | True | By C. P. Trussellspecial To the New York Times. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/fruits-of-brainwashing.html | FRUITS OF BRAINWASHING | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/the-real-issue-at-berlin.html | THE REAL ISSUE AT BERLIN | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/power-production-off-8976000000-kwhours-dip-from-record-9014000000.html | POWER PRODUCTION OFF; 8,976,000,000 Kw.-Hours Dip From Record 9,014,000,000 | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/new-soviet-goal-in-europe-hinted-russians-believed-planning-for.html | NEW SOVIET GOAL IN EUROPE HINTED; Russians Believed Planning for Continental Alliances to Bar U. S. and Britain | True | By M. S. Handlerspecial To the New York Times. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/investor-obtains-downtown-block-buys-offices-at-washington-and.html | INVESTOR OBTAINS DOWNTOWN BLOCK; Buys Offices at Washington and Cedar Streets -- House Sold in the 'Village' | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/city-a-c-keeps-lead-beats-princeton-club-41-in-class-b-squash.html | CITY A. C. KEEPS LEAD; Beats Princeton Club, 4-1, in Class B Squash Racquets | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/carrier-roosevelt-in-argentina.html | Carrier Roosevelt in Argentina | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/wreckers-attack-the-old-brevoort.html | Wreckers Attack the Old Brevoort | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/the-strenuous-life.html | The Strenuous Life | True | | 1982-02-25 | RE0000121384 | B00000454822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/coffee-dips-limit-on-inquiry-news-price-of-green-beans-halts-rise-a.html | COFFEE DIPS LIMIT ON INQUIRY NEWS; Price of Green Beans Halts Rise and Breaks 2 Cents a Pound on Exchange Here | True | By Charles Grutzner | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/sidney-h-frangis-of-yales-staff-chief-of-construction-for-31-years.html | ,SIDNEY H. FRANGIS OF YALE'S STAFF; Chief of Construction for 31 Years Is Dead at 76m Directed Expansion | True | Speelm to THX NEW Yomc TIMr.. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/course-in-fire-fighting.html | Course in Fire Fighting | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/eisenhower-urges-tolerance-for-g-i-mentions-lesson-of-prodigal-son.html | EISENHOWER URGES TOLERANCE FOR G. I.; Mentions Lesson of Prodigal Son in Case of Corporal Who Quit Korea Reds EISENHOWER URGE TOLERANCE FOR G.I | True | By Elie Abelspecial To the New York Times. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/school-issue-sold-by-niagara-falls-5878000-of-woodbridge-n-j-bonds.html | SCHOOL ISSUE SOLD BY NIAGARA FALLS; $5,878,000 of Woodbridge, N. J., Bonds Are Won by Blyth & Co. Group | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/third-biggest-party-dissolved-in-turkey.html | THIRD BIGGEST PARTY DISSOLVED IN TURKEY | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/u-s-envoy-reaches-bogota.html | U. S. Envoy Reaches Bogota | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/guatemala-protest-issued-by-news-men.html | GUATEMALA PROTEST ISSUED BY NEWS MEN | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/spanish-base-jobs-set-navy-signs-letteragreements-with-american.html | SPANISH BASE JOBS SET; Navy Signs Letter-Agreements With American Contractors | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/rights-asked-for-war-objectors.html | Rights Asked for War Objectors | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/italian-concern-in-steel-pact.html | Italian Concern in Steel Pact | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/railway-act-ruling-awaited-in-chicago.html | RAILWAY ACT RULING AWAITED IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/two-italian-bobsleds-overturn-as-swiss-ace-sets-course-mark.html | Two Italian Bobsleds Overturn As Swiss Ace Sets Course Mark; Feierabend Is Timed in 1:21.04 at Cortina 4-Man Trials, With Johnson Sixth and Tyler Eighth -- Angeli, Piazza Hurt | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/defended-by-new-yorker.html | Defended by New Yorker | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/president-sees-no-bar-to-norwalk-v-f-w-red-list-cites-libel-law.html | President Sees No Bar to Norwalk V. F. W. 'Red' List -- Cites Libel Law; EISENHOWER FINDS NO BAR TO RED LIST | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/warning-on-tax-forms.html | Warning on Tax Forms | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/books-closed-on-offering.html | Books Closed on Offering | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/hudson-in-a-revised-statement-shows-6465197-9month-loss-not-831100.html | Hudson, in a Revised Statement, Shows $6,465,197 9-Month Loss, Not $831,100 | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/shift-is-forecast-to-wholesalers-official-of-dry-goods-institute.html | SHIFT IS FORECAST TO WHOLESALERS; Official of Dry Goods Institute Cites Move by Stores and Producers to Cut Costs | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/dr-paul-h-geiger.html | DR. PAUL H. GEIGER | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/british-bar-swiss-air-stop.html | British Bar Swiss Air Stop | True | | 1982-02-25 | RE0000121384 | B00000454822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/lawson-h-bauer.html | LAWSON H. BAUER | True | Special to Tm N['w Yo TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/bricker-proposal-opposed-constitution-said-to-embody-proper.html | Bricker Proposal Opposed; Constitution Said to Embody Proper Safeguards on Treaties | True | ZECHARIAH CHAFEE Jr. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/senator-and-cio-head-fight-strike-poll-plan.html | Senator and C.I.O. Head Fight Strike Poll Plan | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/institute-for-south-africa.html | Institute for South Africa | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/unions-to-aid-red-cross-leaders-of-million-members-support-march.html | UNIONS TO AID RED CROSS; Leaders of Million Members Support March Campaign | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/john-crimmins.html | JOHN CRIMMINS | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/a-m-a-head-for-bricker-dr-mccormick-backs-senators-plan-on-treaty.html | A. M. A. HEAD FOR BRICKER; Dr. McCormick Backs Senator's Plan on Treaty Powers | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/britain-to-cut-units-abroad-build-mobile-force-at-home-britain-to.html | Britain to Cut Units Abroad, Build Mobile Force at Home; BRITAIN TO SHIFT DEFENSE PLANNING | True | By Drew Middletonspecial To the New York Times. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/st-regis-paper-co-sales-at-new-high-earnings-second-best-on-record.html | ST. REGIS PAPER CO.; Sales at New High, Earnings Second Best on Record | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/court-curbs-photos-rules-of-judicial-ethics-are-adopted-by-ohio.html | COURT CURBS PHOTOS; Rules of Judicial Ethics Are Adopted by Ohio Bench | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/ship-subsidy-given-to-gulf-ports-line.html | SHIP SUBSIDY GIVEN TO GULF PORTS LINE | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/douglas-to-star-in-racer-for-fox-cinemascope-picture-to-be-made-in.html | DOUGLAS TO STAR IN 'RACER FOR FOX; CinemaScope Picture to Be Made in Italy and Is Based on Novel by Hans Ruesch | True | By Thomas M. Pryorspecial To the New York Times. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/airmen-hanged-on-guam.html | Airmen Hanged on Guam | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/rabbis-here-praise-bricker-opponents.html | RABBIS HERE PRAISE BRICKER OPPONENTS | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/gasoline-stocks-attain-new-peak-167781000-barrels-at-end-of-week.html | GASOLINE STOCKS ATTAIN NEW PEAK; 167,781,000 Barrels at End of Week Represents Rise of 2,230,000 in Period | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/st-lawrence-tops-armys-sextet-90.html | ST. LAWRENCE TOPS ARMY'S SEXTET, 9-0 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/must-auto-insurance.html | "MUST" AUTO INSURANCE | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/colorado-oil-stock-placed.html | Colorado Oil Stock Placed | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/11085-theft-a-surprise-man-learns-of-being-robbed-in-july-of-bonds.html | $11,085 THEFT A SURPRISE; Man Learns of Being Robbed in July of Bonds Sent to Bank | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/fairfield-zoning-seminar-set.html | Fairfield Zoning Seminar Set | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/shipping-groups-seek-to-halt-lag-committee-of-union-heads-and.html | SHIPPING GROUPS SEEK TO HALT LAG; Committee of Union Heads and Owners Will Consider 'Mutual Problems' | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/savings-group-gets-home-growth-credit.html | SAVINGS GROUP GETS HOME GROWTH CREDIT | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/no-attack-by-reds-in-sight-in-korea-eighth-army-finds-a-lack-of.html | NO ATTACK BY REDS IN SIGHT IN KOREA; Eighth Army Finds a Lack of Evidence of Actions Leading to a Drive | True | By Robert Aldenspecial To the New York Times. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/park-avenue-suite-sold.html | Park Avenue Suite Sold | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/hospital-inquiries-set-death-of-baby-turned-away-in-chicago-brings.html | HOSPITAL INQUIRIES SET; Death of Baby Turned Away in Chicago Brings Action | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/plan-is-aimed-at-showing-worker-is-not-forced-to-quit-as-security.html | Plan Is Aimed at Showing Worker Is Not Forced to Quit as Security Risk; SYSTEM TO PROTECT U.S. AIDES STUDIED | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/vote-set-on-rail-bond-issue.html | Vote Set on Rail Bond Issue | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/miss-wein-betrothed-university-of-vermont-senior-to-be-bride-of.html | MISS. WEIN BETROTHED; University of Vermont Senior to Be Bride of Bruce Becket | True | Sledal to Tm Nzw NoP.K TES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/benjamin-singers-have-son.html | Benjamin Singers Have Son | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/bills-introduced-easing-s-e-c-law-exemption-limit-of-500000.html | BILLS INTRODUCED EASING S. E. C. LAW; Exemption Limit of $500,000, Revision of 'Waiting Period' Among Changes Urged BILLS INTRODUCED EASING S. E. C. LAW | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/cutbacks-slated-in-copper-mining-kennecott-and-phelps-dodge-to-cut.html | CUTBACKS SLATED IN COPPER MINING; Kennecott and Phelps Dodge to Cut Working Schedules in Western Centers | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/u-n-trust-aid-praised-educational-advance-in-africa-reported-by.html | U. N. TRUST AID PRAISED; Educational Advance in Africa Reported by UNESCO | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/yoshida-asks-austerity-in-japan-to-fight-economic-danger-signs.html | Yoshida Asks Austerity in Japan To Fight Economic Danger Signs; YOSHIDA PROPOSES AN AUSTERE JAPAN | True | By William J. Jordenspecial To the New York Times. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/west-bars-voice-for-chinese-reds-at-talk-in-spring-dulles-bidault-a.html | WEST BARS VOICE FOR CHINESE REDS AT TALK IN SPRING; Dulles, Bidault and Eden Say Peiping's Actions in Asia Preclude Bid to a Parley MOLOTOV TO PURSUE CASE Further Discussion in Berlin Expected Today Despite Firm Opposition of Allies WEST BARS VOICE FOR CHINESE REDS | True | By C. L. Sulzbergerspecial To the New York Times. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/henry-green-reed.html | HENRY GREEN REED | True | Special to Ttrs NEW Yo TXMS. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/goldstein-decries-treaty-curb.html | Goldstein Decries Treaty Curb | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/deferred-wheat-makes-new-highs-buying-spurred-by-report-of.html | DEFERRED WHEAT MAKES NEW HIGHS; Buying Spurred by Report of Inadequate Moisture in 4 States -- Oats Drag | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/george-e-stansfield.html | GEORGE E. STANSFIELD | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/sheider-billiard-victor.html | Sheider Billiard Victor | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/float-abandonment-sought.html | Float Abandonment Sought | True | | 1982-02-25 | RE0000121384 | B00000454822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/deere-co-net-dips-24737531-in-fiscal-53-equal-to-337-a-share.html | DEERE & CO. NET DIPS; $24,737,531 in Fiscal '53 Equal to $3.37 a Share | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/seixas-ridicules-australian-fans-as-he-and-trabert-bow-in-tennis.html | Seixas Ridicules Australian Fans As He and Trabert Bow in Tennis; Philadelphia Star Mimics Crowd Cheering Fraser-Wilderspin's 6-4, 12-10, 10-8 Victory in Doubles at Sydney | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/reform-jews-hail-dr-glueck-scholar.html | REFORM JEWS HAIL DR. GLUECK, SCHOLAR | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/winfield-scott.html | WINFIELD SCOTT | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/greenberg-elected-by-c-i-o-store-unit.html | GREENBERG ELECTED BY C. I. O. STORE UNIT | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/prored-captives-go-north-in-korea-enemy-takes-21-americans-and-326.html | PRO-RED CAPTIVES GO NORTH IN KOREA; Enemy Takes 21 Americans and 326 Others -- Peiping Stresses Negotiation Aim | True | By Lindesay Parrottspecial To the New York Times. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/u-n-study-hails-working-mothers-parttime-jobs-help-wives-build.html | U. N. STUDY HAILS WORKING MOTHERS; Part-Time Jobs Help Wives Build Self-Confidence, Report Concludes | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/tva-flood-aid-cited-authority-credits-dams-with-containing-recent.html | T.V.A. FLOOD AID CITED; Authority Credits Dams With Containing Recent Rains | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/3-bands-at-funeral-friends-and-kin-of-merchant-march-in-chinatown.html | 3 BANDS AT FUNERAL; Friends and Kin of Merchant March in Chinatown | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/dip-in-bank-loans-is-called-likely-savings-executive-says-dip-due.html | DIP IN BANK LOANS IS CALLED LIKELY; Savings Executive Says Dip, Due to Falling Trade, Would Free Funds for Investing | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/stocks-soon-tire-after-early-rise-opening-rush-leaves-ticker-behind.html | STOCKS SOON TIRE AFTER EARLY RISE; Opening Rush Leaves Ticker Behind Floor, Prices Going to High Since April 2 TURNOVER AGAIN SOARS 2,020,000-Share Day Leaves Index Off 0.63 -- Chemicals, Aircrafts, Rails, Lower | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/white-sox-sign-mele.html | White Sox Sign Mele | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/freeport-sulphur-co-53-net-income-was-8536335-against-7325750-in-52.html | FREEPORT SULPHUR CO.; '53 Net Income Was $8,536,335, Against $7,325,750 in '52 | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/nackemurphy.html | Nacke--Murphy | True | Special to Tm Nw YO Tn. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/prices-advanced-in-london-stocks-scattered-gains-are-shown-in.html | PRICES ADVANCED IN LONDON STOCKS; Scattered Gains Are Shown in Government Securities Followed by Industrials | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/canarsie-thug-held-in-grocers-murder.html | CANARSIE THUG HELD IN GROCER'S MURDER | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/miss-swift-tied-for-links-medal-mrs-demoss-smith-and-great-neck.html | MISS SWIFT TIED FOR LINKS MEDAL; Mrs. DeMoss Smith and Great Neck Player Shoot 75's in Doherty Golf Qualifying | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/ernest-v-rettino.html | ERNEST V. RETTINO | True | Special to Tmc Ew Yo. Tnms. | 1982-02-25 | RE0000121384 | B00000454822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/president-plans-tariff-message-announces-he-will-formulate-his.html | PRESIDENT PLANS TARIFF MESSAGE; Announces He Will Formulate His Requests After Study of Randall Board Report | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/boating-leaders-form-new-group-american-boat-and-yacht-council.html | BOATING LEADERS FORM NEW GROUP; American Boat and Yacht Council Holds Its First Formal Meeting Here | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/5-of-underworld-in-luciano-visits-democrat-names-costello-as-prison.html | 5 OF UNDERWORLD IN LUCIANO VISITS; Democrat Names Costello as Prison Guest -- Dewey Aide Cites Lehman Regime | True | By Leo Eganspecial To the New York Times. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/italian-showings-draw-big-crowds-romantic-and-brokenlevel-lines-vie.html | ITALIAN SHOWINGS DRAW BIG CROWDS; Romantic and 'Broken-Level' Lines Vie With 'Gone With Wind' Summer Models | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/account-executive-made-ellington-vice-president.html | Account Executive Made Ellington Vice President | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/jersey-acquires-estate-of-edge-in-spring-gov-meyner-will-occupy-the.html | JERSEY ACQUIRES ESTATE OF EDGE; In Spring Gov. Meyner Will Occupy the State's First Executive Mansion | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/clinic-to-handle-troubles-of-aged-new-beth-israel-unit-set-up-to.html | CLINIC TO HANDLE TROUBLES OF AGED; New Beth Israel Unit Set Up to Treat Social, Economic and Physical Ailments | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/former-sultan-backed-arab-league-denies-support-to-frenchappointed.html | FORMER SULTAN BACKED; Arab League Denies Support to French-Appointed Successor | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/deluca-swears-in-two-aides.html | DeLuca Swears In Two Aides | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/the-prisoner-issue-iii-mans-frailty-vs-nations-good-is-case-in-the.html | The Prisoner Issue -- III; Man's Frailty vs. Nation's Good Is Case in the Hearings of Americans Who 'Broke' | True | By Hanson W. Baldwin | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/israel-asks-u-n-to-air-suez-curbs-calls-on-the-security-council-to.html | ISRAEL ASKS U. N. TO AIR SUEZ CURBS; Calls on the Security Council to Hold Hearing on Canal Bans Imposed by Egypt | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/new-housing-program.html | NEW HOUSING PROGRAM | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/okinawa-to-get-teahouse.html | Okinawa to Get 'Teahouse' | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/musical-courier-in-new-hands.html | Musical Courier in New Hands | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/i-howard-oden-62-insurance-official.html | I. HOWARD ODEN, 62, INSURANCE OFFICIAL | True | Special to THE NEW YOiK TIMS. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/ferry-tale-praised.html | "Ferry Tale" Praised | True | LEOPOLD PICK | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/oil-price-rise-reduced.html | Oil Price Rise Reduced | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/no-rise-in-commissions-for-american-exchange.html | No Rise in Commissions For American Exchange | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/fambrough-in-coaching-post.html | Fambrough in Coaching Post | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/report-pleases-britain-butler-says-randall-findings-should-aid.html | REPORT PLEASES BRITAIN; Butler Says Randall Findings Should Aid World Trade | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/equity-to-press-municipal-drama-council-adopts-plan-to-add-jobs.html | EQUITY TO PRESS MUNICIPAL DRAMA; Council Adopts Plan to Add Jobs Through Theatres Sponsored by Cities | True | By Louis Calta | 1982-02-25 | RE0000121384 | B00000454822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/john-j-g-knust.html | JOHN J. G. KNUST | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/foreign-aid-loans-disturb-senators.html | FOREIGN AID LOANS DISTURB SENATORS | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/in-the-nation-an-effort-to-restore-the-recent-past.html | In The Nation; An Effort to Restore the Recent Past | True | By Arthur Krock | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/u-s-investigating-coffee-price-rise-eisenhower-says-preliminary.html | U. S. INVESTIGATING COFFEE PRICE RISE; Eisenhower Says Preliminary Study Showed Inquiry Need -- Exchange Price Off 2c President Discloses U. S. Pushes Inquiry Into Rise of Coffee Prices | True | By Jay Walzspecial To the New York Times. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/5-wage-rise-is-won-by-movie-musicians.html | 5% WAGE RISE IS WON BY MOVIE MUSICIANS | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/auto-bureau-open-early-48971-tabs-issued-bringing-city-total-to.html | AUTO BUREAU OPEN EARLY; 48,971 Tabs Issued, Bringing City Total to 658,899 | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/devore-gets-two-assistants.html | Devore Gets Two Assistants | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/reuse-grounds-coffee-man-says-instead-of-hoping-for-price-dip-get.html | RE-USE GROUNDS, COFFEE MAN SAYS; Instead of Hoping for Price Dip, Get More Cups From Pound, Housewives Urged | True | By Edith Evans Asbury | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/supermarkets-trying-to-hold-line-on-coffee.html | Supermarkets Trying To 'Hold Line' on Coffee | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/return-of-property-to-aliens-proposed.html | RETURN OF PROPERTY TO ALIENS PROPOSED | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/alberta-leases-net-30417182.html | Alberta Leases Net $30,417,182 | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/french-educational-tv-3-weekly-programs-broadcast-to-nations.html | FRENCH EDUCATIONAL TV; 3 Weekly Programs Broadcast to Nation's Primary Schools | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/license-plate-for-munn-recalls-coaching-finale.html | License Plate for Munn Recalls Coaching Finale | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/warriors-suspend-walther.html | Warriors Suspend Walther | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/jewelry-tax-assailed-industry-group-urges-martin-fight.html | JEWELRY TAX ASSAILED; Industry Group Urges Martin Fight 'Discriminatory' Levy | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/jami-r-howard-led-farm-6roup-first-president-of-american-bureau.html | JAMI R. HOWARD, LED FARM 6ROUP; First President of American Bureau Federation Diesm St. Lawrence Unit Member | True | Special to Trnz Nsw Yoax Tmr.9. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/mrs-cutler-rink-gains-massachusetts-quartet-beats-westchester-no-2.html | MRS. CUTLER RINK GAINS; Massachusetts Quartet Beats Westchester No. 2 by 11-8 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/french-paper-backs-workerpriest-idea.html | FRENCH PAPER BACKS WORKER-PRIEST IDEA | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/michael-cullen-55-a-loews-executive.html | MICHAEL CULLEN, 55, A LOEWS EXECUTIVE | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/text-of-president-eisenhowers-press-conference-on-foreign-and.html | Text of President Eisenhower's Press Conference on Foreign and Domestic Affairs | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/colgate-gets-eisenhower-note.html | Colgate Gets Eisenhower Note | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/french-get-u-s-minesweeper.html | French Get U. S. Minesweeper | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/victory-for-free-world.html | Victory for Free World | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/mayor-of-victoria-b-c-projects-a-bookburning.html | Mayor of Victoria, B. C., Projects a Book-Burning | True | | 1982-02-25 | RE0000121384 | B00000454822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/raymond-reid.html | RAYMOND REID | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/promoted-by-columbia-unit.html | Promoted by Columbia Unit | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/london-to-press-french-disks.html | London to Press French Disks | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/teachers-news-course-10th-significant-trends-series-is-to-start-on.html | TEACHERS' NEWS COURSE; 10th 'Significant Trends' Series Is to Start on Feb. 10 | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/boepple-directs-dessoff-choirs-in-mozart-mass-at-carnegie-hall.html | Boepple Directs Dessoff Choirs In Mozart Mass at Carnegie Hall; Shirlee Emmons and Christina Cardillo Appear as Soloists -- John McCollum Is Tenor | True | By Howard Taubman | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/commodity-index-dips-tuesdays-level-of-875-off-01-from-mondays.html | COMMODITY INDEX DIPS; Tuesday's Level of 87.5 Off 0.1 From Monday's Figure | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/nucatola-leaves-n-b-as-staff-in-controversy-over-officiating.html | Nucatola Leaves N. B. A.'s Staff In Controversy Over Officiating; Referee Who Criticized Coaches Resigns -- Syracuse Owner Retracts Statement That Hit at New York Officials | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/general-foods-net-up-9month-earnings-equal-290-compared-to-274-in.html | GENERAL FOODS NET UP; 9-Month Earnings Equal $2.90, Compared to $2.74 in 1952 COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/food-standards-termed-in-peril-congress-is-asked-by-state-bar-unit.html | FOOD STANDARDS TERMED IN PERIL; Congress Is Asked by State Bar Unit Not to Cripple U.S. Agency by Budget Cuts | True | By Russell Porter | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/model-plan-aims-to-ease-traffic-port-washington-program-is-result.html | MODEL PLAN AIMS TO EASE TRAFFIC; Port Washington Program Is Result of Insurance Study to Reduce Accidents POLICE APPROVAL GIVEN 8 Changes in Traffic Pattern, Retiming of Lights Included -- Cost Is Put at $7,000 | True | By Joseph C. Ingrahamspecial To the New York Times. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/old-valentines-on-display.html | Old Valentines on Display | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/1-dead-in-haiti-trainbus-crash.html | 1 Dead in Haiti Train-Bus Crash | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/films-chosen-for-young.html | Films Chosen for Young | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/molotov-presents-german-appeal.html | Molotov Presents German Appeal | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/cardinal-aids-l-i-university.html | Cardinal Aids L. I. University | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/mrs-claude-a-roys.html | MRS. CLAUDE A. ROYS | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/armys-quintet-sets-3-records-overwhelms-mexican-college-team-101-to.html | ARMY'S QUINTET SETS 3 RECORDS; Overwhelms Mexican College Team, 101 to 47 -- Navy Tops F. and M., 98-68 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/hyman-berlind.html | HYMAN BERLIND | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/foster-wheeler-cuts-loans.html | Foster Wheeler Cuts Loans | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/insurance-dividends-to-rise.html | Insurance Dividends to Rise | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/parochial-schools-discussed.html | Parochial Schools Discussed | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/news-of-interest-in-shipping-world-concessions-by-both-sides-in.html | NEWS OF INTEREST IN SHIPPING WORLD; Concessions by Both Sides in Tugboat Talks Reported -- Cruise Series Starting | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/ethiopia-developed-as-source-of-coffee.html | ETHIOPIA DEVELOPED AS SOURCE OF COFFEE | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/canadian-diplomat-tells-of-backing-u-s.html | CANADIAN DIPLOMAT TELLS OF BACKING U. S. | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/max-seidelson.html | MAX SEIDELSON | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/heads-chorus-on-coast-leo-mueller-of-metropolitan-joins-san.html | HEADS CHORUS ON COAST; Leo Mueller of Metropolitan Joins San Francisco Opera | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/quintets-to-play-at-brandeis.html | Quintets to Play at Brandeis | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/livingston-epes.html | Livingston -- Epes | True | Special to Tr NL'W No,K TSES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/u-n-associates-honor-kyrou-greek-delegate.html | U. N. Associates Honor Kyrou, Greek Delegate | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/fayarol-stops-montes.html | Fayarol Stops Montes | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/wagner-must-decline-bids-to-many-functions.html | Wagner Must Decline Bids to Many Functions | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/uss-pittsburgh-off-for-india.html | U.S.S. Pittsburgh Off for India | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/10000-sign-freedom-crusade.html | 10,000 Sign Freedom Crusade | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/miss-simonos-fiancee-i-former-red-cross-aide-to-be-bride-of.html | MISS SIMONOS FIANCEE / I; Former Red Cross Aide to Be Bride of Frederick Sinon Jr. ] | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/joe-louis-may-step-into-ring-again-in-fight-play-on-broadway-next.html | Joe Louis May Step Into Ring Again In Fight Play on Broadway Next Fall | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/hysteria-held-key-to-discord-in-labor.html | 'HYSTERIA' HELD KEY TO DISCORD IN LABOR | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/prices-of-4-tv-sets-cut-20.html | Prices of 4 TV Sets Cut $20 | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/texts-of-bricker-george-plans.html | Texts of Bricker, George Plans | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/mayor-fights-tax-plan-assails-proposed-federal-levy-on-certain.html | MAYOR FIGHTS TAX PLAN; Assails Proposed Federal Levy on Certain Municipal Issues | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/mayor-asks-dewey-to-discuss-finances-wagner-requests-talk-with.html | Mayor Asks Dewey To Discuss Finances; WAGNER REQUESTS TALK WITH DEWEY | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/joins-savings-bank-board.html | Joins Savings Bank Board | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/lehman-denies-role.html | Lehman Denies Role | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/mays-plans-buying-offices.html | Mays Plans Buying Offices | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/meyner-starts-bergen-cleanup-sends-attorney-general-and-six.html | MEYNER STARTS BERGEN CLEAN-UP; Sends Attorney General and Six Deputies Into County to Clear Gambling Docket | True | By George Cable Wrightspecial To the New York Times. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/concerto-marks-recital-by-list-solo-violinist-and-string-quartet.html | CONCERTO MARKS RECITAL BY LIST; Solo Violinist and String Quartet Join Pianist in Haydn Composition | True | H. C. S. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/board-member-elected-by-mckesson-robbins.html | Board Member Elected By McKesson & Robbins | True | | 1982-02-25 | RE0000121384 | B00000454822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/liss-jane-read-aabdo-win-she-plans-nuptials-iniman-toseymour-h-knox.html | „,IISS JANE READ AaBD,?,O Win); 'She Plans NUptials in,;iMaN, '"to-seymour H;' Knox 3d, I : .a'.Oraduate "of Y' :: ., .!:, ] | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/price-calls-u-n-modest-success-retiring-aide-sees-practical-work-of.html | PRICE CALLS U. N. 'MODEST SUCCESS'; Retiring Aide Sees Practical Work of Averting Wars as Established Function | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/kluszewski-gets-35000-first-baseman-becomes-the-highest-paid-redleg.html | KLUSZEWSKI GETS $35,000; First Baseman Becomes the Highest Paid Redleg Ever | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/hydrogen-bomb-safe-briton-says-man-cannot-create-power-to-destroy.html | HYDROGEN BOMB 'SAFE'; Briton Says Man Cannot Create Power to Destroy Earth | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/town-aides-ask-congress-study-delay-on-new-york-ontario-plan.html | Town Aides Ask Congress Study Delay on New York, Ontario Plan; CONGRESS IS ASKED TO PUSH RAIL PLAN | True | | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-28 | 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121384 | B00000454822 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/french-workers-strike-today.html | French Workers Strike Today | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/charles-wyong-nassau-attorney-former-county-prosecutor-is-deadhe.html | CHARLES WYONG, NASSAU ATTORNEY; Former County Prosecutor Is Dead--He Was Director Of Port Washington Bank' | True | Special to N Yo]x Tm. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/news-of-interest-in-shipping-field-norse-vessel-which-lost-its.html | NEWS OF INTEREST IN SHIPPING FIELD; Norse Vessel, Which Lost Its Rudder, Sails for Oslo -- C.I.O. Radio Union Elects | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/-friends-at-rehearsal-donors-to-the-philharmonic-hear-serkin-and.html | ' FRIENDS AT REHEARSAL; Donors to the Philharmonic Hear Serkin and Mitropoulos | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/west-questions-soviet-trade-bid-allied-delegates-in-berlin-suspect.html | WEST QUESTIONS SOVIET TRADE BID; Allied Delegates in Berlin Suspect Russian Offers Are Merely propaganda | True | By Michael L, Hoffmanspecial To the New York Times. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/bridges-union-off-stewards-ballot-nlrb-limits-the-election-on-west.html | BRIDGES UNION OFF STEWARDS BALLOT; N.L.R.B. Limits the Election on West Coast Ships to Two Groups Earlier in Field | True | By Lawrence E. Daviesspecial To the New York Times. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/brownell-wants-trust-laws-to-aid-not-stifle-business-brownell-gives.html | Brownell Wants Trust Laws To Aid, Not Stifle, Business; BROWNELL GIVES TRUST LAW VIEWS | True | By Russell Porter | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/wood-field-and-stream-large-and-small-game-fish-are-reported.html | Wood, Field and Stream; Large and Small Game Fish Are Reported Cooperating Off the Bahamas | True | By Raymond R. Camp | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/sarazen-leader-at-67.html | Sarazen Leader at 67 | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/william-h-sutton-jr.html | WILLIAM H. SUTTON JR. | True | Special to NEW o _ | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/wininger-shoots-an-11underpar-61-to-set-pace-on-coast-links.html | Wininger Shoots an 11-Under-Par 61 to Set Pace on Coast Links; OKLAHOMA GOLFER CARDS 33 AND 28 Wininger Sets Course Mark at Thunderbird Club With 61 -- Hogan Around in 65 | True | | 1982-02-25 | RE0000121356 | B00000454823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/m-s-t-s-contracts-awarded.html | M. S. T. S. Contracts Awarded | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/seaway-bill-assailed-canadian-says-senate-measure-is-unfair-in.html | SEAWAY BILL ASSAILED; Canadian Says Senate Measure Is 'Unfair' in Funds Total | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/mitchell-order-assailed.html | Mitchell Order Assailed | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/to-head-new-subsidiary-of-pepsicola-co-abroad.html | To Head New Subsidiary Of Pepsi-Cola Co. Abroad | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/yugoslav-item-530000000.html | Yugoslav Item $530,000,000 | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/blood-collections-rise-636-pints-in-day-is-highest-total-so-far.html | BLOOD COLLECTIONS RISE; 636 Pints in Day Is Highest Total So Far This Month | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/u-n-asked-to-honor-african-for-heroism.html | U. N. Asked to Honor African for Heroism | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/crimmins-stays-at-indiana.html | Crimmins Stays at Indiana | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/music-notes.html | MUSIC NOTES | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/mrs-maruja-lyons-to-be-wedl.html | Mrs. Maruja Lyons to Be Wedl | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/mrsj-e_-willard-dies-was-widow-of-first-u-s-ambassador-to-spain-.html | MRS. J. E_ WILLARD DIES; Was Widow of First u. S./ Ambassador'to Spain | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/molotovs-arms-proposal.html | MOLOTOV'S ARMS PROPOSAL | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/to-fill-advertising-post-with-macys-new-york.html | To Fill Advertising Post with Macy's New York | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/excerpts-from-brickers-senate-speech.html | Excerpts From Bricker's Senate Speech | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/knicks-trounced-in-syracuse-7966-nationals-take-first-of-3-games-in.html | KNICKS TROUNCED IN SYRACUSE, 79-66; Nationals Take First of 3 Games in 4 Days With Pro Basketball Pace-Setters | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/slum-clearance-at-pratt-voted-estimate-board-unanimously-backs-plan.html | SLUM CLEARANCE AT PRATT VOTED; Estimate Board Unanimously Backs Plan for $26,000,000 Middle-Income Housing INSTITUTE DUE TO EXPAND 3 Brooklyn Superblocks to Be Created -- Mayor Criticizes Eisenhower Proposals | True | By Charles G. Bennett | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/points-to-u-s-products-rise.html | Points to U. S. Products' Rise | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/books-authors.html | Books -- Authors | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/coffey-honored-at-luncheon.html | Coffey Honored at Luncheon | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/i-b-m-leases-in-99-park-ave.html | I. B. M. Leases in 99 Park Ave. | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/president-said-to-back-smaller-gifts-to-party.html | President Said to Back Smaller Gifts to Party | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/spring-designs-enliven-fabrics-patterns-printed-on-cotton-or-linen.html | SPRING DESIGNS ENLIVEN FABRICS; Patterns Printed on Cotton or Linen Include Flowers, Fruits, Trees and Birds | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/give-the-mayor-a-break.html | GIVE THE MAYOR A BREAK | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/car-registry-up-here-tabs-issued-for-53495-autos-making-total-to.html | CAR REGISTRY UP HERE; Tabs Issued for 53,495 Autos Making Total to Date 712,394 | True | | 1982-02-25 | RE0000121356 | B00000454823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/report-cautious-on-minimum-wage-it-favors-increase-and-wider.html | REPORT CAUTIOUS ON MINIMUM WAGE; It Favors Increase and Wider Coverage but Says Timing Is a Major Factor | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/police-changes-due-with-youth-to-fore.html | POLICE CHANGES DUE WITH YOUTH TO FORE | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/reserve-bank-credit-off-917000000-float-shows-decrease-of-255000000.html | Reserve Bank Credit Off $917,000,000; Float Shows Decrease of $255,000,000 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/freight-loadings-dip-0004-in-week-617226-cars-115-below-level-of.html | FREIGHT LOADINGS DIP 0.004% IN WEEK; 617,226 Cars 11.5% Below Level of Same 1953 Period, 15.2% Under That of '52 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/peru-bids-colombia-to-haya-case-talk.html | PERU BIDS COLOMBIA TO HAYA CASE TALK | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/commodity-prices-show-slight-drop.html | COMMODITY PRICES SHOW SLIGHT DROP | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/mrs-v-withstandley.html | MRS. V. WITHSTANDLEY | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/fanfani-derided-by-chamber-foes-premier-held-certain-to-lose.html | FANFANI DERIDED BY CHAMBER FOES; Premier, Held Certain to Lose Confidence Vote, Mocked by Italian Opposition | True | By Arnold Cortesispecial To the New York Times. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/why-u-s-is-unpopular-jessup-and-celler-cite-causes-for-sentiment.html | WHY U. S. IS 'UNPOPULAR'; Jessup and Celler Cite Causes for Sentiment Abroad | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/cubas-sugar-crop-at-4750000-tons.html | CUBA'S SUGAR CROP AT 4,750,000 TONS | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/report-seeks-to-reassure-world-on-trade-prospects-eisenhower-calls.html | Report Seeks to Reassure World on Trade Prospects; Eisenhower Calls for an End to Fears Over U. S. Economic Health -- He Again Sets a Helpful Course on Commerce REPORT HOPEFUL ON WORLD TRADE | True | By Charles E. Eganspecial To the New York Times. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/long-rest-ordered-for-pope.html | Long Rest Ordered for Pope | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/a-m-a-and-press-scored-by-legion-commander-asserts-veteran-programs.html | A. M. A. AND PRESS SCORED BY LEGION; Commander Asserts Veteran Programs Are Discredited -Sees News Censorship | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/slum-fight-bolls-in-washington-sq-tenants-attack-mayor-nyu-moses.html | SLUM FIGHT BOLLS IN WASHINGTON SQ.; Tenants Attack Mayor, N.Y.U., Moses and Estimate Board on Housing Project | True | By Edith Evans Asbury | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/herman-f-hahn-52-los-angeles-banker.html | HERMAN F. HAHN, 52, LOS ANGELES 'BANKER | True | Special.to THZ NW YO-Tns, | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/mrs-gilbert-seldes.html | MRS. GILBERT SELDES | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/named-board-chairman-of-mills-college-here.html | Named Board Chairman Of Mills College Here | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/soviet-shifts-envoy-to-bulgaria.html | Soviet Shifts Envoy to Bulgaria | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/soviet-eases-stand-on-ships-in-distress.html | SOVIET EASES STAND ON SHIPS IN DISTRESS | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/admiral-land-predicts-air-gains-wont-doom-future-of-sea-travel.html | Admiral Land Predicts Air Gains Won't Doom Future of Sea Travel; Believes There'll Always Be Demand for Slower Life on Board Pleasure Ships | True | By George Horne | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/laborites-protest-alexanders-speech.html | LABORITES PROTEST ALEXANDER'S SPEECH | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121356 | B00000454823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/bayar-for-atomic-pool-turkeys-chief-calls-eisenhower-plan-no-idle.html | BAYAR FOR ATOMIC POOL; Turkey's Chief Calls Eisenhower Plan 'No Idle Dream' | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/dewey-sees-ives-as-fine-governor-but-keeps-own-plans-secret-he-says.html | DEWEY SEES IVES AS 'FINE GOVERNOR'; But Keeps Own Plans Secret -- He Says Luciano Case Has Blown Up on Foes DEWEY SEES IVES AS 'FINE GOVERNOR' | True | By Leo Eganspecial To The New York Times. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/survey-of-clergy-planned.html | Survey of Clergy Planned | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/opera-guild-to-dine-feb-9.html | Opera Guild to Dine Feb. 9 | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/the-real-norwalk.html | THE REAL NORWALK | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/play-will-assist-fountain-house-performance-of-ondine-on-march-1-to.html | PLAY WILL ASSIST FOUNTAIN HOUSE; Performance of 'Ondine' on March 1 to Aid Work With Former Mental Patients | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/loans-to-business-by-banks-decline-weeks-drop-of-91000000-brings.html | LOANS TO BUSINESS BY BANKS DECLINE; Week's Drop of $91,000,000 Brings Aggregate Reduction in '54 to $440,000,000 | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/lynch-scores-with-cue.html | Lynch Scores With Cue | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/gen-v-p-kuznetsov.html | GEN. V. P. KUZNETSOV | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/allied-unity-bars-u-n-korea-session-britain-and-france-join-us.html | ALLIED UNITY BARS U. N. KOREA SESSION; Britain and France Join U.S. Against Indian Plan -- New Panmunjom Move Awaited ALLIED UNITY BARS U.N. KOREA PARLEY | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/police-to-try-televising-lineup-brooklyn-detectives-will-see-test.html | Police to Try Televising Line-Up; Brooklyn Detectives Will See Test; POLICE TO USE TV TO COVER LINE-UP | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/20-artists-show-work-at-gallery-midtown-exhibition-marked-by.html | 20 ARTISTS SHOW WORK AT GALLERY; Midtown Exhibition Marked by Conservatism -- Palmer Water-Colors on View | True | S. P. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/a-vote-in-puerto-rico.html | A VOTE IN PUERTO RICO | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/albany-gets-bill-on-divorce-study-measure-is-identical-to-one.html | ALBANY GETS BILL ON DIVORCE STUDY; Measure Is Identical to One Defeated in 1953 -- It Seeks to Set Up a Commission | True | By Douglas Dalesspecial To The New York Times. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/naval-stores.html | NAVAL STORES | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/kyrou-leaves-u-n-for-greece.html | Kyrou Leaves U. N. for Greece | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/episcopal-canon-named-the-rev-h-a-johnson-chosen-for-cathedral-post.html | EPISCOPAL CANON NAMED; The Rev. H. A. Johnson Chosen for Cathedral Post Here | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/henry-j-collins.html | HENRY J. COLLINS | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/israeli-a-victim-of-vague-border-jordanian-guard-who-slew-policeman.html | ISRAELI A VICTIM OF VAGUE BORDER; Jordanian Guard Who Slew Policeman Contends He Was Doing His Duty | True | By Harry Gilroyspecial To the New York Times. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/2-east-german-ministers-quit.html | 2 East German Ministers Quit | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-02-25 | RE0000121356 | B00000454823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/bay-state-cuts-coffee-ration.html | Bay State Cuts Coffee Ration | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/timetable-for-congress-halleck-expects-passage-of-key-g-o-p.html | TIMETABLE FOR CONGRESS; Halleck Expects Passage of Key G. O. P. Programs by July 1 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/gains-foretold-for-swift-co-president-tells-of-research-into-use-of.html | GAINS FORETOLD FOR SWIFT & CO.; President Tells of Research Into Use of Atomic Energy as Food Preservative | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/edwards-released-by-orioles.html | Edwards Released by Orioles | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/market-in-treasury-securities-endorses-u-s-refunding-move-inclusion.html | Market in Treasury Securities Endorses U. S. Refunding Move; Inclusion of Non-Maturing Issues Among Those Eligible for Exchange a Surprise -- Caution, However, Is Discerned MARKET ENDORSES TREASURY MOVE | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/defense-health-aide-sworn.html | Defense Health Aide Sworn | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/c-a-a-head-speaks-here.html | C. A. A. Head Speaks Here | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/film-award-to-be-given-maker-of-everest-picture-to-be-honored-this.html | FILM AWARD TO BE GIVEN; Maker of Everest Picture to Be Honored This Evening | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/stanky-quits-as-player-cards-buy-pitcher-walsh-to-replace-pilot-on.html | STANKY QUITS AS PLAYER; Cards Buy Pitcher Walsh to Replace Pilot on Roster | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/wider-study-urged-of-stroke-diseases.html | WIDER STUDY URGED OF STROKE DISEASES | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/miksis-signs-with-cubs.html | Miksis Signs With Cubs | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/masonic-drive-begins-monday.html | Masonic Drive Begins Monday | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/met-guest-post-to-mitropoulos-philharmonic-195455-dates-permit.html | MET' GUEST POST TO MITROPOULOS; Philharmonic 1954-55 Dates Permit Appearances of Conductor at Opera | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/film-is-planned-on-gloucesters-ladd-is-sought-for-lead-in-story-of.html | FILM IS PLANNED ON GLOUCESTERS; Ladd Is Sought for Lead in Story of British Regiment That Fought in Korea | True | By Thomas M. Pryorspecial To the New York Times. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/miss-mary-c-mann-prospective-bride.html | MISS MARY C. MANN PROSPECTIVE BRIDE | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/economy-assayed-report-cites-prosperity-but-urges-standby.html | ECONOMY ASSAYED; Report Cites Prosperity but Urges Stand-By Pump-Priming Aids EISENHOWER SEES BUSINESS DIP END | True | By Joseph A. Loftusspecial To the New York Times. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/mrs-charles-oneill.html | MRS. CHARLES O'NEILL | True | Special to Tz Ngw YO:P-TIES. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/11-captive-g-is-rated-informers-army-records-detail-charges-from.html | 11 CAPTIVE G. I.'S RATED 'INFORMERS'; Army Records Detail Charges From Korea P.O.W. Camps on Men in Pro-Rea Group | True | By Elie Abelspecial To the New York Times. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/peacemakers-bid-stirs-arab-anger-editors-advice-to-recognize-israel.html | PEACEMAKER'S BID STIRS ARAB ANGER; Editor's Advice to Recognize Israel as Fact Is Assailed at Middle East Meeting Here | True | | 1982-02-25 | RE0000121356 | B00000454823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/figures-asked-on-security-risks.html | Figures Asked on Security Risks | True | IRVING SCHECHTMAN | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/oliver-smith-6-6a-officialdie-associate-production-chief-for.html | OLIVER SMITH, 6, 6A$ OFFICIAL, 'DIES; Associate Production Chief for Consolidated Edison '] Was in Field 32 Years_.] | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/-ridiculous-editors-say.html | ' Ridiculous,' Editors Say | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/destruction-of-red-files-in-44-tied-to-white-house.html | Destruction of Red Files In '44 Tied to White House | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/shell-oil-reports-record-earnings-income-for-53-is-estimated-at.html | SHELL OIL REPORTS RECORD EARNINGS; Income for '53 Is Estimated at $115,400,000, Equal to $8.40 a Share COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/maritime-board-lawyer-quits.html | Maritime Board Lawyer Quits | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/churchill-faces-commons-fight-on-decision-to-use-belgian-rifle.html | Churchill Faces Commons Fight On Decision to Use Belgian Rifle; Labor Party Submits Motion of Censure Deploring Move -- Prime Minister Will Reply in Debate Monday | True | By Benjamin Wellesspecial To the New York Times. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/parking-fees-bill-offered.html | Parking Fees Bill Offered | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/serkin-and-philharmonic-heard-in-program-led-by-mitropoulos-pianist.html | Serkin and Philharmonic Heard In Program Led by Mitropoulos; Pianist Plays Concertos by Beethoven and Mozart in Carnegie Hall Event | True | By Olin Downes | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/-jinxs-diary-in-tv-color.html | ' Jinx's Diary' in TV Color | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/joins-rail-express-board.html | Joins Rail Express Board | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/south-rhodesia-liberals-win.html | South Rhodesia Liberals Win | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/woman-unhurt-in-subway-fall.html | Woman Unhurt in Subway Fall | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/cambodian-parley-at-difficult-stage.html | CAMBODIAN PARLEY AT DIFFICULT STAGE | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/polio-fund-defers-trial-for-vaccine-production-problem-cited-for.html | POLIO FUND DEFERS TRIAL FOR VACCINE; Production Problem Cited for Delay in Nation-Wide Tests Until March or April QUICK SOLUTION LIKELY Foundation Head Declares Plans Call for Evaluation of Product by June | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/u-n-advises-pooling-of-information-aids.html | U. N. ADVISES POOLING OF INFORMATION AIDS | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/william-corgan.html | WILLIAM CORGAN | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/texts-of-statements-by-dulles-and-eden-at-fourpower-parley.html | Texts of Statements by Dulles and Eden at Four-Power Parley | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/television-in-review-tv-needs-a-truly-impartial-survey-of-publics-a.html | Television in Review; TV Needs a Truly Impartial Survey of Public's Attitude to Commercials | True | By Jack Gould | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/badgro-to-quit-coaching.html | Badgro to Quit Coaching | True | | 1982-02-25 | RE0000121356 | B00000454823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/st-francis-trips-st-67-to-48-redmen-in-first-defeat-on-campus.html | ST. FRANCIS TRIPS ST. JOHN'S, 67 TO 48; Redmen in First Defeat on Campus Since 1942 -- Daubenschmidt Stars | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/7402-see-boston-contest.html | 7,402 See Boston Contest | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/mexicans-seeking-u-s-farm-jobs-mill-at-border-point.html | Mexicans Seeking U. S. Farm Jobs Mill at Border Point | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/store-sales-rise-1-in-latest-week-increase-reported-in-nation.html | STORE SALES RISE 1% IN LATEST WEEK; Increase Reported in Nation Compares With Year Ago -- New York's Gain Is 10% | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/of-local-origin.html | Of Local Origin | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/stocks-snap-back-after-early-fall-close-is-almost-unchanged-from.html | STOCKS SNAP BACK AFTER EARLY FALL; Close Is Almost Unchanged From That of Wednesday -- Volume Off Sharply | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/sheaffer-to-push-war-pen-maker-to-use-detectives-to-catch-price.html | SHEAFFER TO PUSH 'WAR'; Pen Maker to Use Detectives to Catch Price Cutters | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/trial-in-lewis-slaying-set.html | Trial in Lewis Slaying Set | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/red-asks-5power-talk-chou-urges-molotovtype-parley-as-well-as-u-n.html | RED ASKS 5-POWER TALK; Chou Urges Molotov-Type Parley as Well as U. N. Assembly | True | By Lindesay Parrottspecial To the New York Times. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/jurist-bill-accord-reached.html | Jurist Bill Accord Reached | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/student-wins-100-bond-u-of-texas-coed-places-first-in-thomas-paine.html | STUDENT WINS $100 BOND; U. of Texas Co-ed Places First in Thomas Paine Essay Contest | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/garrett-is-browns-bonus-pick-in-pro-football-draft-stanford-passer.html | Garrett Is Browns' Bonus Pick in Pro Football Draft; STANFORD PASSER FIRST SELECTION Garrett Picked Before Cards Get McHan -- Maryland and Irish Players Popular | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/col-v-j-okelliher.html | COL. V. J. O'KELLIHER | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/syndicate-takes-title-group-to-modernize-building-at-broadway-and.html | SYNDICATE TAKES TITLE; Group to Modernize Building at Broadway and 25th St. | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/bethlehem-profit-in-53-set-record-133947837-in-year-equals-1330-a.html | BETHLEHEM PROFIT IN '53 SET RECORD; $133,947,837 in Year Equals $13.30 a Share -- $2 Dividend Voted, Doubling Old Rate 3 OTHER HIGHS REACHED Output, Sales and Shipments Listed -- Grace Says 'We May Get Spring Upturn' BETHLEHEM PROFIT IN '53 SET RECORD | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/tigers-add-farm-club.html | Tigers Add Farm Club | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/mrs-w-r-montague.html | MRS. W. R. MONTAGUE' | True | Special to T'as NEW Yo.z | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/changes-may-be-made.html | Changes May Be Made | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/covered-bridge-burns.html | Covered Bridge Burns | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121356 | B00000454823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/state-funds-urged-for-child-centers.html | STATE FUNDS URGED FOR CHILD CENTERS | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/bronx-zoo-puts-up-top-snake-house-alligators-have-fine-time-too-in.html | BRONX ZOO PUTS UP TOP SNAKE HOUSE; Alligators Have Fine Time Too in New Reptile Quarters With Special Mirrors | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/road-unit-inquiry-ordered-in-jersey-meyner-notes-reports-many.html | ROAD UNIT INQUIRY ORDERED IN JERSEY; Meyner Notes Reports Many Workers Also Receive Pay From Highway Authority | True | By George Cable Wrightspecial To the New York Times. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/3-renamed-to-bank-board.html | 3 Renamed to Bank Board | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/the-key-role-of-france.html | THE KEY ROLE OF FRANCE | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/willys-steps-up-engine-power-in-its-1954-autos.html | Willys Steps Up Engine Power in Its 1954 Autos | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/-welcome-peiping-says.html | ' Welcome,' Peiping Says | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/in-the-nation-rare-instance-of-voluntary-bipartisanship.html | In The Nation; Rare Instance of Voluntary Bipartisanship | True | By Arthur Krock | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/21960-animals-aided-ellin-prince-speyer-hospital-reports-on-its.html | 21,960 ANIMALS AIDED; Ellin Prince Speyer Hospital Reports on Its Work in 1953 | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/soviet-irks-india-by-a-dig-at-west-charge-that-birth-control-is.html | SOVIET IRKS INDIA BY A DIG AT WEST; Charge That Birth Control Is Another 'Warmongers' Plot' Is Resented | True | By Robert Trumbullspecial To the New York Times. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/adoption-predicted-for-realistic-u-m-t.html | ADOPTION PREDICTED FOR REALISTIC U. M. T. | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/coop-on-park-ave-sold.html | ' Co-op' on Park Ave. Sold | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/harriet-greens-troth-connecticut-teacher-will-be-bride-of-arnold-b.html | HARRIET GREEN'S TROTH; Connecticut Teacher Will Bel Bride of Arnold B, Johnson | True | Special to Tax ilw Yo 7rMss. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/union-club-has-first-strike-in-117-years-office-staff-pitches-in-to.html | Union Club Has First Strike in 117 Years; Office Staff Pitches In to Give Service | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/gamma-globulin-report-set.html | Gamma Globulin Report Set | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/pirie-stays-in-britain-new-job-enables-track-ace-to-reject-u-s.html | PIRIE STAYS IN BRITAIN; New Job Enables Track Ace to Reject U. S. Scholarships | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/johnson-regina-likely-to-join-giants-eleven.html | Johnson, Regina, Likely To Join Giants' Eleven | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/canada-is-checking.html | Canada Is Checking | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/candidate-sought-for-sprague-post-republicans-having-difficulty.html | CANDIDATE SOUGHT FOR SPRAGUE POST; Republicans, Having Difficulty Picking New Committeeman, Delay Action Till May 6 | True | By James A. Hagerty | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/nor-iw-krout4-iarriedt-hoe-l-d-a-ugther-of-coiurfibia-official-iis.html | .NOR IW. KROUT4 I[ARRIED'T HOE; ..'; , 'I D a. ughter of Coiurfibia official i:is Wed to, Geral**d M: Bathe, a Harvard Law Student | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/notre-dame-club-here-elects.html | Notre Dame Club Here Elects | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/vodka-vs-cognac.html | VODKA VS. COGNAC | True | | 1982-02-25 | RE0000121356 | B00000454823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/fiber-prices-cut-1016-by-du-pont-reduction-on-nylon-staple-is-first.html | FIBER PRICES CUT 10-16% BY DU PONT; Reduction on Nylon Staple Is First in Years -- Dacron, Orlon Also Lowered FIBER PRICES CUT 10-16% BY DU PONT | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/bishop-to-retire-jan-1-bennett-headed-rhode-island-episcopal.html | BISHOP TO RETIRE JAN. 1; Bennett Headed Rhode Island Episcopal Diocese Since '46 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/henry-a-stover.html | HENRY A. STOVER | True | Special to Tm NW Yo Tns, | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/australia-may-bar-japanese-in-survey.html | AUSTRALIA MAY BAR JAPANESE IN SURVEY | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/moore-now-eyes-marcianos-title-light-heavyweight-champion-describes.html | MOORE NOW EYES MARCIANO'S TITLE; Light Heavyweight Champion Describes Ordeal Making Weight for Maxim | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/court-backs-tv-plan-upholds-fcc-on-assigning-channels-to-1000.html | COURT BACKS TV PLAN; Upholds F.C.C. on Assigning Channels to 1,000 Cities | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/tv-actor-on-own-time-montgomery-gets-no-u-s-pay-for-advising.html | TV ACTOR ON OWN TIME; Montgomery Gets No U. S. Pay for Advising President | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/oflahertymaton.html | O'Flaherty—Maton | True | _e pxcial to Tm Nzw Yo TLr.. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/missing-in-korea.html | Missing in Korea | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/mrs-m-b-weir-has-daughter.html | Mrs. M. B. Weir Has Daughter | True | peet to T Nzw Yomc 'ZML | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/dewey-sets-time-to-meet-wagner-governor-calls-most-of-citys-program.html | DEWEY SETS TIME TO MEET WAGNER; Governor Calls Most of City's Program 'Cliches,' but Will Discuss It Wednesday | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/trio-by-calabro-on-program-here-modernist-work-is-played-at-opening.html | TRIO BY CALABRO ON PROGRAM HERE; Modernist Work Is Played at Opening of Bennington's 2d Composers' Series | True | H. C. S. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/3-dividends-declared-n-y-shipbuilding-plans-50-stock-two-1-cash.html | 3 DIVIDENDS DECLARED; N. Y. Shipbuilding Plans 50% Stock, Two $1 Cash Payments | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/feierabends-4man-sled-clips-course-mark-twice-at-cortina.html | Feierabend's 4-Man Sled Clips Course Mark Twice at Cortina | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/babcock-wilcox-elects-vice-president-to-board.html | Babcock & Wilcox Elects Vice President to Board | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/u-s-to-shift-wire-service.html | U. S. to Shift Wire Service | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/republican-news-sheet-women-of-party-here-get-first-issue-of.html | REPUBLICAN NEWS SHEET; Women of Party Here Get First Issue of Straight Talk | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/58-in-plea-for-sobell-urey-and-pauling-sign-petition-for-new-trial.html | 58 IN PLEA FOR SOBELL; Urey and Pauling Sign Petition for New Trial of Atom Spy | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/2-groups-to-merge-in-migration-work.html | 2 GROUPS TO MERGE IN MIGRATION WORK | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/british-circulation-off-8024000-decrease-in-week-leaves-1535185000.html | BRITISH CIRCULATION OFF; 8,024,000 Decrease in Week Leaves 1,535,185,000 | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/new-fires-in-pusan-add-to-desolation.html | NEW FIRES IN PUSAN ADD TO DESOLATION | True | | 1982-02-25 | RE0000121356 | B00000454823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/lace-in-bridal-designs-empire-gown-is-notable-in-bonwit-teller.html | LACE IN BRIDAL DESIGNS; Empire Gown Is Notable in Bonwit Teller Collection | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/george-ririen-h-ou-s-e.html | GEORGE RïŸTEN H OU S E. | True | SPec o NEW Yo Tn | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/son-to-the-william-h-manns.html | Son to the William H. Manns | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/protestant-council-sets-1954-city-goal.html | PROTESTANT COUNCIL SETS 1954 CITY GOAL | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/fair-weather-is-first-finishes-san-diegoacapulco-sail-in-record.html | FAIR WEATHER IS FIRST; Finishes San Diego-Acapulco Sail in Record Time | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/britain-plans-new-talks.html | Britain Plans New Talks | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/dimaggio-to-coach-in-japan.html | DiMaggio to Coach in Japan | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/gerosa-to-scan-3d-ave-bus-fare-estimate-board-defers-for-2-weeks.html | GEROSA TO SCAN 3D AVE. BUS FARE; Estimate Board Defers for 2 Weeks Action on Bid to Extend 13-Cent Tariff | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/new-pier-dispute-stirred-by-a-f-l-by-brief-strikes-it-forces.html | NEW PIER DISPUTE STIRRED BY A. F. L.; By Brief Strikes It Forces Recognition of Its Stewards -- Old L. A. Retaliates NEW PIER DISPUTE STIRRED BY A. F. L. | True | By A. H. Raskin | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/british-are-wary-on-economic-gains-experts-analysis-of-1953-voices.html | BRITISH ARE WARY ON ECONOMIC GAINS; Experts' Analysis of 1953 Voices Optimism but Notes That Success Was Narrow | True | By Thomas P. Ronanspecial To the New York Times. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/lush-fees-bared-in-city-pay-cases-lawyers-got-2127637-in-five-years.html | LUSH FEES BARED IN CITY PAY CASES; Lawyers Got $2,127,637 in Five Years From Workers, Gerosa Informs Board | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/to-aid-japanese-students.html | To Aid Japanese Students | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/freedom-scrolls-sent-drive-for-25-million-signers-starts-in.html | FREEDOM SCROLLS SENT; Drive for 25 Million Signers Starts in Metropolitan Area | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/housing-program-tied-to-stability-president-outlines-plan-to-use.html | HOUSING PROGRAM TIED TO STABILITY; President Outlines Plan to Use Building as a 'Sustaining Force for the Economy' | True | By Clayton Knowlesspecial To The New York Times. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/colombia-issues-curb-bars-protestants-religious-activity-outside.html | COLOMBIA ISSUES CURB; Bars Protestants' Religious Activity Outside Own Church | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/market-weeks-discontinued.html | Market Weeks Discontinued | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/elected-to-standard-brands-board.html | Elected to Standard Brands Board | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/adams-agrees-to-terms.html | Adams Agrees to Terms | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/edmund-c-bartlett.html | EDMUND C. BARTLETT | True | Special to TE oaE . | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/tired-hemingway-in-nairobi.html | Tired Hemingway in Nairobi | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/belgium-reports-soviet-trade.html | Belgium Reports Soviet Trade | True | | 1982-02-25 | RE0000121356 | B00000454823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/little-hope-felt-on-inflation-curb-analysts-told-control-faces.html | LITTLE HOPE FELT ON INFLATION CURB; Analysts Told Control Faces Defeat Due to Pressure for Easy Money Policy LITTLE HOPE FELT ON INFLATION CURB | True | | 1982-02-25 | RE000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/big-rail-system-clears-37036215-pennsylvania-net-unchanged-at-281.html | BIG RAIL SYSTEM CLEARS $37,036,215; Pennsylvania Net Unchanged at $2.81 Share -- Gross Tops Billion Third Year in Row | True | | 1982-02-25 | RE000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/hartung-sold-to-havana.html | Hartung Sold to Havana | True | | 1982-02-25 | RE000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | 1982-02-25 | RE000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/five-thugs-foiled-by-restaurateur-holdup-gang-in-brooklyn-is.html | FIVE THUGS FOILED BY RESTAURATEUR; Hold-Up Gang in Brooklyn Is 'Short-Changed' $6,000 -- Victim Helps Capture 3 | True | | 1982-02-25 | RE000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/food-news-tempting-chicken-dishes-supply-still-plentiful-2-new.html | Food News: Tempting Chicken Dishes; Supply Still Plentiful -- 2 New Recipes for Cooks Are Lsited | True | By Ruth P. Casa-Emellos | 1982-02-25 | RE000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/jersey-standard-votes-1-dividend-like-amount-paid-in-march-1953-in.html | JERSEY STANDARD VOTES $1 DIVIDEND; Like Amount Paid in March, 1953, in Form of 25c Extra and 75c for Quarter | True | | 1982-02-25 | RE000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/miss-omalley-sings-debut-recital-here.html | MISS O'MALLEY SINGS DEBUT RECITAL HERE | True | J. B. | 1982-02-25 | RE000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/futures-market-in-grains-is-weak-tone-in-soybeans-also-heavy-wheat.html | FUTURES MARKET IN GRAINS IS WEAK; Tone in Soybeans Also Heavy -- Wheat Demand Broadens on Moderate Recessions | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/a-squirrels-short-cut-shorts-30000-homes.html | A Squirrel's Short Cut 'Shorts' 30,000 Homes | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/britains-defense.html | BRITAIN'S DEFENSE | True | | 1982-02-25 | RE000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/for-radio-fee-system-fcc-proposes-to-charge-for-applications-for.html | FOR RADIO FEE SYSTEM; F.C.C. Proposes to Charge for Applications for Licenses | True | | 1982-02-25 | RE000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/moves-irregular-in-london-market-fresh-gains-recorded-in-early.html | MOVES IRREGULAR IN LONDON MARKET; Fresh Gains, Recorded in Early Trading, Are Not Held -- Changes Minor | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/yugoslavs-renew-bid-on-soviet-tie-offer-to-normalize-relations.html | YUGOSLAVS RENEW BID ON SOVIET TIE; Offer to 'Normalize' Relations Includes All of Cominform -- Pijade Succeeds Djilas | True | By Jack Raymondspecial To the New York Times. | 1982-02-25 | RE000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/branch-library-reopening.html | Branch Library Reopening | True | | 1982-02-25 | RE000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/offered-housing-post-mcmurray-congress-counsel-weighs-17500-city.html | OFFERED HOUSING POST; McMurray, Congress Counsel, Weighs $17,500 City Job | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/missou-is-first-in-hialeah-dash-woolford-farm-filly-beats-la.html | MISSOU IS FIRST IN HIALEAH DASH; Woolford Farm Filly Beats La Perouse to Pay $5.50 -- Boland Gets Triple | True | | 1982-02-25 | RE000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/missions-council-names-dixon.html | Missions Council Names Dixon | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/miss-jane-g-bonnie-to-bebride-in-april.html | MISS JANE G. BONNIE TO BEBRIDE IN APRIL | True | | 1982-02-25 | RE000121356 | B00000454823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/airline-union-agree-pay-arbitration-plan-puts-off-strike-threat-on.html | AIRLINE, UNION AGREE; Pay Arbitration Plan Puts Off Strike Threat on American | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/-angelica-slated-for-next-season-lester-lockwood-to-produce.html | ' ANGELICA' SLATED FOR NEXT SEASON; Lester Lockwood to Produce Alexander Comedy About a University Professor | True | By Louis Calta | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/strike-on-l-i-road-is-set-for-sunday-u-s-urged-to-act-service-to.html | STRIKE ON L. I. ROAD IS SET FOR SUNDAY; U. S. URGED TO ACT; Service to Halt if Trainmen Walk Out -- President Sifts Bid for Special Board STRIKE ON L. I. R. R. IS SET FOR SUNDAY | True | By Damon Stetson | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/joins-regional-plan-board.html | Joins Regional Plan Board | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/rosburg-in-front-with-63.html | Rosburg in Front With 63 | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/frick-bans-proposals-rules-players-pension-plan-cannot-be-heard.html | FRICK BANS PROPOSALS; Rules Players' Pension Plan Cannot Be Heard Tomorrow | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/flier-found-dead-on-plane.html | Flier Found Dead on Plane | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/about-new-york-townsman-an-eager-beaver-for-fixing-zippers-in.html | About New York; Townsman an Eager Beaver for Fixing Zippers in Emergencies -- Trophies for Wreckers | True | By Meyer Berger | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/economic-advisers-ask-and-get-bigger-budget.html | Economic Advisers Ask, And Get, Bigger Budget | True | Special to The New York Times. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/soviet-official-missing-japanese-tie-disappearance-to-failure-of-u.html | SOVIET OFFICIAL MISSING; Japanese Tie Disappearance to Failure of U. S. Spy Deal | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/excerpts-from-eisenhowers-report-to-congress-on-economic-condition.html | Excerpts From Eisenhower's Report to Congress on Economic Condition of the Nation; President Outlines 'Bold Steps' to Protect Stability of Economy and Promote Prosperity | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/mulloy-tennis-victor-beats-bedard-75-75-to-gain-south-florida.html | MULLOY TENNIS VICTOR; Beats Bedard, 7-5, 7-5, to Gain South Florida Semi-Finals | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/haitian-aspects-in-paintings.html | Haitian Aspects in Paintings | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/dogs-picket-dance-held-by-aspca-pooches-brought-into-line-by-foes.html | DOGS PICKET DANCE HELD BY A.S.P.C.A.; Pooches Brought Into Line by Foes of the State Law on Animals for Laboratories | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/johnson-and-slade-fight-here-tonight.html | JOHNSON AND SLADE FIGHT HERE TONIGHT | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/two-britons-in-front.html | Two Britons in Front | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/report-issued-on-chest-tests.html | Report Issued on Chest Tests | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/miss-barbarabloch-of-toledo-engaged.html | MISS BARBARA'BLOCH OF TOLEDO ENGAGED | True | Special to Tm NEW YO Tn,. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/boutique-exhibits-end-italian-show-capes-and-beach-wear-have-circus.html | BOUTIQUE EXHIBITS END ITALIAN SHOW; Capes and Beach Wear Have Circus Touch -- Straw Hats Display Sheepdog Effect | True | Special to The New York Times. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/tool-company-officials-shifted.html | Tool Company Officials Shifted | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/reineschmallon-.html | ReineschMallon ' | True | Special to Tm Nrw Nor T.zs. | 1982-02-25 | RE0000121356 | B00000454823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/l-i-crossing-case-postponed.html | L. I. Crossing Case Postponed | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/sullivan-beats-hoag-last-years-winner-gains-in-bulldog-squash.html | SULLIVAN BEATS HOAG; Last Year's Winner Gains in Bulldog Squash Tennis | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/w-s-rumfeldt.html | W. S. RUMFELDT | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/u-s-urged-to-widen-development-loans.html | U. S. URGED TO WIDEN DEVELOPMENT LOANS | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/credit-union-aide-indicted.html | Credit Union Aide Indicted | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/american-woolen-gets-textron-bid-exchange-of-shares-offered.html | AMERICAN WOOLEN GETS TEXTRON BID; Exchange of Shares Offered, Contingent on Rejection of Capital Reduction Plan REHABILITATION SOUGHT Stockholders to Vote Today on Preferred Retirement, Disposal of 11 Mills | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/mexico-reds-seek-ties-with-right-lombardo-toledano-in-move-for.html | MEXICO REDS SEEK TIES WITH 'RIGHT'; Lombardo Toledano in Move for 'Common Front' With Nation's Ruling Party | True | By Sydney Grusonspecial To the New York Times. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/rangers-are-tied-by-red-wings-33-detroit-makes-two-goals-in-last.html | RANGERS ARE TIED BY RED WINGS, 3-3; Detroit Makes Two Goals in Last Period -- Bruins Top Black Hawks, 3 to 2 | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/southern-pacific-sells-new-issue-9660000-equipment-trust.html | SOUTHERN PACIFIC SELLS NEW ISSUE; $9,660,000 Equipment Trust Certificates Go to Salomon Bros. Group Here | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/farm-policy-inquiry-asked-by-mcarthy.html | FARM POLICY INQUIRY ASKED BY M'CARTHY | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/allen-hinkley-di6-witimbt-bassbaritone-at-opera-40-years-ago-is.html | ALLEN HIN(]KLEY,, DI6 WITTMBT'; Bass-Baritone at Opera 40 Years Ago Is Dead at 76 --Had Taught Voice | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/spain-lays-riots-to-francos-foes-communique-says-students-protest.html | SPAIN LAYS RIOTS TO FRANCO'S FOES; Communique Says Students' Protest Rallies Are Being Investigated -- 18 Held | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/nursing-courses-offered.html | Nursing Courses Offered | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/many-highs-made-by-american-gas-net-up-13-to-30950455-in-year-of.html | MANY HIGHS MADE BY AMERICAN GAS; Net Up 13% to $30,950,455 in Year of Record Growth -- Revenues Rise 8% | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/cuba-trophy-goes-to-yacht-flower-jersey-craft-captures-third-race.html | CUBA TROPHY GOES TO YACHT FLOWER; Jersey Craft Captures Third Race for 3-Day 41-Point Total -- Comanche 2d | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/britain-will-back-mideast-entente-reversal-of-attitude-improves.html | BRITAIN WILL BACK MID-EAST ENTENTE; Reversal of Attitude Improves Prospect of Realizing U. S. Defense Plan for Area | True | By Welles Hangenspecial To the New York Times. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/missing-soldier-back-says-he-duped-russians-in-austria-to-get.html | MISSING SOLDIER BACK; Says He Duped Russians in Austria to Get Freedom | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121356 | B00000454823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/morris-braun.html | MORRIS BRAUN | True | SlClal to H'w YOV..K T'nf: | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/jewish-claims-put-up-to-big-3.html | Jewish Claims Put Up to Big 3 | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/london-has-debut-in-figaro-at-met-roberta-peters-takes-nadine.html | LONDON HAS DEBUT IN 'FIGARO' AT 'MET'; Roberta Peters Takes Nadine Conner's Role of Susanna -- Fritz Stiedry Conducts | True | By Howard Taubman | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/japanese-ship-line-approved.html | Japanese Ship Line Approved | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/dr-d-k-allen-to-head-college.html | Dr. D. K. Allen to Head College | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/condon-is-advised-to-ask-house-test-security-clearance-or-ouster.html | CONDON IS ADVISED TO ASK HOUSE TEST; Security Clearance or Ouster From Congress Suggested by a Fellow Democrat | True | By C. P. Trussellspecial To the New York Times. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/nuptials-of-mrs-maas-she-is-wed-to-edwin-gooding-iboth-with.html | NUPTIALS OF MRS, MAAS; ,She Is Wed to Edwin Gooding i--Both With Associated Press | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/kaneko-retains-orient-title.html | Kaneko Retains Orient Title | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/schicksaffir.html | Schick--Saffir | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/heather-curlers-win-defeat-brookline-no-1-rink-for-hovey-trophy.html | HEATHER CURLERS WIN; Defeat Brookline No. 1 Rink for Hovey Trophy | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/cotton-is-steady-2-to-10-points-up-futures-prices-open-strong-in.html | COTTON IS STEADY, 2 TO 10 POINTS UP; Futures Prices Open Strong in Active Trading -- Buying in Near Months Heavy | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/stengel-praises-yanks-reminds-bostonians-new-york-club-still-is.html | STENGEL PRAISES YANKS; Reminds Bostonians New York Club Still Is Very Strong | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/he-never-had-to-shoot-but-deputy-marshal-retiring-at-70-recalls.html | HE NEVER HAD TO SHOOT; But Deputy Marshal, Retiring at 70, Recalls Close Squeak | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/edward-maag.html | EDWARD MAAG | True | Special to Taz NSY op.x Tiaizs. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/elected-a-director-of-national-can-corp.html | Elected a Director Of National Can Corp. | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/col-r-apetz-voiunteers-aide-officer-who-led-programsi-here-dies-at.html | COL . R. APETZ, VOIUNTEERS AIDE; Officer Who Led Programsi Here Dies at 6q ,Founded: a 'School for Santas | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/law-school-review-elects.html | Law School Review Elects | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/heart-fund-drive-has-a-heart.html | Heart Fund Drive Has a Heart | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/franklin-national-moves-to-add-link-to-chain-by-merging-great-neck.html | Franklin National Moves to Add Link to Chain by Merging Great Neck Bank | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/senate-and-interamerican-units-order-inquiries-on-coffee-rises-2.html | Senate and Inter-American Units Order Inquiries on Coffee Rises; 2 MORE INQUIRIES SLATED ON COFFEE | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/bank-clearing-gain-7-above-a-year-ago-for-25-cities-new-york-up-139.html | BANK CLEARING GAIN; 7% Above a Year Ago for 25 Cities -- New York Up 13.9% | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/daughter-to-mrs-f-martin-jr.html | Daughter to Mrs. F. Martin Jr. | True | | 1982-02-25 | RE0000121356 | B00000454823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/bipartisan-chiefs-seek-alternative-to-brickers-plan-knowland-hopes.html | BIPARTISAN CHIEFS SEEK ALTERNATIVE TO BRICKER'S PLAN; Knowland 'Hopes' for Amity on Treaty Proposal Today -- Ohioan Attacks President NEW PLAN SOUGHT IN BRICKER FIGHT | True | By William S. Whitespecial To the New York Times. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/sculptural-theme-marks-first-showing-by-young-milliner-back-from.html | Sculptural Theme Marks First Showing By Young Milliner Back From Army Duty | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/freeflow-motion-mcardell-mark-designers-spring-and-resort.html | FREE-FLOW MOTION M'CARDELL MARK; Designer's Spring and Resort Collection Makes Use of Army Twill With Khaki | True | By Virginia Pope | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/wants-different-dates.html | Wants Different Dates | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/nuptials-on-feb-13-por-miss-mgolrick.html | NUPTIALS ON FEB. 13 POR MISS M'GOLRICK | True | Speaı to N,v Yomt | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/poetry-prize-won-by-louise-nicholl-academys-5000-fellowship-goes-to.html | POETRY PRIZE WON BY LOUISE NICHOLL; Academy's $5,000 Fellowship Goes to Her -- Award Made to Late Dylan Thomas | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/french-socialist-opposes-european-army-as-under-too-much-catholic.html | French Socialist Opposes European Army As Under Too Much Catholic Influence | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/giordano-beats-darby-former-g-i-wins-on-points-in-return-to-ring-at.html | GIORDANO BEATS DARBY; Former G. I. Wins on Points in Return to Ring at Newark | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/succeeds-mrs-dowling-as-adoption-group-head.html | Succeeds Mrs. Dowling As Adoption Group Head | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/bricker-proposal-approved-curb-on-president-believed-necessary-in.html | Bricker Proposal Approved; Curb on President Believed Necessary in Making of Agreements | True | ALFRED J. SCHWEPPE | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/elliot-levy.html | ELLIOT LEVY | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/utility-man-on-scovill-board.html | Utility Man on Scovill Board | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/responsibilities-to-youth-death-of-robber-seen-as-pointing-up-need.html | Responsibilities to Youth; Death of Robber Seen as Pointing Up Need for Adult Guidance | True | VERNE E. HENDERSON | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/mrs-pendleton-dudley.html | MRS. PENDLETON DUDLEY | True | SpeCtal to Ngw Yo | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/trust-inquiries-opened-on-press-newspaper-and-advertising-aspects.html | TRUST INQUIRIES OPENED ON PRESS; Newspaper and Advertising 'Aspects' Are Questioned by Justice Department | True | By Peter Kihss | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/army-takes-over-in-syria-uprising-some-areas-under-martial-law.html | ARMY TAKES OVER IN SYRIA UPRISING; Some Areas Under Martial Law After Reported Attacks on Troops -- 12 Seized | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/many-missions-in-moscow.html | Many Missions in Moscow | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/socony-cuts-price-agin-last-reduction-brings-gas-cost-down-in-11.html | SOCONY CUTS PRICE AGAIN; Last Reduction Brings 'Gas' Cost Down in 11 States | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/eye-and-ear-infirmary-elects-new-president.html | Eye and Ear Infirmary Elects New President | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/ama-weighs-stand-on-reinsurance-plan.html | A.M.A. WEIGHS STAND ON REINSURANCE PLAN | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/colombia-prices-recover.html | Colombia Prices Recover | True | | 1982-02-25 | RE0000121356 | B00000454823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/criticism-is-expected.html | Criticism Is Expected | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/5-thugs-rob-hotel-of-1200.html | 5 Thugs Rob Hotel of $1,200 | True | | 1982-02-25 | RE000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/leonard-d-hoffman.html | LEONARD D. HOFFMAN | True | | 1982-02-25 | RE000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/robinson-accepts-dodger-pact-yanks-sign-three-rookies-and-giants.html | Robinson Accepts Dodger Pact; Yanks Sign Three Rookies and Giants Four; BROOKLYN'S STAR AGREES TO $40,000 Robinson Signs 8th Dodger Contract -- Howard Among Yankees' Newcomers | True | By John Drebinger | 1982-02-25 | RE000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/2-girls-seized-in-60-brooklyn-burglaries-loot-paid-for-104amonth.html | 2 Girls Seized in 60 Brooklyn Burglaries; Loot Paid for $104-a-Month Apartment | True | | 1982-02-25 | RE000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/g-e-takes-stand-on-niagara-power-casts-its-lot-with-advocates-of.html | G. E. TAKES STAND ON NIAGARA POWER; Casts Its Lot With Advocates of Private Development -- Cites Tax Revenue Source | True | | 1982-02-25 | RE000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/5-crimes-rise-shown-for-city-13-more-murders-in-1953-than-in-1952.html | 5% CRIMES RISE SHOWN FOR CITY; 13% More Murders in 1953 Than in 1952, Adams Reports in Revised Police Form | True | | 1982-02-25 | RE000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/atrocity-film-released-will-make-tv-debut-over-261-stations-next.html | ATROCITY FILM RELEASED; Will Make TV Debut Over 261 Stations Next Week | True | | 1982-02-25 | RE000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/corner-apartments-bought-in-montclair.html | CORNER APARTMENTS BOUGHT IN MONTCLAIR | True | | 1982-02-25 | RE000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/mcarthy-witness-gets-4month-term.html | M'CARTHY WITNESS GETS 4-MONTH TERM | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/no-charge-no-gifts-no-theatre.html | No Charge, No Gifts, No Theatre | True | | 1982-02-25 | RE000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/call-to-chinese-urged-mobilization-for-a-return-to-mainland-asked.html | CALL TO CHINESE URGED; Mobilization for a Return to Mainland Asked in Formosa | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/polio-scroll-presented-mrs-eisenhower-named-first-lady-in-mothers.html | POLIO SCROLL PRESENTED; Mrs. Eisenhower Named First Lady in Mother's Drive | True | | 1982-02-25 | RE000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/use-of-plastic-pipe-seen-rising-rapidly.html | USE OF PLASTIC PIPE SEEN RISING RAPIDLY | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/museum-to-get-house-of-japan.html | Museum to Get House of Japan | True | | 1982-02-25 | RE000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/the-economic-report.html | THE ECONOMIC REPORT | True | | 1982-02-25 | RE000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/financial-advertisers-elect-a-new-president.html | Financial Advertisers Elect a New President | True | | 1982-02-25 | RE000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/-growing-pains-factor.html | ' Growing Pains' Factor | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/1953-jobless-insurance-tax-due.html | 1953 Jobless Insurance Tax Due | True | | 1982-02-25 | RE000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/iionhoffstot-abride-in-chapel-columbia-graduate-married-to-charles.html | I.IONHOFFSTOT 'ABRIDE IN CHAPEL; Columbia Graduate Married to Charles Peter Graham at Riverside Church | True | | 1982-02-25 | RE000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-02-25 | RE000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/bonds-to-finance-nassau-highways-jones-beach-parkway-body-slates-40.html | BONDS TO FINANCE NASSAU HIGHWAYS; Jones Beach Parkway Body Slates $40 Million Issues to Pay for 2 Projects | True | | 1982-02-25 | RE000121356 | B00000454823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/small-drop-due-in-price-of-milk-halfcent-reduction-coming-monday.html | SMALL DROP DUE IN PRICE OF MILK; Half-Cent Reduction Coming Monday -- Roast Beef Leads Decline in Meat Costs | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/seixas-and-richardson-beaten-as-us-is-eliminated-in-tennis-rose.html | Seixas and Richardson Beaten As U.S. Is Eliminated in Tennis; Rose Halts Philadelphian in Four Sets and Rosewall Scores in Three at Sydney -- Hopman Hits Americans' Conduct | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/stockings-in-sheer-print-nylon-feature-paris-accessory-show.html | Stockings in Sheer Print Nylon Feature Paris Accessory Show | True | By Dorothy Vernonspecial To the New York Times. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/slavery-charged-in-rail-union-case-santa-fes-attorney-likens-those.html | SLAVERY CHARGED IN RAIL UNION CASE; Santa Fe's Attorney Likens Those Forced to Join A. F. L. to Prisoners in Korea | True | By Gladwin Hillspecial To the New York Times. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/weekend-skiing-outlook-good-for-those-willing-to-go-north-wednesday.html | Week-End Skiing Outlook Good For Those Willing to Go North; Wednesday Night Storm Put Much-Needed Cover on Vermont and New Hampshire Slopes -- Local Prospects Dismal | True | By Michael Strauss | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/british-drop-navy-visit-to-spain-because-of-riots-over-gibraltar.html | British Drop Navy Visit to Spain Because of Riots Over Gibraltar; BRITISH DROP VISIT BY FLEET TO SPAIN | True | By Drew Middletonspecial To the New York Times. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/vietminh-hold-third-of-indochina-road.html | VIETMINH HOLD THIRD OF INDO-CHINA ROAD | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/senators-criticize-report.html | Senators Criticize Report | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/concert-to-aid-israel.html | Concert to Aid Israel | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/mary-faulk-wins-in-florida-golf-beats-polly-riley-4-and-3-at-miami.html | MARY FAULK WINS IN FLORIDA GOLF; Beats Polly Riley, 4 and 3, at Miami -- Dot Kirby Is Ousted by Mary Downey | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/a-b-c-to-start-march-20.html | A. B. C. to Start March 20 | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/litter-found-literal-g-o-p-leaders-urge-mayor-tour-streets-to-see.html | LITTER FOUND LITERAL; G. O. P. Leaders Urge Mayor Tour Streets to See It | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/arms-for-arab-states-opposed.html | Arms for Arab States Opposed | True | JACK WINOCOUR | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/coffee-prices-up-after-wide-shifts-cocoa-resumes-rise-in-light.html | COFFEE PRICES UP AFTER WIDE SHIFTS; Cocoa Resumes Rise in Light Volume -- Sugar, Rubber Vegetable Oils Mixed | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/redleg-sun-deck-makes-bid-for-beach-beauties.html | Redleg 'Sun Deck' Makes Bid for Beach Beauties | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/registry-at-columbia-general-studies-school-opens-listing-for.html | REGISTRY AT COLUMBIA; General Studies School Opens Listing for Spring Term | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/universal-pictures-sets-sales-record.html | UNIVERSAL PICTURES SETS SALES RECORD | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/heads-orthopedic-surgeons.html | Heads Orthopedic Surgeons | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/brownell-criticized-lawyers-for-bergson-contend-law-is.html | BROWNELL CRITICIZED; Lawyers for Bergson Contend Law Is Misinterpreted | True | | 1982-02-25 | RE0000121356 | B00000454823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/democrats-push-state-tax-relief-suggest-rise-in-exemptions-also.html | DEMOCRATS PUSH STATE TAX RELIEF; Suggest Rise in Exemptions -- Also Propose a 'Roll-Back' in Rents to April 30 | True | By Warren Weaver Jr.special To the New York Times. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/relief-fund-goal-set-protestant-churches-to-seek-8000000-for.html | RELIEF FUND GOAL SET; Protestant Churches to Seek $8,000,000 for Overseas Aid | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/professor-is-cited-california-board-acts-to-drop-educator-silent-on.html | PROFESSOR IS CITED; California Board Acts to Drop Educator Silent on Red Ties | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/the-dickenson-case.html | THE DICKENSON CASE | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/18-hospitals-split-275000.html | 18 Hospitals Split $275,000 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/molotov-proposes-big-four-arrange-world-arms-talk-surprises-berlin.html | MOLOTOV PROPOSES BIG FOUR ARRANGE WORLD ARMS TALK; Surprises Berlin Conferees After His 5-Power Parley Plan Appears Shelved ALLIES DEFER COMMENTS Russian Calls for Meeting in '54 on Cuts That Would Include Atomic Weapons MOLOTOV PROPOSES WORLD ARMS TALK | True | By C. L. Sulzbergerspecial To the New York Times. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/boy-4-kills-his-mother-child-was-playing-with-pistol-he-found-in.html | BOY, 4, KILLS HIS MOTHER; Child Was Playing With Pistol He Found in Brooklyn Home | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/sports-of-the-times-shall-we-dance.html | Sports of The Times; Shall We Dance? | True | By Arthur Daley | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/members-uphold-vfw-red-hunt-norwalk-unit-backs-special-committee.html | MEMBERS UPHOLD V.F.W. 'RED' HUNT; Norwalk Unit Backs Special Committee -- NATO Writers Hear Listing 'Explained' | True | By David Andersonspecial To the New York Times. | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/river-low-in-st-louis-area.html | River Low in St. Louis Area | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/advertising-marketing.html | Advertising & Marketing | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/1953-was-best-year-for-home-loan-bank.html | 1953 WAS BEST YEAR FOR HOME LOAN BANK | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/center-dedication-set.html | Center Dedication Set | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-29 | 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/benham-back-from-italy-says-aau-knew-he-did-not-plan-to-race-in.html | BENHAM BACK FROM ITALY; Says A.A.U. Knew He Did Not Plan to Race in 4-Man Sled | True | | 1982-02-25 | RE0000121356 | B00000454823 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/hay-rate-cut-ordered-i-c-c-action-gives-railroads-to-april-29-to.html | HAY RATE CUT ORDERED; I. C. C. Action Gives Railroads to April 29 to Comply | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/clifford-hoffman-dies-former-stanford-football-ace-wed-giannini.html | CLIFFORD HOFFMAN DIES; ! Former Stanford Football Ace Wed Giannini's Daughter | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/u-s-exaide-acquitted-s-donald-perlman-is-cleared-of-influence.html | U. S. EX-AIDE ACQUITTED; S. Donald Perlman Is Cleared of Influence Peddling | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/advertising-marketing.html | Advertising & Marketing | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/godfrey-denies-change-but-admits-not-conforming-to-teterboro-flight.html | GODFREY DENIES CHARGE; But Admits Not Conforming to Teterboro Flight Pattern | True | | 1982-02-25 | RE0000121354 | B00000454824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/city-ends-feud-with-connecticut-on-threats-in-parking-violations.html | City Ends Feud With Connecticut On 'Threats' in Parking Violations | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/foes-of-fare-rise-to-meet.html | Foes of Fare Rise to Meet | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/gerrit-p-rogers.html | GERRIT P. ROGERS | True | Special to NEW YO2K s. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/sailor-documents-his-visit-to-u-n-900word-essay-even-telling-about.html | SAILOR DOCUMENTS HIS VISIT TO U. N.; 900-Word Essay, Even Telling About Gallery Outbreak, Proves He Was There | True | By Kathleen McLaughlinspecial To the New York Times. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/matthew-galvtn.html | MATTHEW GALVtN | True | Spectat to [w Yo.x't't. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/7-seized-in-west-berlin-in-protest-against-film.html | 7 Seized in West Berlin In Protest Against Film | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/myer-lesser-79-led-advertising-agency.html | MYER LESSER, 79, LED ADVERTISING AGENCY | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/powersteering-cost-drops.html | Power-Steering Cost Drops | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/defeat-sure-on-india-bid-for-u-n-korea-session.html | Defeat Sure on India Bid For U. N. Korea Session | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/regents-bid-censor-license-la-ronde.html | REGENTS BID CENSOR LICENSE 'LA RONDE' | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/rhee-hits-at-japan-he-also-criticizes-dulles-who-sought-to-smooth.html | RHEE HITS AT JAPAN; He Also Criticizes Dulles, Who Sought to Smooth Relations | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/music-notes.html | MUSIC NOTES | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/harrison-cards-68-and-ties-wininger-at-131-for-palm-springs-golf.html | Harrison Cards 68 and Ties Wininger at 131 for Palm Springs Golf Lead; PACESETTERS HOLD EDGE OF 2 STROKES But Harrison, Sharing Lead With Wininger, Says Ailing Back May Force Him Out | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/gain-is-reported-in-u-s-friendship-irving-m-engel-tells-jewish.html | GAIN IS REPORTED IN U. S. FRIENDSHIP; Irving M. Engel Tells Jewish Committee of 'New Racial and Religious Amity' | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/state-bar-defers-crimepress-issue-hears-suggestion-to-seek-joint.html | STATE BAR DEFERS CRIME-PRESS ISSUE; Hears Suggestion to Seek Joint Solution With the Newspapers on Reporting | True | By Russell Porter | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/bond-prepayments-rise-but-value-dips.html | BOND PREPAYMENTS RISE BUT VALUE DIPS | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/u-s-plywood-sets-price-guarantees-no-increase-for-rest-of-year-is.html | U. S. PLYWOOD SETS PRICE GUARANTEES; No Increase for Rest of Year Is Promised by Producer on Douglas Fir Product U. S. PLYWOOD SETS PRICE GUARANTEES | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/claude-c-barber.html | CLAUDE C. BARBER | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/school-need-tied-to-puerto-ricans-jansen-argues-for-a-record-budget.html | SCHOOL NEED TIED TO PUERTO RICANS; Jansen Argues for a Record Budget, Up $68,592,074, to Combat Delinquency TEACHER PAY RISE URGED 1954-55 Cost Schedules of 84 of City's Agencies Total $91,123,867 Increase | True | | 1982-02-25 | RE0000121354 | B00000454824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/youths-will-hold-annual-services-denominational-worship-set-for.html | YOUTHS WILL HOLD ANNUAL SERVICES; Denominational Worship Set for Tomorrow, Community Devotions for Feb. 7 LUTHERANS TO CONVENE Parley Will Focus on Refugee Problem -- State Council to Hold Legislative Seminar | True | By Preston King Sheldon | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/maccarthy-of-u-s-victor.html | MacCarthy of U. S. Victor | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/blind-and-deaf-he-tops-college-class.html | Blind and Deaf, He Tops College Class | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/martial-law-areas-in-syria-are-listed.html | MARTIAL LAW AREAS IN SYRIA ARE LISTED | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/rally-asks-1500-in-teacher-pay-rise.html | RALLY ASKS $1,500 IN TEACHER PAY RISE | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/quill-inquiry-continues-kings-jury-term-extended-in-case-that.html | QUILL INQUIRY CONTINUES; Kings Jury Term Extended in Case That Involves Klein | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/president-sees-friends-visits-vandenberg-officers-and-staff-aides.html | PRESIDENT SEES FRIENDS; Visits Vandenberg, Officers and Staff Aides at Walter Reed | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/straight-face-85-choice-among-11-in-164400-maturity-today-greentree.html | Straight Face 8-5 Choice Among 11 in $164,400 Maturity Today; GREENTREE RACER DRAWS NO 1 POST Straight Face Set for Test Against Cerise Reine and By Zeus at Santa Anita | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/vietminh-forces-keep-up-pressure-attack-2-french-outposts-on-rubber.html | VIETMINH FORCES KEEP UP PRESSURE; Attack 2 French Outposts on Rubber Estate Plateau 250 Miles North of Saigon | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/mgm-will-star-finnish-dancer-studio-to-introduce-tina-elg-in-the.html | M-G-M WILL STAR FINNISH DANCER; Studio to Introduce Tina Elg in 'The Glass Slipper,' Which Also Has Leslie Caron | True | By Thomas M. Pryorspecial To The New York Times. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/spatt-again-heads-center.html | Spatt Again Heads Center | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/courtbacksstate-on-power-project-upholds-fpc-right-to-issue-license.html | COURTBACKSSTATE ON POWER PROJECT; Upholds F.P.C. Right to Issue License for Hydro-Electric Construction With Canada | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/indian-press-curb-extended.html | Indian Press Curb Extended | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/awards-are-made-in-noronic-disaster.html | AWARDS ARE MADE IN NORONIC DISASTER | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/hull-to-see-stevens-in-manila.html | Hull to See Stevens in Manila | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/chosen-to-direct-the-club-of-madison-square-boys.html | Chosen to Direct the Club Of Madison Square Boys | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/czech-prison-terms-to-7-slansky-aides.html | CZECH PRISON TERMS TO 7 SLANSKY AIDES | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/municipal-league-sets-meeting.html | Municipal League Sets Meeting | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/miss-faulk-gains-semifinal-round-marlene-stewart-also-scores-in.html | MISS FAULK GAINS SEMI-FINAL ROUND; Marlene Stewart Also Scores in Doherty Golf Tourney -- Miss Swift Eliminated | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/watermelon-crop-cut-asked.html | Watermelon Crop Cut Asked | True | | 1982-02-25 | RE0000121354 | B00000454824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/tompkins-denies-charge-of-smear-tells-house-unit-fundraising.html | TOMPKINS DENIES CHARGE OF 'SMEAR'; Tells House Unit Fund-Raising Investigation Didn't Seek to Discredit Veterans' Groups | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/revamping-plan-approved.html | Revamping Plan Approved | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/coffee-price-laid-to-latin-nations-new-york-banker-tells-senate.html | COFFEE PRICE LAID TO LATIN NATIONS; New York Banker Tells Senate Committee Producers Hold Product Off the Market | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/cannibal-frogs-from-france-invade-england-devour-coast-cousins.html | Cannibal Frogs From France Invade England; Devour Coast Cousins -- Survivors May Flee Like the Celts | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/pineapple-workers-get-rise.html | Pineapple Workers Get Rise | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/ab-siegel-active-in-lw-44-years-corporation-specialist-dies.html | A.B. SIEGEL, ACTIVE IN LW 44 YEARS; Corporation Specialist Dies Tuskegee Trustee Was Army Captain in 1918 | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/two-suites-sold-on-park-ave.html | Two Suites Sold on Park Ave. | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/2-fill-correction-posts-h-m-shulman-is-named-first-deputy.html | 2 FILL CORRECTION POSTS; H. M. Shulman Is Named First Deputy Commissioner | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/korea-aid-drive-lauded-dr-rusk-says-eisenhower-is-impressed-by-fund.html | KOREA AID DRIVE LAUDED; Dr. Rusk Says Eisenhower Is Impressed by Fund | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/mrs-lord-is-nominated.html | Mrs. Lord Is Nominated | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/rail-gate-hearings-put-off.html | Rail Gate Hearings Put Off | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/wife-sues-james-roosevelt-for-support-accuses-him-of-infidelities.html | Wife Sues James Roosevelt for Support; Accuses Him of Infidelities in '52 and '53 | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/auto-output-lower-557278-in-january-compares-with-577275-year-ago.html | AUTO OUTPUT LOWER; 557,278 in January Compares With 577,275 Year Ago | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/held-in-brother-killing-staten-islander-tells-police-of-firing.html | HELD IN BROTHER KILLING; Staten Islander Tells Police of Firing After Quarrel | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/fills-new-general-foods-post.html | Fills New General Foods Post | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/the-dimaggios-fly-to-japan.html | The DiMaggios Fly to Japan | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/idolihe-l-crbei-becomes-a-bridei-t-gowned-in-white-taffeta-atl.html | IDOLIHE L. CRBEI BECOMES A BRIDEI; t Gowned in White Taffeta atl Wedding in St. James' to J1 William.Scheerer 2d I | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/rev-raymond-huse.html | REV. RAYMOND HUSE | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/alex-goold-campbell.html | ALEX GOOLD CAMPBELL | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/mens-apparel-show-near.html | Men's Apparel Show Near | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-02-25 | RE0000121354 | B00000454824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/billion-outlay-made-on-canadian-plants.html | BILLION OUTLAY MADE ON CANADIAN PLANTS | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/french-strike-is-light-lack-of-unity-among-locals-is-a-blow-to-reds.html | FRENCH STRIKE IS LIGHT; Lack of Unity Among Locals Is a Blow to Reds | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/albouy-features-square-plateaus-maud-et-nano-offers-small-toques.html | ALBOUY FEATURES SQUARE PLATEAUS; Maud et Nano Offers Small Toques Pitched Downward -- Paulette Uses Silhouette | True | By Dorothy Vernonspecial To the New York Times. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/a-slumclearance-victory.html | A SLUM-CLEARANCE VICTORY | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/queen-sails-for-sydney-she-and-duke-end-39day-tour-of-new-zealand.html | QUEEN SAILS FOR SYDNEY; She and Duke End 39-Day  Tour of New Zealand | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/fall-swing-to-g-o-p-is-forecast-by-hall.html | FALL SWING TO G. O. P. IS FORECAST BY HALL | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/child-to-the-baduraskodas.html | Child to the Badura-Skodas | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/sunbathing-now-mechanized-rotator-rules-out-uneven-tan-list-of.html | Sun-Bathing Now Mechanized; Rotator Rules Out Uneven Tan; LIST OF INVENTIONS PATENTED IN WEEK | True | By Stacy V. Jonesspecial To the New York Times. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/red-labor-chiefs-meet-guatemalan-confederation-opens-its-congress.html | RED LABOR CHIEFS MEET; Guatemalan Confederation Opens Its Congress | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/santee-clips-2-track-marks.html | Santee Clips 2 Track Marks | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/big-powers-defer-soviet-proposals-molotov-agrees-to-the-delay-wants.html | BIG POWERS DEFER SOVIET PROPOSALS; Molotov Agrees to the Delay -- Wants East and West Germans Bid to Parley | True | By C. L. Sulzbergerspecial To the New York Times. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/british-laborites-react-their-magazine-cool-toward-yugoslav-reds.html | BRITISH LABORITES REACT; Their Magazine Cool Toward Yugoslav Reds Over Djilas | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/unemployment-up-510000-in-january-seasonal-factors-plant-cuts-bring.html | UNEMPLOYMENT UP 510,000 IN JANUARY; Seasonal Factors, Plant Cuts Bring Total to 2,360,000, Highest in 3 Years UNEMPLOYMENT UP 510,000 IN JANUARY | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/senate-halts-farm-fund-agrees-however-to-consider-emergency-measure.html | SENATE HALTS FARM FUND; Agrees, However, to Consider Emergency Measure Monday | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/state-aid.html | STATE AID | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/l-i-u-swimmers-triumph.html | L. I. U. Swimmers Triumph | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/tab-times-a-wasting-only-two-days-left-to-get-54-auto-licenses.html | TAB TIMES A WASTING; Only Two Days Left to Get '54 Auto Licenses | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/edward-c-hays.html | EDWARD C. HAYS | True | Special to Tm NEW YO 3h!Mr, s. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/y-m-c-a-exceeds-goal-city-campaign-nets-469347-with-quota-at-469183.html | Y. M. C. A. EXCEEDS GOAL; City Campaign Nets $469,347 With Quota at $469,183 | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/school-red-trials-completed-for-15-denials-of-party-ties-for-dated.html | SCHOOL RED TRIALS COMPLETED FOR 15; Denials of Party Ties for Dated Periods Made by 3 Teachers -- Others Silent | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/commodity-prices-up-index-climbs-to-875-thursday-from-871-on.html | COMMODITY PRICES UP; Index Climbs to 87.5 Thursday From 87.1 on Wednesday | True | | 1982-02-25 | RE0000121354 | B00000454824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/tugboat-parleys-to-resume-today-contract-expires-at-midnight.html | TUGBOAT PARLEYS TO RESUME TODAY; Contract Expires at Midnight Tomorrow -- 25% Increase in Pay Among Demands | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/san-francisco-bank-in-dispute-on-policy.html | SAN FRANCISCO BANK IN DISPUTE ON POLICY | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/trading-in-stocks-down-in-january-33374561-shares-change-hands.html | TRADING IN STOCKS DOWN IN JANUARY; 33,374,561 Shares Change Hands, Smallest Total for the Month Since 1949 TRADING IN STOCKS DOWN IN JANUARY | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/kefauver-assails-g-m-tank-award-calls-it-false-economy-and-peril-to.html | KEFAUVER ASSAILS G. M. TANK AWARD; Calls It False Economy and Peril to Have Single Source -- Army Stresses Price KEFAUVER ASSAILS G. M. TANK AWARD | True | By Elie Abelspecial To the New York Times. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/abstracts-shown-at-six-galleries-james-brooks-most-extreme-of-the.html | ABSTRACTS SHOWN AT SIX GALLERIES; James Brooks, Most Extreme of the Artists, Has Works at the Borgenicht | True | S. P. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/mrs-fannie-heinz.html | MRS, FANNIE HEINZ | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/new-aide-mapping-refugee-program-schneiter-coordinator-says.html | NEW AIDE MAPPING REFUGEE PROGRAM; Schneiter, Coordinator, Says European Nations Must Find Own Solution | True | By Lansing Warrenspecial To the New York Times. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/shakespeare-fete-starts-feb-3.html | Shakespeare Fete Starts Feb. 3 | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/deny-mislabeling-meat.html | Deny Mislabeling Meat | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/jose-limon-and-his-troupe-excel-in-ode-to-dance-as-series-opens.html | Jose Limon and His Troupe Excel In 'Ode to Dance' as Series Opens | True | By John Martin | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/johnson-is-victor-on-split-decision-verdict-for-philadelphian-in.html | JOHNSON IS VICTOR ON SPLIT DECISION; Verdict for Philadelphian in Dull St. Nicholas Fight With Slade Is Booed | True | By Joseph C. Nichols | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/ella-logan-seen-in-stage-return-singer-reported-interested-in-dilly.html | ELLA LOGAN SEEN IN STAGE RETURN; Singer Reported Interested in 'Dilly,' Musical Prospect for Next Season | True | By Louis Calta | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/mediators-press-to-avert-strike-on-l-i-tomorrow-railroad-and.html | MEDIATORS PRESS TO AVERT STRIKE ON L. I. TOMORROW; Railroad and Trainmen Called to Parleys in Last-Ditch Effort to Settle Dispute FREIGHT EMBARGO BEGUN No Indication Given Whether Eisenhower Will Appoint Investigative Board MEDIATORS PRESS L. I. ROAD TALKS | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/west-offers-plan-to-unite-germany-by-free-election-allies-propose.html | WEST OFFERS PLAN TO UNITE GERMANY BY FREE ELECTION; Allies Propose That Big Four Establish Balloting Law and Supervise Voting DEFENSE TIE IS PROVIDED Molotov Expected to Resist -- Bidault Asks Cooperation With U. N. on Arms Cuts WEST OFFERS PLAN TO UNITE GERMANY | True | By Clifton Danielspecial To the New York Times. | 1982-02-25 | RE0000121354 | B00000454824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/futures-trading-in-grains-is-slow-wheat-oats-and-rye-prices-off.html | FUTURES TRADING IN GRAINS IS SLOW; Wheat, Oats and Rye Prices Off, Corn and Soybeans Up -- All Deliveries Recede | | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/turkey-and-pakistan.html | TURKEY AND PAKISTAN | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/murray-rust.html | MURRAY RUST | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/plattsburg-begins-jet-bomber-base.html | PLATTSBURG BEGINS JET BOMBER BASE | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/transport-due-thursday.html | Transport Due Thursday | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/wiley-gives-plan-for-middle-east-senator-offers-6-steps-for-peace.html | WILEY GIVES PLAN FOR MIDDLE EAST; Senator Offers 6 Steps for Peace and Economic Gains in Area at Dinner Here | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/rear-admiral-brown-retires.html | Rear Admiral Brown Retires | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/offset-bonds-halted-treasury-suspends-the-process-as-printers.html | OFFSET BONDS HALTED; Treasury Suspends the Process as Printers Protest | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/canada-opposes-un-korea-session-tells-mme-pandit-it-would-be.html | CANADA OPPOSES U.N. KOREA SESSION; Tells Mme. Pandit It Would Be Inadvisable -- Pearson Gives Formula for Asian Policy | True | By Raymond Daniellspecial To the New York Times. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/canadian-assails-antitrust-laws-paper-official-urges-business.html | CANADIAN ASSAILS ANTI-TRUST LAWS; Paper Official Urges Business Atmosphere Be Cleared as an Aid to Development | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/post-prandial-65-shows-way-to-passembud-at-hialeah-park.html | Post Prandial, 6-5, Shows Way To Passembud at Hialeah Park | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/st-nicholas-ball-held-at-the-plaza.html | ST. NICHOLAS BALL HELD AT THE PLAZA | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/mcarran-offers-new-treaty-plan-his-bricker-substitute-would.html | M'CARRAN OFFERS NEW TREATY PLAN; His Bricker Substitute Would Distinguish Between Pacts and Executive Agreements M'CARRAN OFFERS NEW TREATY PLAN | True | By William S. Whitespecial To the New York Times. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/miss-carrie-t-kuhn.html | MISS CARRIE T. KUHN | True | Special to TH!: NW Yo Tziz.s. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/rev-felix-perlo.html | REV. FELIX PERLO | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/buck-gets-federal-post.html | Buck Gets Federal Post | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/award-to-chevrolet-sport-car.html | Award to Chevrolet Sport Car | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/early-morning-fire-routs-50.html | Early Morning Fire Routs 50 | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/mrs-oan__-_-sobo-weo1-becomes-bride-of-harold-gast-in-white-plains-.html | MRS. O,AN__'_.SOBO WEO1; Becomes Bride of Harold Gast in White Plains Ceremony | | True | Special to the New York Times | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/wesleyan-fund-aide-named.html | Wesleyan Fund Aide Named | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/asian-film-fete-set-for-may.html | Asian Film Fete Set for May | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/mixed-reaction.html | MIXED REACTION | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/india-may-cancel-a-kashmir-accord-dispute-with-pakistan-on-us-talks.html | INDIA MAY CANCEL A KASHMIR ACCORD; Dispute With Pakistan on U.S. Talks May Upset Action on Administrator for Vote | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/jorda-conducts-on-coast.html | Jorda Conducts on Coast | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/dispute-widened-over-red-hunts-v-f-w-americanism-leader-criticizes.html | DISPUTE WIDENED OVER 'RED HUNTS; V. F. W. Americanism Leader Criticizes Norwalk Post for Secret Inquiry | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/mrs-j-pierot-3d-has-son.html | Mrs. J. Pierot 3d Has Son | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/bars-indictment-in-killing.html | Bars Indictment in Killing | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/william-j-hushion.html | WILLIAM J. HUSHION | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/catherine-campbell-of-port-washington-is-betrothed-to-cadet-louts.html | Catherine Campbell of Port .Washington Is Betrothed to Cadet Louts Tebodo Jr. i | True | Special to the New York Times | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/embassy-spokesman-comments.html | Embassy Spokesman Comments | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/donegan-to-visit-puerto-rico.html | Donegan to Visit Puerto Rico | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/cardinals-secretary-is-named-chancellor.html | Cardinal's Secretary Is Named Chancellor | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/head-of-medical-board-at-st-lukes-hospital.html | Head of Medical Board at St. Luke's Hospital | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/senators-call-beeson-2-of-go-p-seek-more-data-from-n-l-r-b-nominee.html | SENATORS CALL BEESON; 2 of G. O. P. Seek More Data From N. L. R. B. Nominee | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/business-outlook-splits-economists-british-expert-says-slump-will.html | BUSINESS OUTLOOK SPLITS ECONOMISTS; British Expert Says Slump Will Continue, but Aide of Eisenhower Disagrees | True | By Joseph A. Loftusspecial To the New York Times. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/yawl-caribbee-in-front-doris-iii-next-in-great-isaac-ocean-race-off.html | YAWL CARIBBEE IN FRONT; Doris III Next in Great Isaac Ocean Race Off Florida | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/l-i-fuel-oil-talks-fail-drivers-who-have-set-strike-for-sunday.html | L. I. FUEL OIL TALKS FAIL; Drivers Who Have Set Strike for Sunday Reject Offer | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/mujica-funari-draw.html | Mujica, Funari Draw | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/americans-beat-cuban-sailors-in-star-class-finale-at-havana.html | Americans Beat Cuban Sailors In Star Class Finale at Havana | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/bricker-plan-hit-by-oregon-justice.html | BRICKER PLAN HIT BY OREGON JUSTICE | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/portable-battle-suite.html | PORTABLE BATTLE SUITE | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/jury-rules-in-favor-of-santa-fe-in-texas-suit-to-bar-union-shop.html | Jury Rules in Favor of Santa Fe In Texas Suit to Bar Union Shop; TEXAS JURY RULES FOR THE SANTA FE | True | By Gladwin Hillspecial To the New York Times. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/alice-a-williamo-will-be-married-cornell-alumna-is-betrothed-to-dr.html | ALICE A. WILLIAMo WILL BE MARRIED; Cornell Alumna Is Betrothed to Dr. Robert Russell Lang, Former R.A.F. Officer | True | Special to TH= Nsmnf /'o] Tim]r.9. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/decca-offering-terminated.html | Decca Offering Terminated | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/w-arehsberg-collector-dead-donor-of-2000000-in-art-to-philadelphia.html | W. . AREHSBERG, COLLECTOR, DEAD; .Donor of $2,000,000 in Art to Philadelphia Museum Wrote on Francis Bacon | True | Spec to Tml Nsw YoP. x TrMz | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/richard-e-schaeffer.html | RICHARD E. SCHAEFFER | True | Special to 'lag Nmv ORK Tn]zs. | 1982-02-25 | RE0000121354 | B00000454824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/decision-delayed-by-bobsled-group-federation-puts-off-naming-of.html | DECISION DELAYED BY BOBSLED GROUP; Federation Puts Off Naming of Lake Placid as Site of 1955 World Title Meet | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/nebraska-prisoners-riot.html | Nebraska Prisoners Riot | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/leo-a-hickey.html | LEO A, HICKEY | True | Spec to Tml Nsw YoP. x TrMz | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/roselle-park-budget-soars.html | Roselle Park Budget Soars | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/jersey-nurserymen-elect.html | Jersey Nurserymen Elect | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/company-to-expand-uranium-recovery.html | COMPANY TO EXPAND URANIUM RECOVERY | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/traberts-father-upset.html | Trabert's Father Upset | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/southern-pacific-earns-62014758-685-a-share-net-compares-with-709-a.html | SOUTHERN PACIFIC EARNS $62,014,758; $6.85 a Share Net Compares With $7.09 a Year Before -- Other Railway Reports | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/abroad-the-real-debate-is-opening-in-berlin.html | Abroad; The Real Debate Is Opening in Berlin | True | By Anne O'Hare McCormick | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/car-kills-clothing-man.html | Car Kills Clothing Man | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/w-w-mfarland.html | W. W. M'FARLAND | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/l-i-r-r-dispute.html | L. I. R. R. DISPUTE | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/more-u-s-ships-held-vital-need-report-to-american-legion-sees.html | MORE U. S. SHIPS HELD VITAL NEED; Report to American Legion Sees Security Threat in Aging Merchant Fleet | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/monmouth-work-found-disrupted-scientists-decry-suspensions-stress.html | MONMOUTH WORK FOUND DISRUPTED; Scientists Decry Suspensions -- Stress None Has Been Accused of Subversion | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/everest-victors-cited-award-of-geographical-medal-to-team-breaks.html | EVEREST VICTORS CITED; Award of Geographical Medal to Team Breaks Precedent | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/lehigh-coal-man-in-new-post.html | Lehigh Coal Man in New Post | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/conductors-at-70-forced-off-rails-109-on-n-y-central-retire-under-a.html | CONDUCTORS AT 70 FORCED OFF RAILS; 109 on N. Y. Central Retire Under a New Mandatory Rule of Two Unions | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/decisions-on-treaties-problem-seen-in-determining-areas-of.html | Decisions on Treaties; Problem Seen in Determining Areas of Constitutional Conflict | True | CLYDE EAGLETON. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/brooklyn-thieves-net-8575-in-loot-payroll-irish-funds-and-gems.html | BROOKLYN THIEVES NET $8,575 IN LOOT; Payroll, Irish Funds and Gems Taken in Four Robberies -- $16,664 Stolen in Jersey | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/rowe-quits-police-post-negro-deputy-commissioner-will-enter-film.html | ROWE QUITS POLICE POST; Negro Deputy Commissioner Will Enter Film Industry | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/herbert-g-cottam.html | HERBERT G. COTTAM | True | Special to THE NEW Yomc Tntr, | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/close-in-london-generally-firm-issues-of-britain-foreign-bonds-and.html | CLOSE IN LONDON GENERALLY FIRM; Issues of Britain, Foreign Bonds and Oils Advance as Do Most Other Groups | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/building-here-up-2-3600000000-total-in-53-included-21852-housing.html | BUILDING HERE UP 2%; $360,000,000 Total in '53 Included 21,852 Housing Units | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/new-effort-made-week-ago.html | New Effort Made Week Ago | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/dividend-news.html | DIVIDEND NEWS | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/polaroid-stock-dividend-due.html | Polaroid Stock Dividend Due | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/soviet-to-free-spanish-pows.html | Soviet to Free Spanish P.O.W.'s | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/son-to-the-grover-oneius-jr.html | Son to the Grover O'Neius Jr. | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/lumber-production-off-output-117-orders-69-below-the-1953-figures.html | LUMBER PRODUCTION OFF; Output 11.7%, Orders 6.9% Below the 1953 Figures | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/central-names-2-officials.html | Central Names 2 Officials | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/brooklyn-tech-rifle-winner.html | Brooklyn Tech Rifle Winner | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/practical-nurse-gets-jail-term.html | Practical Nurse Gets Jail Term | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/dulles-and-molotov-will-discuss-eisenhower-atomic-plan-today-u-s.html | Dulles and Molotov Will Discuss Eisenhower Atomic Plan Today; U. S. and Soviet Foreign Chiefs Decide on Parley at Dinner in East Zone in Honor of Secretary of State | | By M. S. Handlerspecial To the New York Times. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/britain-and-japan-renew-trade-pact.html | BRITAIN AND JAPAN RENEW TRADE PACT | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/mrs-luce-bad-luck-to-italy-reds-leader-tells-deputies-mrs-luce.html | Mrs. Luce 'Bad Luck' to Italy, Reds' Leader Tells Deputies; MRS. LUCE CALLED 'BAD LUCK' BY RED | | By Arnaldo Cortesispecial To the New York Times. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/teachers-lose-pay-bid-coast-group-dismissed-over-loyalty-oath-must.html | TEACHERS LOSE PAY BID; Coast Group Dismissed Over Loyalty Oath Must Sue | | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/south-africa-bill-counters-u-n-bid-replies-to-attempt-to-get-data.html | SOUTH AFRICA BILL COUNTERS U. N. BID; Replies to Attempt to Get Data on Mandated Area -- Plans to Revamp Native Affairs | | By Albion Rossspecial To the New York Times. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/ruth-draper-offers-new-bill.html | Ruth Draper Offers New Bill | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/2-in-yonkers-held-as-ticket-fixers.html | 2 IN YONKERS HELD AS TICKET 'FIXERS' | | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/official-backed-on-2-jersey-jobs-exhighway-chief-and-aides-defend.html | OFFICIAL BACKED ON 2 JERSEY JOBS; Ex-Highway Chief and Aides Defend Dual Role and Pay Topping That of Driscoll | | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/east-hartford-curfew-children-must-be-off-street-by-9-p-m-after.html | EAST HARTFORD CURFEW; Children Must Be Off Street by 9 P. M. After Slaying | | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/to-awaken-civic-pride.html | To Awaken Civic Pride | True | L. O. PORTALES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/eisenhowers-plan-assailed-by-lewis.html | EISENHOWER'S PLAN ASSAILED BY LEWIS | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/montclair-teachers-triumph.html | Montclair Teachers Triumph | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/books-authors.html | Books -- Authors | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1982-02-25 | RE0000121354 | B00000454824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/madrid-paper-bids-france-mend-ways.html | MADRID PAPER BIDS FRANCE 'MEND WAYS' | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/retail-gas-war-in-jersey-to-grow-dealers-in-8-counties-to-unite.html | RETAIL 'GAS WAR IN JERSEY TO GROW; Dealers in 8 Counties to Unite Monday in Move Designed to Eliminate Price Cutters | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/test-winds-speed-at-10-times-sound-california-researcher-tells-of.html | TEST WINDS SPEED AT 10 TIMES SOUND; California Researcher Tells of 12,000 Temperature in Study of Air's Effects | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/drhw-elson-96-educator-author-expresident-of-thiel-college-diesheld.html | DR.H.W. ELSON, 96, EDUCATOR, AUTHOR; Ex-President of Thiel College Dies--Held 2 Pastorates and 'Had Lectured at N. Y, U,' | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/nightmare-causes-leap-vision-of-a-hanging-sends-paterson-man-to.html | NIGHTMARE CAUSES LEAP; Vision of a Hanging Sends Paterson Man to Death | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/excalibur-has-new-master.html | Excalibur Has New Master | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/knicks-here-tonight-meet-syracuse-at-armory-boryla-out-3-weeks.html | KNICKS HERE TONIGHT; Meet Syracuse at Armory -- Boryla Out 3 Weeks | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/housekeeping-aids.html | Housekeeping Aids | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/guatemala-says-neighbors-and-u-s-plot-an-invasion-implicates.html | GUATEMALA SAYS NEIGHBORS AND U. S. PLOT AN INVASION; Implicates Nicaragua and 3 Other Latin Countries -- Washington Scouts Charge GUATEMALA SEES AN INVASION PLOT | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/soft-thinker-called-danger-to-security.html | SOFT THINKER CALLED DANGER TO SECURITY | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/albert-e-chandler.html | ALBERT E. CHANDLER | True | Special to T Nv Yo Tns. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/mr-molotovs-magic.html | MR. MOLOTOVS MAGIC | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/historians-assay-colonial-living-325-experts-at-old-capital-of.html | HISTORIANS ASSAY COLONIAL LIVING; 325 Experts at Old Capital of Virginia Also Discuss the Decorative Arts | True | By Sanka Knoxspecial To the New York Times. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/miss-miller-betrothed-carsdale-girl-will-8e-bridei-of-antonio-s.html | MISS MILLER BETROTHED; Scarsdale Girl Will 8e Bridel of Antonio S. Cueva { 1 | True | special to | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/acts-on-gas-rate-rise-f-p-c-cuts-13193000-asked-by-northern-co-to.html | ACTS ON GAS RATE RISE; F. P. C. Cuts $13,193,000 Asked by Northern Co. to $6,006,000 | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/joins-hemphill-noyes-co.html | Joins Hemphill, Noyes & Co. | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/shipping-news-and-notes-liner-will-be-refurbished-for-quebec-run.html | Shipping News and Notes; Liner Will Be Refurbished for Quebec Run -- Steamship Historical Society Elects | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/a-oyandet-urrutia.html | A. OYANDEt- URRU'tIA | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/e-esclangon-78-french-inventor-astronomer-creator-of-he.html | E. ESCLANGON, 78, FRENCH INVENTOR; .! Astronomer, Creator of he 'SpeakingClock,I Which Gives Time Over Telephone, Dies | True | special to TR NEW YORK TEg. | 1982-02-25 | RE0000121354 | B00000454824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/riverside-church-exhibit.html | Riverside Church Exhibit | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/welcome-climbers.html | WELCOME CLIMBERS | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/naval-stores.html | NAVAL STORES | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/stengel-blasts-opposing-clubs-for-not-copying-yank-methods-honored.html | Stengel Blasts Opposing Clubs For Not Copying Yank Methods; Honored as Man of Year, Bomber Manager Advises Rivals to Strengthen Teams -- Meyer Signs Dodger Contract | | By John Drebinger | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/french-doom-22-gestapo-men.html | French Doom 22 Gestapo Men | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/william-f-ahrens.html | WILLIAM F. AHRENS | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/joan-donovan-actress-to-wed.html | Joan Donovan, Actress, to Wed | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/plane-sets-new-pacific-mark.html | Plane Sets New Pacific Mark | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/col-leal-w-reese.html | COL. LEAL W. REESE | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/john-j-lee.html | JOHN J. LEE | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/prices-of-cotton-show-sharp-rise-market-ends-16-to-23-points-higher.html | PRICES OF COTTON SHOW SHARP RISE; Market Ends 16 to 23 Points Higher as Buying Expands on Parity Announcement | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/two-films-arrive-sins-of-paris-at-the-world-and-flight-nurse-about.html | Two Films Arrive, 'Sins of Paris' at the World and 'Flight Nurse,' About Korea, at Palace | True | H. H. T. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/concern-elects-treasurer.html | Concern Elects Treasurer | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/shotfiring-drunken-policeman-terrorizes-couple-on-wild-ride.html | Shot-Firing, Drunken Policeman Terrorizes Couple on Wild Ride; POLICEMAN, DRUNK, TERRORIZES PAIR | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/138000000-housing-bond-sale-by-18-localities-set-for-march-2-march.html | $138,000,000 Housing Bond Sale By 18 Localities Set for March 2; MARCH 2 SALE SET ON HOUSING BONDS | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/hospital-gets-clinic-stockbroker-to-pay-costs-in-memory-of-his-wife.html | HOSPITAL GETS CLINIC; Stockbroker to Pay Costs in Memory of His Wife | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/youth-crime-on-rise-boston-judge-tells-senators-of-increase-in.html | YOUTH CRIME ON RISE; Boston Judge Tells Senators of Increase in Assaults | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/turkish-presidents-address-to-congress.html | Turkish President's Address to Congress | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/price-shifts-wide-in-stock-trading-morning-firmness-followed-by.html | PRICE SHIFTS WIDE IN STOCK TRADING; Morning Firmness Followed by Slow Downdrift, Strong Uptrend Before Closing AVERAGE IS UP 0.84, POINT 527 Issues Rise, 335 Drop, 303 Unchanged -- 65 New Highs, 2 Lows for '53-54 | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/bronx-apartment-sold-to-investors-building-on-jackson-avenue-also.html | BRONX APARTMENT SOLD TO INVESTORS; Building on Jackson Avenue Also Contains Four Stores -- Other Borough Deals | True | | 1982-02-25 | RE0000121354 | B00000454824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/vast-potential-is-foreseen-in-atom-power-materials-president-of.html | Vast Potential Is Foreseen In Atom Power Materials; President of Detroit Edison Co. Places It at 23-Times Present Generating Capacity of the Country POTENTIAL VAST IN ATOM POWER | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/tennis-title-won-by-rosehartwig-they-defeat-wilderspin-and-frazer.html | TENNIS TITLE WON BY ROSE-HARTWIG; They Defeat Wilderspin and Frazer in Aussie Final -- Trabert Off for U. S. | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/barbados-team-rallies-reaches-203-for-five-in-the-match-with.html | BARBADOS TEAM RALLIES; Reaches 203 for Five in the Match With Marylebone | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/larson-and-fields-win.html | Larson and Fields Win | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/lutherans-honor-two-new-york-society-cites-laymen-for-service-and.html | LUTHERANS HONOR TWO; New York Society Cites Laymen for 'Service and Devotion' | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/holy-cross-victor-9385-defeats-niagara-in-overtime-rhode-island.html | HOLY CROSS VICTOR, 93-85; Defeats Niagara in Overtime -- Rhode Island Wins, 103-101 | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/stoppages-affect-5-piers-ports-weighers-walk-out-weighers-strike.html | Stoppages Affect 5 Piers; Port's Weighers Walk Out; WEIGHERS STRIKE, ADD TO PORT ILLS | True | By Stanley Levey | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/adonis-court-bid-fails-jersey-judge-denies-request-for-immediate.html | ADONIS COURT BID FAILS; Jersey Judge Denies Request for Immediate Bribe Trial | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/carlini-outpoints-cook.html | Carlini Outpoints Cook | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/juilliard-gets-an-amati-7500-violin-and-tourte-bow-presented-by.html | JUILLIARD GETS AN AMATI; $7,500 Violin and Tourte Bow Presented by Secret Donor | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/planters-receive-sugar-price-rise-cuban-president-and-cabinet.html | PLANTERS RECEIVE SUGAR PRICE RISE; Cuban President and Cabinet Decide Against Mill Owners in Deadlocked Dispute | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/state-lobbying-alleged-gop-foe-of-compulsory-auto-insurance-asks.html | STATE 'LOBBYING' ALLEGED; G.O.P. Foe of Compulsory Auto Insurance Asks Inquiry | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/tito-bids-nation-watch-home-foes-says-force-must-be-used-to-check.html | TITO BIDS NATION WATCH HOME FOES; Says Force Must Be Used to Check Plotters -- Renamed President Unanimously | True | By Jack Raymondspecial To the New York Times. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/eban-accuses-arabs.html | Eban Accuses Arabs | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/garner-quits-job-at-85-just-call-me-lazy.html | Garner Quits Job at 85 -- Just Call Me 'Lazy' | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/underwood-subsidiary-picks-officer-director.html | Underwood Subsidiary Picks Officer, Director | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/a-k-u-units-to-be-traded.html | A. K. U. Units to Be Traded | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/shulton-inc-toiletries-names-sales-manager.html | Shulton, Inc.; Toiletries, Names Sales Manager | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/british-labor-m-p-is-fiance.html | British Labor M. P. Is Fiance | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/offerings-and-yields-of-municipal-bonds-jan-29-1954.html | Offerings and Yields Of Municipal Bonds; Jan. 29, 1954 | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/rhee-signs-treaty-with-u-s.html | Rhee Signs Treaty With U. S. | True | | 1982-02-25 | RE0000121354 | B00000454824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/credit-buying-up-during-december-644000000-rise-brings-total-to.html | CREDIT BUYING UP DURING DECEMBER; $644,000,000 Rise Brings Total to $28,896,000,000 in U. S. at End of 1953 | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/churchill-hails-growth-of-unity-sends-message-to-meeting-of-the.html | CHURCHILL HAILS GROWTH OF UNITY; Sends Message to Meeting of the European Movement, Which He Helped Found | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/canadian-proposes-more-british-trade.html | CANADIAN PROPOSES MORE BRITISH TRADE | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/marieanne-brauner-engaged.html | Marieanne Brauner Engaged | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/youth-aid-for-staten-island.html | Youth Aid for Staten Island | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/adelphi-college-drops-football-resignation-of-head-coach.html | ADELPHI COLLEGE DROPS FOOTBALL; Resignation of Head Coach Sabasteanski Is Accepted at Garden City School | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/195-rise-shown-for-farm-prices-gain-in-month-to-jan-15-still-is-333.html | 1.95% RISE SHOWN FOR FARM PRICES; Gain in Month to Jan. 15 Still Is 3.33% Below 1953 Level, 17.28% Under 1951 Peak 1.95% RISE SHOWN FOR FARM PRICES | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/renaissance-society-american-scholars-organize-for-overall-study-of.html | RENAISSANCE SOCIETY; American Scholars Organize for Over-All Study of Period | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/shift-of-tv-permit-asked.html | Shift of TV Permit Asked | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/fairleigh-dickinson-wins.html | Fairleigh Dickinson Wins | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/rev-louis-schwolsky.html | REV. LOUIS SCHWOLSKY' | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/fordham-law-unit-picks-3.html | Fordham Law Unit Picks 3 | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/primary-prices-remain-steady-index-at-1109-is-reported-unchanged.html | PRIMARY PRICES REMAIN STEADY; Index at 110.9 Is Reported Unchanged Second Week in Row by B. L. S. | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/akron-industrialist-convicted.html | Akron Industrialist Convicted | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/commissioner-bell-gets-new-12year-national-football-league-contract.html | Commissioner Bell Gets New 12-Year National Football League Contract; CIRCUIT HEAD'S PAY STAYS AT $30,000 After Extending Bell's Pact, Pro League Makes Change in Rule on Wet Football | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/westchester-homes-in-new-ownership.html | WESTCHESTER HOMES IN NEW OWNERSHIP | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/mrs-christian-aveling.html | MRS' CHRISTIAN AVELING | True | Special to Tag Nrw YORK TIr,.S. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/katherihe-emoryi-engaged-to-wed-i-sophomore-at-smith-will-bei-bride.html | KATHERIHE EMORYI ENGAGED :TO WED; I Sophomore at Smith Will Bel Bride of John H. Stookey 11 Who Attends Columbia I | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/layman-of-year-named-by-council-of-churches.html | 'Layman of Year' Named By Council of Churches | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/coal-man-to-be-honored.html | Coal Man to Be Honored | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/reserve-neglect-laid-to-pentagon-senate-unit-urges-hearings-to.html | RESERVE NEGLECT LAID TO PENTAGON; Senate Unit Urges Hearings to Learn What the Trouble Is and How to Solve It | True | By Harold B. Hintonspecial To the New York Times. | 1982-02-25 | RE0000121354 | B00000454824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/columbia-plans-new-law-school-on-morningside-drive-at-117th-st.html | Columbia Plans New Law School On Morningside Drive at 117th St.; COLUMBIA SELECTS A LAW SCHOOL SITE | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/army-accuses-corden-also.html | Army Accuses Corden Also | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/blood-gifts-set-record-973-donors-contribute-topping-earlier-record.html | BLOOD GIFTS SET RECORD; 973 Donors Contribute, Topping Earlier Record of 636 Pints | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/alvary-in-varlaam-role-takes-part-first-time-at-met-rossilemeni-is.html | ALVARY IN VARLAAM ROLE; Takes Part First Time at 'Met' -- Rossi-Lemeni Is Boris | True | J. B. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/mary-shepherd-a-bride-wed-to-robert-e-fitzpatrick-at-st.html | MARY SHEPHERD A BRIDE; Wed to Robert E. Fitzpatrick at St. Bartholomew's | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/coffee-inches-up-cocoa-dips-limit-volume-on-most-markets-is-light.html | COFFEE INCHES UP, COCOA DIPS LIMIT; Volume on Most Markets Is Light on Evening-Up Deals -- Rubber, Sugar Active | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/porter-sets-back-cogswell.html | Porter Sets Back Cogswell | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/cadets-gain-7364-victory.html | Cadets Gain 73-64 Victory | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/drive-opened-to-fight-wasteful-u-s-spending.html | Drive Opened to Fight Wasteful U. S. Spending | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/u-n-council-shift-set-munro-will-replace-malik-as-chairman-on.html | U. N. COUNCIL SHIFT SET; Munro Will Replace Malik as Chairman on Monday | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/minnesota-football-post-goes-to-warmath-in-surprise-move-gophers.html | Minnesota Football Post Goes To Warmath in Surprise Move; Gophers Sigh Miss. State's Coach to 4-Year Contract at $15,000 a Year | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/53-output-record-by-britain-hailed-production-rise-is-attributed-to.html | '53 OUTPUT RECORD BY BRITAIN HAILED; Production Rise Is Attributed to New Efficiency -- Study of U. S. Methods a Factor | True | By Thomas P. Ronanspecial To the New York Times. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/greece-to-study-debt-announcement-raises-price-of-bonds-in-athens.html | GREECE TO STUDY DEBT; Announcement Raises Price of Bonds in Athens Trading | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/a-m-a-is-assailed-on-health-stand-wolverton-at-hearing-says-it.html | A. M. A. IS ASSAILED ON HEALTH STAND; Wolverton, at Hearing, Says It Offers Nothing New -- Official Denies Charge | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/heads-community-chests.html | Heads Community Chests | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/spiro-gabriele.html | SPIRO GABRIELE | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/costs-of-fundraising-size-of-campaign-and-other-factors-considered.html | Costs of Fund-Raising Size of Campaign and Other Factors Considered in Securing Money | True | MADELINE DANE ROSS. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/campoli-presents-recital-on-violin-his-debut-program-includes.html | CAMPOLI PRESENTS RECITAL ON VIOLIN; His Debut Program Includes Tartini, Poulenc Sonatas and Bach's Chaconne | True | H. C. S. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/george-f1lknitter.html | GEORGE F.,S1LKNITTER | True | | 1982-02-25 | RE0000121354 | B00000454824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/bergson-acquitted-by-judge-on-conflict-of-interest-law-case-does.html | Bergson Acquitted by Judge On 'Conflict of Interest' Law; Case Does Not Go to Jury -- Brownell Is Reversed, Acts to Fill 'Loophole' BERGSON WINS SUIT ON 'CONFLICT' LAW | True | By Luther A. Hustonspecial To the New York Times. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/4-win-scholarships-elly-honig-fund-and-fashion-group-award-full.html | 4 WIN SCHOLARSHIPS; Elly Honig Fund and Fashion Group Award Full Grants | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/heiss-10-victor-in-figure-skating-defeats-royal-16-for-novice-mens.html | HEISS, 10, VICTOR IN FIGURE SKATING; Defeats Royal, 16, for Novice Men's Crown at Iceland -- Appell Also Scores | True | By Lincoln A. Werden | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/80000-frauds-laid-to-steel-salesman.html | $80,000 FRAUDS LAID TO STEEL SALESMAN | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/love-called-key-to-care-of-child-psychologists-conclave-told.html | LOVE CALLED KEY TO CARE OF CHILD; Psychologists' Conclave Told Satisfaction of Bodily Needs and Rules Aren't Enough | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/loayza-knocks-out-oviedo.html | Loayza Knocks Out Oviedo | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/dow-official-off-for-brazil.html | Dow Official Off for Brazil | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/absorbing-15-transamerica-units-to-make-portland-ore-bank-biggest.html | Absorbing 15 Transamerica Units to Make Portland, Ore., Bank Biggest in Northwest | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/sarazen-leads-with-139.html | Sarazen Leads With 139 | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/colombia-accepts-bid-on-haya.html | Colombia Accepts Bid on Haya | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/roberts-fears-packing-former-justice-supports-plan-to-safeguard.html | ROBERTS FEARS 'PACKING'; Former Justice Supports Plan to Safeguard High Court | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/expressway-route-protest-set.html | Expressway Route Protest Set | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/two-proclamations-by-mayor.html | Two Proclamations by Mayor | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/state-budget-hearing-public-pleas-to-be-presented-in-albany-on-feb.html | STATE BUDGET HEARING; Public Pleas to Be Presented in Albany on Feb. 10 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/kittinger-estate-756421.html | Kittinger Estate $756,421 | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/u-s-seeks-to-ease-australian-protest.html | U. S. SEEKS TO EASE AUSTRALIAN PROTEST | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/mrs-isaac-c-johnson.html | MRS. ISAAC C, JOHNSON | True | SPecial to Was I'EW Yo Tmy. s. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/woolen-meeting-stopped-by-writ-court-prevents-vote-on-call-of.html | WOOLEN MEETING STOPPED BY WRIT; Court Prevents Vote on Call of Preferred and Sale of 11 'Economic' Mills TEXTRON BID KEPT ALIVE American Company Holders Continue the Session After White 'Adjourns' It WOOLEN MEETING STOPPED BY WRIT | True | By Herbert Koshetzspecial To the New York Times. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/more-care-urged-in-sale-forecasts-dream-and-quota-types-of-estimate.html | MORE CARE URGED IN SALE FORECASTS; 'Dream' and 'Quota' Types of Estimate Are Criticized at Parley on Marketing | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/1100-students-visit-u-n.html | 1,100 Students Visit U. N. | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/contrast-shown-in-new-financing-january-bond-offerings-are-largest.html | CONTRAST SHOWN IN NEW FINANCING; January Bond Offerings Are Largest Since 1950, Stock Flotations at 3-Year Low | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/soft-coal-output-down.html | Soft Coal Output Down | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/flight-nurse-has-debut-at-palace.html | 'Flight Nurse' Has Debut at Palace | True | O. A. G. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/daughter-to-mrs-t-h-barton.html | Daughter to Mrs. T. H. Barton | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/v-f-w-action-criticized-concern-of-vigilante-group-seen-as-aid-to.html | V. F. W. Action Criticized; Concern of Vigilante Group Seen as Aid to Communism | True | GEORGE S. COUNTS, | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/u-s-scoffs-at-charges.html | U. S. Scoffs at Charges | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/texts-of-principal-statements-at-big-four-conference-in-berlin.html | Texts of Principal Statements at Big Four Conference in Berlin | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/korea-talk-reply-is-drafted-by-us-qualified-acceptance-likely.html | KOREA TALK REPLY IS DRAFTED BY U.S.; Qualified Acceptance Likely, Interpreting Red Letter to Dean as a Retraction | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/president-to-send-wreath.html | President to Send Wreath | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/a-good-buy-today.html | A Good Buy Today | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/georg-w-roberts.html | GEORGE W. ROBERTS | True | Special to Tm Nzw YoP. TrMr. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/for-the-home-shower-curtains-that-decorate-homemaker-can-use-new.html | For the Home: Shower Curtains That Decorate; Homemaker Can Use New Patterns to Put Glamor in Bathroom | True | By Cynthia Kellogg | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/charles-grossman.html | CHARLES GROSSMAN | True | Special to Nkv YORK 'Iz.% | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/builders-acquire-long-island-sites-get-acreage-tracts-for-new.html | BUILDERS ACQUIRE LONG ISLAND SITES; Get Acreage Tracts for New Houses in Old Westbury and Farmingdale | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/sedgman-downs-segura-takes-top-prize-of-1000-in-tourney-at-white.html | SEDGMAN DOWNS SEGURA; Takes Top Prize of $1,000 in Tourney at White Plains | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/drunken-drivers-stir-deweys-ire-he-asks-legislature-to-rush-closing.html | DRUNKEN DRIVERS STIR DEWEY'S IRE; He Asks Legislature to Rush Closing of Gap in 1953 Law Setting Chemical Tests WOULD PERMIT HEARINGS Cites Court Ban on Automatic Loss of License for Motorist Rejecting Examination | True | By Douglas Dalesspecial To the New York Times. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/manhattan-tops-le-moyne-6763-jasper-quintet-rallies-then-freezes.html | MANHATTAN TOPS LE MOYNE, 67-63; Jasper Quintet Rallies, Then Freezes Ball to Triumph -- Army Beats Hartwick | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/news-of-food-tortillas-for-sale-at-new-store-here-culinary-magic-at.html | News of Food; Tortillas for Sale at New Store Here -- Culinary Magic at El Borracho | True | By Sally Dixon Wiener | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/exg-i-s-at-ease-in-north-say-reds-peiping-reports-21-americans-at.html | EX-G. I. 'S AT EASE IN NORTH, SAY REDS; Peiping Reports 21 Americans at Kaesong, Korea, 'Pending Trip' On Toward China | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/texts-of-amendment-proposals.html | Texts of Amendment Proposals | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/british-duo-wins-skating.html | British Duo Wins Skating | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/of-local-origin.html | Of Local Origin | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/baby-powder-found-harmless.html | Baby Powder Found Harmless | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/allen-witt.html | Allen -- Witt | True | Special to the New York Times | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/fuel-use-of-comet-ii-is-cited-by-builders.html | FUEL USE OF COMET II IS CITED BY BUILDERS | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/bayar-tells-u-s-turks-will-fight-aggression-anywhere-bayar-tells-u.html | Bayar Tells U. S. Turks Will Fight Aggression Anywhere; BAYAR TELLS U. S. TURKS WILL FIGHT | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/dud-grenade-kills-boy-prank-to-frighten-sister-is-fatal-man-injured.html | 'DUD' GRENADE KILLS BOY'; Prank to Frighten Sister Is Fatal -- Man Injured | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/trade-off-5-to-up-4-dun-bradstreet-reports-on-changes-from-1953.html | TRADE OFF 5% TO UP 4%; Dun & Bradstreet Reports on Changes From 1953 Volume | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/wood-field-and-stream-reports-from-new-hampshire-indicate-that-ice.html | Wood, Field and Stream; Reports From New Hampshire Indicate That Ice Fishing Is Improving | True | By Raymond R. Camp | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/jouph-baldwin.html | JOuPH BALDWIN | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/betsy-t-new-orleans-victor.html | Betsy T. New Orleans Victor | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/7-art-critics-honored-they-receive-mather-citation-at-philadelphia.html | 7 ART CRITICS HONORED; They Receive Mather Citation at Philadelphia Banquet | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/i-marilyn-greggs-troth-rochester-graduate-student-engaged-to-k.html | I MARILYN GREGG'S TROTH; [ { Rochester Graduate Student { Engaged to K. S_____. Rothwell | True | { Special to Tm Yo . | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/3d-ave-bus-drivers-press-40hour-week.html | 3D AVE. BUS DRIVERS PRESS 40-HOUR WEEK | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/myrdal-arrives-in-prague.html | Myrdal Arrives in Prague | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/mcarthy-exaide-called-army-pet-fort-dix-checks-charges-by-recruits.html | M'CARTHY EX-AIDE CALLED ARMY 'PET'; Fort Dix Checks Charges by Recruits That Pvt. Schine Got Preferred Treatment | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/avco-profit-sinks-as-sales-set-high-strikes-consolidation-costs.html | AVCO PROFIT SINKS AS SALES SET HIGH; Strikes, Consolidation Costs, Year-End Adjustments Cut '53 Net to $3,368,598 | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/uranium-hunt-spurred-us-opens-60000-square-miles-in-west-to.html | URANIUM HUNT SPURRED; U.S. Opens 60,000 Square Miles in West to Prospectors | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/charles-t-crocker-paper-mills-head.html | CHARLES T. CROCKER, PAPER MILLS HEAD | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/b47-jet-atom-bombers-to-do-tour-in-morocco.html | B-47 Jet Atom Bombers To Do Tour in Morocco | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-30 | 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/hungarian-production-lags.html | Hungarian Production Lags | True | | 1982-02-25 | RE0000121354 | B00000454824 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/notes-on-science-recovery-after-heart-stoppage-research-for-tanners.html | NOTES ON SCIENCE; Recovery After Heart Stoppage -- Research for Tanners | True | W. K. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-02-25 | RE0000121355 | B00000454825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/on-foreign-policy-unit-rockefeller-3d-and-miss-strauss-among-8.html | ON FOREIGN POLICY UNIT; Rockefeller 3d and Miss Strauss Among 8 Named Directors | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/peiping-wants-to-talk-but-only-about-peace-urging-resumption-of.html | PEIPING WANTS TO TALK BUT ONLY ABOUT 'PEACE'; Urging Resumption of Negotiations, Communists Keep Issues Confused | True | By Lindesay Parrottspecial To The New York Times. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/talk-with-esther-forbes.html | Talk With Esther Forbes | True | By Lewis Nichols | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/percy-e-williamson.html | PERCY E. WILLIAMSON | True | pecia( to NEW.YOI[ TIMES. ' | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/anne-thorndike-bnfiafi-to-wf2-formersmith-student-to-be-married-to.html | ANNE' .......................THORNDIKE BNfiAfi TO WF2; FormerSmith Student to Be Married to Edwin Cover of Prinoeton University ' 4 | True | Spee/l to T/ NL'W No Tr.s.. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/portia-patrson-sec0m-finger-vassar-alumna-is-betrothed-i-to-lieut.html | PORTIA PATrSoN sEc0m FINGER; Vassar Alumna Is Betrothed I 'to Lieut. (j.g)Robert H. Westerfield of Navy ! | True | ' .gped to N Nog | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/upsetting-the-balance.html | UPSETTING THE BALANCE | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/blind-helpers-cut-aircraft-losses-handicapped-recover-60-of-parts.html | BLIND HELPERS CUT AIRCRAFT LOSSES; Handicapped Recover 60% of Parts Dropped by Sighted Workers at Lockheed | True | By Bliss K. Thorne | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/six-favorable-factors-for-the-future-as-eisenhower-sizes-them-up-in.html | SIX FAVORABLE FACTORS FOR THE FUTURE -- AS EISENHOWER SIZES THEM UP IN ECONOMIC MESSAGE | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/church-of-silence-day-urged.html | 'Church of Silence' Day Urged | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/jewish-council-to-continue-aid.html | Jewish Council to Continue Aid | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/child-to-mrs-r-lowensteln.html | Child to Mrs. R. Lowensteln | True | Specla/to' N No | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/rangers-triumph-at-montreal-21-rangers-triumph-at-montreal-21.html | Rangers Triumph At Montreal, 2-1; RANGERS TRIUMPH AT MONTREAL, 2-1 | True | By the United Press. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/steel-engineers-to-meet.html | Steel Engineers to Meet | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/keating-would-fill-loophole.html | Keating Would Fill 'Loophole' | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/weddingblues-trio-three-at-the-wedding-by-loula-grace-erdman-275-pp.html | Wedding-Blues Trio; THREE AT THE WEDDING. By Loula Grace Erdman. 275 pp. New York: Dodd, Mead & Co. $3. | True | ANDREA PARKE. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/brown-trips-tufts-69-60.html | Brown Trips Tufts, 69 -- 60 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/caine-mutiny-herman-wouk-turns-the-courtmartial-scene-into-a.html | 'CAINE MUTINY'; Herman Wouk Turns the Court-Martial Scene Into a Full-Length Drama | True | By Brooks Atkinson | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/st-peters-wins-73-60.html | St. Peter's Wins, 73 — 60 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/child-ballet-gets-balanchine-drill-maestro-holds-mothers-at-bay-as.html | CHILD BALLET GETS BALANCHINE DRILL; Maestro Holds Mothers at Bay as 8-to-10 Cast Rehearses Uncut 'Nutcracker' | True | By Milton Bracker | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/iss-anne-sory-engaged-to-wed-alumna-of-north-carolina-u-the.html | ISS ANNE SORY ENGAGED TO WED; Alumna of North Carolina U. the Prospective ride of Thomas M, Keresey Jr. | True | Special to Tas NEW YORK TIMgI. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/john-v-apgar.html | JOHN V. APGAR | True | Special to TH NEW YORK TiMr. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/truck-tax-affirmed-ohio-governor-insists-state-levy-is-justified.html | TRUCK TAX AFFIRMED; Ohio Governor Insists State Levy Is Justified | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/complex-drama.html | Complex Drama | True | MIDGE DECTER. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/buyers-market-declining-increase-in-tourist-trade-noted-in-southern.html | BUYER'S MARKET; 'Declining Increase' in Tourist Trade Noted in Southern California | True | By Samuel Dutton Lynch | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/adelphi-runners-take-relay-meet-compile-19-points-on-three-firsts.html | ADELPHI RUNNERS TAKE RELAY MEET; Compile 19 Points on Three Firsts and Second Place at Lewisohn Stadium | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/aviation-helicopters-experts-discuss-type-of-craft-needed-for.html | AVIATION: HELICOPTERS; Experts Discuss Type of Craft Needed For Profitable Short-Run Service | True | By Bliss K. Thorne | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/lafayette-fund-at-902950.html | Lafayette Fund at $902,950 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/state-to-lift-lid-on-city-tax-power-new-equalization-rates-will.html | STATE TO LIFT LID ON CITY TAX POWER; New Equalization Rates Will Ease Limits on Real Estate Levy and Borrowing STATE TO LIFT LID ON CITY TAX POWER | True | By Warren Weaver Jr.special To the New York Times. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/eu6ene-nims-dies-utilities-leader-expresident-of-southwestern-bell-.html | EU6ENE NIMS DIES; UTILITIES LEADER; Ex-President of Southwestern Bell Telephone Had Been 1 ᵃ Banker in Oklahoma / | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/miss-nolq-storch-brideikqsranto-i-graduate-of-cornell-is-wed-at.html | MISS NOlq STORCH BRIDEIkqS[]RANTO; 1 Graduate of Cornell is Wed at Westminster Church to Hans K. Sander, Veteran | True | Special to THE NSW'Ol*K TIMZS. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/116-colts-and-5-fillies-are-nominated-for-belmont-stakes-on-june-12.html | 116 Colts and 5 Fillies Are Nominated for Belmont Stakes on June 12; LLANGOLLEN FARM LISTS SIX ENTRIES Porterhouse Shares Honors With Turn-To at Head of 121 Named for Belmont | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/amity-for-israel-called-u-s-policy-byroade-of-state-department.html | AMITY FOR ISRAEL CALLED U. S. POLICY; Byroade of State Department Reaffirms Our Pledge to Jewish Leaders Here | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/samaritanism-cited-community-chest-leader-asks-appeal-to-peoples.html | SAMARITANISM CITED; Community Chest Leader Asks Appeal to People's Hearts | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/chicago-port-needs-studied.html | Chicago Port Needs Studied | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/6-u-s-jurists-plan-west-german-visit.html | 6 U. S. JURISTS PLAN WEST GERMAN VISIT | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/text-of-dulles-speech-on-german-reunification.html | Text of Dulles' Speech on German Reunification | True | | 1982-02-25 | RE0000121355 | B00000454825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/big-port-terminal-near-completion-6000000-newark-project-includes.html | BIG PORT TERMINAL NEAR COMPLETION; $6,000,000 Newark Project Includes 1,500 Feet of New Wharfage and 3 Sheds | True | By Charles Zernerspecial To the New York Times. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/split-personality.html | SPLIT PERSONALITY | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/guywhochstrassex.html | GuywHochstrassex | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/national-boat-show-will-begin-tenday-run-in-chicago-friday-all.html | National Boat Show Will Begin Ten-Day Run in Chicago Friday; All Exposition Space in Windy City Arena Sold -- New England Event Will Get Under Way Saturday in Boston | True | By Clarence E. Lovejoy | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/dental-week-to-start-prevention-of-tooth-decay-in-children-will-be.html | DENTAL WEEK TO START; Prevention of Tooth Decay in Children Will Be Theme | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/dr-h-c-lancaster-french-scholar-z1.html | DR. H. C. LANCASTER, FRENCH SCHOLAR, Z1 | True | Special to Tr NEW YOP TzMuS. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/test-board-set-up-by-psychologists-state-association-to-appoint-9.html | TEST BOARD SET UP BY PSYCHOLOGISTS; State Association to Appoint 9 Examiners Who Will Issue Competence Certificates | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/oil-processing-increased.html | Oil Processing Increased | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/sandvig-sets-pace-in-speed-skating-captures-two-races-to-lead.html | SANDVIG SETS PACE IN SPEED SKATING; Captures Two Races to Lead Longsjo in National Meet -- Miss Gibson Scores | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/cockell-retains-title-british-champion-outpoints-arthur-in-dull.html | COCKELL RETAINS TITLE; British Champion Outpoints Arthur in Dull Bout | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/futurism-and-today-work-by-three-italians-american-realists.html | FUTURISM AND TODAY; Work by Three Italians -- American Realists | True | By Stuart Preston | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/widow-is-indicted-in-uranium-death.html | WIDOW IS INDICTED IN URANIUM DEATH | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/blockrauch.html | Block--Rauch | True | Special to T:4E Nl:w YOKK T!..lus. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/laborite-assails-dulles-on-parley-driberg-charges-u-s-policy-wrecks.html | LABORITE ASSAILS DULLES ON PARLEY; Driberg Charges U. S. Policy Wrecks Hopes at Berlin -- Protests Arms Costs | True | By Drew Middletonspecial To the New York Times. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/a-long-battle-between-campaigns-franklin-d-roosevelt-the-ordeal-by.html | A LONG BATTLE BETWEEN CAMPAIGNS. FRANKLIN D. ROOSEVELT: The Ordeal. By Frank Freidel, Illustrated. 320 pp. Boston: Little, Brown & Co. $6. Between Campaigns | True | By Adolf A. Berle Jr. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/the-itinerant-painter-rainbow-on-the-road-by-esther-forbes-343-pp.html | The Itinerant Painter; RAINBOW ON THE ROAD. By Esther Forbes. 343 pp. Boston: Houghton Mifflin Company. $3.75. The Itinerant Painter | True | By Frances Gaither | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/a-s-a-reports-on-1953.html | A. S. A. Reports on 1953 | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/embassy-doubts-goodwill.html | Embassy Doubts Goodwill | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/dr-walter-p-burrier.html | DR. WALTER P. BURRIER | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/senators-ask-mining-relief.html | Senators Ask Mining Relief | True | | 1982-02-25 | RE0000121355 | B00000454825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/they-went-thataway.html | 'THEY WENT THAT-A-WAY' | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/mass-vaccinations-program-of-polio-protection-will-be-delayed.html | Mass Vaccinations; Program of Polio Protection Will Be Delayed Beyond June | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/2-blood-centers-to-change-hours-periods-for-donations-to-be-shifted.html | 2 BLOOD CENTERS TO CHANGE HOURS; Periods for Donations to Be Shifted by the Manhattan and Brooklyn Units | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/inquiry-tactics-scored-herlands-tells-of-need-for-fair-play-by.html | INQUIRY TACTICS SCORED; Herlands Tells of Need for Fair Play by Legislative Groups | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/naguib-at-station-sees-train-kill-28-egyptians.html | Naguib, at Station, Sees Train Kill 28 Egyptians | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/the-financial-week-profit-dividend-news-proves-more-encouraging-to.html | THE FINANCIAL WEEK; Profit, Dividend News Proves More Encouraging to Stock Market Than President's Optimism | True | T. E. M. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/hails-malaya-rhodesia-jewish-world-congress-official-notes-gains-in.html | HAILS MALAYA, RHODESIA; Jewish World Congress Official Notes Gains in Racial Unity | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/22-professors-to-sue-for-pay.html | 22 Professors to Sue for Pay | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/move-for-session-of-u-n-feb-9-fails-deadline-is-passed-with-only-22.html | MOVE FOR SESSION OF U. N. FEB. 9 FAILS; Deadline Is Passed With Only 22 Members in Favor of Meeting on Korea | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/yale-to-present-shakespeare-fete-drama-music-medical-law-units.html | YALE TO PRESENT SHAKESPEARE FETE; Drama, Music, Medical, Law, Units Represented in 5-Week Event Beginning Wednesday | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/detective-tale.html | DETECTIVE TALE | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/scenery-and-props-a-cluttered-stage-may-defeat-realism-and-serve-to.html | SCENERY AND PROPS; A Cluttered Stage May Defeat Realism And Serve to Obscure the Play | True | By Jack Gould | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/vanderbilt-lodge-a-gift-syracuse-university-receives-adirondack.html | VANDERBILT LODGE A GIFT; Syracuse University Receives Adirondack Retreat | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/time-out-in-panama-on-the-way-south.html | TIME OUT IN PANAMA ON THE WAY SOUTH | True | By Dortia Lamont | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/seeing-eye-dogs-adapt-to-change-unruffled-by-rising-traffic-volume.html | SEEING EYE DOGS ADAPT TO CHANGE; Unruffled by Rising Traffic Volume, Planes or Buses in 25 Years of Guide Work | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/sallesantelli-victor-womens-a-team-captures-metropolitan-fencing.html | SALLE-SANTELLI VICTOR; Women's A Team Captures Metropolitan Fencing Title | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/ford-plant-influx-bothering-mahwah.html | FORD PLANT INFLUX BOTHERING MAHWAH | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/drivers-pact-sought-walkout-by-1000-would-halt-specialty-bakery.html | DRIVERS' PACT SOUGHT; Walkout by 1,000 Would Halt Specialty Bakery Items | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/wood-field-and-stream-removal-of-state-barriers-against-foreign.html | Wood, Field and Stream; Removal of State Barriers Against Foreign Hunters and Fishermen Recommended | True | By Raymond R. Camp | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/czech-exile-missing-in-austria.html | Czech Exile Missing in Austria | True | | 1982-02-25 | RE0000121355 | B00000454825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/miceli-knocks-out-echols-on-coast-referee-stops-fight-in-third-when.html | MICELI KNOCKS OUT ECHOLS ON COAST; Referee Stops Fight in Third When Loser Hits Canvas for the Second Time | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/not-3d-but-not-not-means-no-talking-tallulah-bankhead-explains-and.html | Not 3-D, But No-T; No-T means No Talking, Tallulah Bankhead explains. And she advises Hollywood to go back where it came from -- the silents. Not 3-D, But No-T | True | By Tallulah Bankhead | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/french-will-never-yield-to-russians-at-table.html | French Will Never Yield To Russians at Table | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/miss-r43lifford-t-bride-of-elqjqkj-t-greenwich-girl-is-married-to.html | MISS R,"43LIFFORD ...... t BRIDE OF Elq$TGlq-I .t; Greenwich. Girl' Is Married to ' Peter rp. Wiley-- Reception Held in Her Parents' Home | True | SPeCIal tO Tml.Ngw YO Tas. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/us-will-consider-new-iceland-pact-talks-will-be-started-this-week.html | U.S. WILL CONSIDER NEW ICELAND PACT; Talks Will Be Started This Week in Reykjavik Toward Defense Treaty Changes | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/frozen-food-packers-to-meet.html | Frozen Food Packers to Meet | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/a-widervoring-intellect-explorations-in-psychoanalysis-a-tribute-to.html | A Wide-Roving Intellect; EXPLORATIONS IN PSYCHOANALYSIS. A tribute to the work of Theodor Reik. Edited by Dr. Robert Lindner. 308 pp. New York: Julian Press. $7.50. | True | By Hermann Vollmer | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/foreign-newsmen-feted-by-russians-eastern-and-western-writers.html | FOREIGN NEWSMEN FETED BY RUSSIANS; Eastern and Western Writers Mingle at Party in Berlin -- Contacts Are Encouraged | True | By M. S. Handlerspecial To the New York Times. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/u-s-asked-to-bare-colorado-dam-data.html | U. S. ASKED TO BARE COLORADO DAM DATA | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/u-s-bridge-team-loses-british-win-title-match-after-20year-american.html | U. S. BRIDGE TEAM LOSES; British Win Title Match After 20-Year American Reign | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/miss-rocken-affianced-i-i-istudentat-radcliffe-to-be-thel.html | MISS ROCKEN AFFIANCED I I; IStudent.at Radcliffe. to' Be thel | True | Special to TE NSW YORK TtMr. I | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/shrewd-first-by-neck.html | Shrewd First by Neck | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/strong-red-cross-is-urged-by-namm-merchant-tells-westchester-fund.html | STRONG RED CROSS IS URGED BY NAMM; Merchant Tells Westchester Fund Aides Agency Pays Big Dividends in Service | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/firstaid-for-turf-feeding-damaged-lawns-now-means-less-reseeding.html | FIRST-AID FOR TURF; Feeding Damaged Lawns Now Means Less Reseeding Come Spring | True | By Geoffrey S. Cornish | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ALLAN S. NANES, | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/her-guardian-angel-mrs-searwoods-secret-weapon-by-leonard-wibberley.html | Her Guardian Angel; MRS. SEARWOOD'S SECRET WEAPON. By Leonard Wibberley. Illustrated by Warren Chappell. 294 pp. Boston: Little, Brown & Co. $3.50. | True | NANCIE MATTHEWS. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/the-trials-of-two-wellknown-annuals.html | THE TRIALS OF TWO WELL-KNOWN ANNUALS | True | D. H. J. | 1982-02-25 | RE0000121355 | B00000454825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/46-bergen-towns-face-tax-revision-realty-assessment-rise-up-to-25.html | 46 BERGEN TOWNS FACE TAX REVISION; Realty Assessment Rise Up to 25% Asked by County for Payment of Its Levy | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/gilbert-regatta-victor-scores-with-chili-in-all-four-greenwich.html | GILBERT REGATTA VICTOR; Scores With Chili in All Four Greenwich Frostbite Races | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/wall-st-eyes-bid-to-bar-tax-escape-but-confidence-is-felt-that.html | WALL ST. EYES BID TO BAR TAX ESCAPE; But Confidence Is Felt That Exemptions, Exceptions Will Still Provide Loopholes | True | By Burton Crane | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/long-dead-husband-fights-alimony-suit.html | LONG 'DEAD' HUSBAND FIGHTS ALIMONY SUIT | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/stratocruiser-sets-mark.html | Stratocruiser Sets Mark | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/nlrb-nominee-gets-2d-hearing-senate-labor-group-grants-request-by.html | N.L.R.B. NOMINEE GETS 2D HEARING; Senate Labor Group Grants Request by Beeson After Dispute on Appointment | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/divided-loyalties-dear-wiff_-by-glndys-malvem-decorafons-by-carlnne.html | Divided Loyalties; DEAR WIFF_ By Glndys Malvem. Decorafons by Carlnne MaverrL 245 pp. New York; Longm.n's, Green & Co. $3. 'For Ages 12 to 16, | True | ELIZABETH HODGES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/movie-going-down-4-to-5-in-britain-but-attendance-average-is-seen.html | MOVIE GOING DOWN 4 TO 5% IN BRITAIN; But Attendance Average Is Seen Higher Than in U. S. -- Drop Laid to TV | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/l-i-school-districts-to-vote.html | L. I. School Districts to Vote | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/bloomfield-bid-denied-again.html | Bloomfield Bid Denied Again | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/major-martins-successful-mission-the-man-who-never-was-by-ewen.html | Major Martin's Successful Mission; THE MAN WHO NEVER WAS. By Ewen Montagu. Illustrated. 160 pp. Philadelphia: J. B. Lippincott Company. $2.75. | True | By Burke Wilkinson | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/california-g-o-p-braces-for-fight-bitter-primary-contests-likely.html | CALIFORNIA G. O. P. BRACES FOR FIGHT; Bitter Primary Contests Likely for Key State Posts -- Rivals Set to Endorse Ticket | True | By Lawrence E. Daviesspecial To the New York Times. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/fire-destroys-club-at-port-washington.html | FIRE DESTROYS CLUB AT PORT WASHINGTON | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/gossip-of-the-rialto-of-teahouses-and-schoolhouses-revue-idea-being.html | GOSSIP OF THE RIALTO; Of Teahouses and Schoolhouses -- Revue Idea Being Discussed -- Other Items | True | By Lewis Funke | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/head-is-reelected-by-jewish-hospital.html | HEAD IS RE-ELECTED BY JEWISH HOSPITAL | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/jersey-park-rates-up-increase-held-needed-to-help-meet-operating.html | JERSEY PARK RATES UP; Increase Held Needed to Help Meet Operating Expenses | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/hollywood-report-industry-is-gambling-for-high-stakes-in-quest-for.html | HOLLYWOOD REPORT; Industry Is Gambling for High Stakes In Quest for Quality -- Other Items | True | By Thomas M. Pryorhollywood. | 1982-02-25 | RE0000121355 | B00000454825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/news-of-the-world-of-stamps-test-run-of-rotogravure-process-for-new.html | NEWS OF THE WORLD OF STAMPS; Test Run of Rotogravure Process for New Issue Is Now in Progress | True | By Kent B. Stiles | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/kathryn-e-trego-swed-rnsumm-escorted-by-grandfather-a-her-marriage.html | KATHRYN E. TREGO SWED rNSUMM; Escorted by Grandfather a Her 'Marriage to'Paul' Eewis Gomory, a Banker ;Here' | True | Special to Tm NL'W YO Mr,.. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/lead-taken-early.html | Lead Taken Early | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/fultons-nautilus.html | FULTON'S NAUTILUS | True | MILES E. LUDWIG, | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/margaret-anderson-fiancee.html | Margaret Anderson Fiancee | True | SPeela! to Tas NZW Yo: Tr.s, | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/wider-atomic-uses-charted-by-a-e-c-new-atomic-uses-charted-by-aec.html | Wider Atomic Uses Charted by A. E. C.; NEW ATOMIC USES CHARTED BY A.E.C. | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/mcallister-is-retiring-its-famous-chris-the-dane-hired-on-st.html | McAllister Is Retiring Its Famous 'Chris,' The Dane Hired on St. Patrick's Day, 1907 | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/new-planetarium-show-mysteries-of-the-planets-to-be-explained.html | NEW PLANETARIUM SHOW; Mysteries of the Planets to Be Explained Starting Tomorrow | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/roemrymile-is-married-here-student-at-teachers-college-bride-of.html | 'RO'SEMRY-MiLES' IS MARRIED HERE; Student at Teachers College Bride of David W, Blair in I Lady Chapel of Cathedral ] | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/toronto-whips-bruins.html | Toronto Whips Bruins | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/winters-best-reading-every-catalogue-has-its-share-of-either-new-or.html | WINTER'S BEST READING; Every Catalogue Has Its Share of Either New or Improved Varieties of Flowers, Vegetables and Fruits | True | By Dorothy H. Jenkins | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/inquiry-on-davies-cloaked-in-secrecy.html | INQUIRY ON DAVIES CLOAKED IN SECRECY | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/hawk-six-suspends-couture.html | Hawk Six Suspends Couture | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/the-exiles.html | THE EXILES | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/tito-renews-pledges-is-reinstalled-as-president-with-revamped.html | TITO RENEWS PLEDGES; Is Reinstalled as President With Revamped Parliament | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/oil-concerns-reassured-antitrust-immunity-granted-5-in-iran.html | OIL CONCERNS REASSURED; Anti-Trust Immunity Granted 5 in Iran Negotiations | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/charles-n-hood.html | CHARLES N. HOOD | True | Sclal to TI ILN NOK TIM. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/after-churchill-what-british-tories-wonder-eden-is-recognized-as.html | AFTER CHURCHILL, WHAT? BRITISH TORIES WONDER; Eden Is Recognized as Heir Apparent But Many Vie for No. 2 Spot | True | By Drew Middletonspecial To the New York Times. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/heads-student-council-of-the-baruch-school.html | Heads Student Council Of the Baruch School | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/duke-ends-navy-home-victory-streak-at-26-blue-devils-halt-middie.html | Duke Ends Navy Home Victory Streak at 26;; BLUE DEVILS HALT MIDDIE FIVE 82-65 Janicki and Mayer Pace Duke in Navy Game -- Yale 83-71 Victor -- St. John's Bows | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/son-to-mrs-allen-i-bildner.html | Son to Mrs. Allen I. Bildner | True | Special [o TIts Ns | 1982-02-25 | RE0000121355 | B00000454825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/camera-notes-nature-pictures-at-kodak-center-new-classes.html | CAMERA NOTES; Nature Pictures at Kodak Center -- New Classes | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/jersey-audubon-session.html | Jersey Audubon Session | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/gis-to-map-new-guinea-us-army-drops-japanese-after-australians.html | G.I.S TO MAP NEW GUINEA; U. S. Army Drops Japanese After Australians Object | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/courtaulds-speeds-alabama-research.html | COURTAULDS SPEEDS ALABAMA RESEARCH | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/atom-submarine-increases-pressure-on-human-factor-crews-to-get.html | Atom Submarine Increases Pressure on Human Factor; Crews to Get Intensive Training to Stand Two or More Months Underwater | True | By Howard A. Rusk, M. D. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/donald-w-brooke.html | DONALD W. BROOKE | True | Special to TttZ Nmv YORK TZMgS. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/lebanese-held-for-extradition.html | Lebanese Held for Extradition | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/crabtree-works-heard-composer-presents-program-of-his-pieces-and.html | CRABTREE WORKS HEARD; Composer Presents Program of His Pieces and Opera Arias | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/allied-air-chiefs-look-for-new-jet-seek-type-able-to-take-off-or.html | ALLIED AIR CHIEFS LOOK FOR NEW JET; Seek Type Able to Take Off or Land on Grass for Low-Level Tactical Support | True | By Benjamin Wellesspecial To the New York Times. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/kings-point-routs-adelphi.html | Kings Point Routs Adelphi | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/rose-hartwig-reach-aussie-tennis-final-rose-and-hartwig-gain-aussie.html | Rose, Hartwig Reach Aussie Tennis Final; ROSE AND HARTWIG GAIN AUSSIE FINAL | True | By the United Press. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/dissent.html | Dissent | True | ARTURO MENESES PALLARES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/ads-found-cause-for-brand-shifts.html | 'ADS' FOUND CAUSE FOR BRAND SHIFTS | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/ensign-will-marry-miss-sylvia-greaves.html | ENSIGN WILL MARRY MISS SYLVIA GREAVES | True | SpucJal to THE NEW YORK TIMu5. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/iron-ore-record-set-for-the-great-lakes.html | IRON ORE RECORD SET FOR THE GREAT LAKES | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/mary-hall-married-to-edwin-deadrick.html | MARY HALL MARRIED TO EDWIN DEADRICK | True | Special [o TH[ | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/hofstrascranton-game-off.html | Hofstra-Scranton Game Off | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/majors-warned-to-curtail-radio-tv-in-minors-areas-majors-warned-to.html | Majors Warned to Curtail Radio, TV in Minors' Areas; MAJORS WARNED TO CURB RADIO, TV | True | By John Drebinger | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/cooper-union-victor.html | Cooper Union Victor | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/m-arieb-miller-becoiiies-abride-gowned-in-tulie-over-satin-for.html | -M. AR-IEB., M-ILLER .: BECOIIIES .A-BRIDE; Gowned in Tulie Over Satin for HerMai:n'agel'at Pierre 1 to. Robert-Nec'arsulm'er | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/admission-to-college-with-advanced-credit-is-about-to-be-tried-on-a.html | Admission to College With Advanced Credit Is About to Be Tried on a Broad Basis | True | By Benjamin Fine | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/fordham-subdues-seton-hall-67-to-53-fordham-checks-seton-hall-6753.html | Fordham Subdues Seton Hall, 67 to 53; FORDHAM CHECKS SETON HALL, 67-53 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/miss-perry-engaged-to-robert-hawkins.html | MISS PERRY ENGAGED TO ROBERt; HAWKINS | True | Special to The New York Times | 1982-02-25 | RE0000121355 | B00000454825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/is-boxing-on-the-ropes-yes-says-a-veteran-critic-of-the-manly-art.html | Is Boxing on the Ropes?; Yes, says a veteran critic of the manly art who can remember Tony Canzoneri as a preliminary boy -- and he blames it all on TV. Is Boxing On the Ropes? PRELIMINARY BOY IN ACTION | True | By Arthur Daley | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/plan-for-butter-at-46-cents-fades-administration-move-to-use.html | PLAN FOR BUTTER AT 46 CENTS FADES; Administration Move to Use Production Payments Runs Into Congress Hostility | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/percy-w-brough.html | PERCY W. BROUGH | True | SIelal to Tz Nzw YoP Tnr.s. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/226-to-get-degrees-at-queens-college.html | 226 TO GET DEGREES AT QUEENS COLLEGE | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/manhattan-tops-siena-jaspers-post-7266-victory-in-overtime-on.html | MANHATTAN TOPS SIENA; Jaspers Post 72-66 Victory in Overtime on Albany Court | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/80743-in-nursing-grants.html | $80,743 in Nursing Grants | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/stamford-gets-3d-jewish-temple-lutheran-church-built-in-94-is-sold.html | STAMFORD GETS 3D JEWISH TEMPLE; Lutheran Church Built in '94 Is Sold, but in Meantime Both Sects Use Structure | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/state-g-o-p-for-dewey-but-would-accept-ives-party-mildly-optimistic.html | STATE G. O. P. FOR DEWEY BUT WOULD ACCEPT IVES; Party Mildly Optimistic on the Fall Campaign With Either Candidate OPPONENTS? | True | By Leo Egan | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/g-o-p-honors-shanley-eisenhower-counsel-is-chosen-mr-republican-of.html | G. O. P. HONORS SHANLEY; Eisenhower Counsel Is Chosen 'Mr. Republican of '53' | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/washington-sees-new-delays.html | Washington Sees New Delays | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/nassau-finances-sound-controller-says-county-has-cut-debt-by-22.html | NASSAU FINANCES SOUND; Controller Says County Has Cut Debt by 22 Million | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/proreds-in-korea-to-go-on-to-north.html | PRO-REDS IN KOREA TO GO ON TO NORTH | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/high-court-may-get-case.html | High Court May Get Case | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/the-world.html | THE WORLD | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/manpower-ratio-number-of-stagehands-for-solo-shows-debated-by.html | MANPOWER RATIO; Number of Stagehands for Solo Shows Debated by Management and Labor | True | By Murray Schumach | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/sculpture-in-place-sculpture-theme-and-variations-by-e-h-ramsden.html | Sculpture in Place; SCULPTURE: THEME AND VARIATIONS. By E. H. Ramsden. Illustrated. 56 pp. New York: The British Book Centre. $8. | True | By Stuart Preston | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/marriageon-coast-for-missschuelein.html | MARRIAGEON. COAST FOR:, MISS-SCHUELEIN | True | Spec] | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/how-to-live-at-58-below-out-in-montana-only-fools-and-newcomers-try.html | How to Live at 58 Below; Out in Montana only fools and newcomers try to predict the weather. But it has a way of making people cheerful and wise. | True | By A. B. Guthrie Jr.great Falls, Mont. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/curriergundlach.html | CurrierGundlach | True | pecJal to Tlt1 -Ngw YOBK TliqE., | 1982-02-25 | RE0000121355 | B00000454825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | HAROLD B. MOORE. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/dutch-cannon-in-art-sale.html | Dutch Cannon in Art Sale | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/tourists-and-haitis-chickens-better-poultry-just-one-result-of.html | TOURISTS AND HAITI'S CHICKENS; Better Poultry Just One Result of Country's U. N. Aid Program | True | By Kathleen McLaughlin | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/pollution-control-advancing-in-jersey.html | POLLUTION CONTROL ADVANCING IN JERSEY | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/columbia-is-toppled-by-pittsburgh-in-basketball-panthers-drive.html | Columbia Is Toppled by Pittsburgh in Basketball;; PANTHERS' DRIVE TRIPS LIONS, 82-65 Pitt Avenges Earlier Setback by Columbia With Late Rally at Losers' Gym | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/boys-high-fencers-win-capture-invitation-meet-for-second.html | BOYS HIGH FENCERS WIN; Capture Invitation Meet for Second Consecutive Season | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/english-scores-in-billiards.html | English Scores in Billiards | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/marie-powell-s-married-in-westport-to-george-m-netter-jr-a-u-s.html | Marie! Powell !S Married in Westport To George M. Netter Jr., a U.S. Attorney | True | secial to THZ NEW YoJ. x Tm. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/yoshidas-budget-draws-heavy-fire-diet-members-charge-u-s-inspired-s.html | YOSHIDA'S BUDGET DRAWS HEAVY FIRE; Diet Members Charge U. S. Inspired Strict Measure -- Premier Risks Fate on Bill | True | By Lindesay Parrottspecial To the New York Times. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/miss-bergmann-wed-bride-here-of-gustav-uyssell-head-of-rockefeller.html | MISS BERGMANN WED; ! Bride Here of Gustav uyssell, Head of Rockefeller Center | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/dentist-of-1953-is-named.html | 'Dentist of 1953' Is Named | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/football-squad-on-atomic-task-physicists-disclose-columbia-athletes.html | FOOTBALL SQUAD ON ATOMIC TASK; Physicists Disclose Columbia Athletes' Laborious Role in 1939-41 Project | True | By William L. Laurence | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/mutual-savings-banks-gain.html | Mutual Savings Banks Gain | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/ev-officer-is-fiance-of-carol-underhill.html | EX. OFFICER IS FIANCE, OF CAROL UNDERHILL | True | glCla! to Trnl NW Yo TIU. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/treasure-chest.html | Treasure Chest | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/son-to-mrs-f-o-spalding.html | Son to Mrs. F. O. Spalding | True | Special to The New York Times | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/fete-for-mitchell-set-elizabeth-to-honor-secretary-of-labor-on-feb.html | FETE FOR MITCHELL SET; Elizabeth to Honor Secretary of Labor on Feb. 10 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/unto-the-sixth-killing-the-complete-and-authentic-life-of-jesse.html | Unto the Sixth Killing. THE COMPLETE AND AUTHENTIC LIFE OF JESSE JAMES. By Carl W. Breihan. Introduction by Homer Croy. Illustrated. 287 pp. New York: Frederick Fell. $4.50. | True | By J. Frank Dobie | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/missionaries-in-china.html | Missionaries in China | True | MARTIN T. GILLIGAN, | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/patricia-g-sharplesi-s-ncaceo-to-marrr.html | PATRICIA G. SHARPLESI !S NCACEO TO MARRr | True | Special to the New York Times | 1982-02-25 | RE0000121355 | B00000454825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/the-crucial-years-of-wolfes-apprenticeship-thomas-wolfe-at.html | The Crucial Years of Wolfe's Apprenticeship; THOMAS WOLFE AT WASHINGTON SQUARE. By Thomas Clark Pollock and Oscar Cargill. 163 pp. New York: New York University Press. $7.50. THE CORRESPONDENCE OF THOMAS WOLFE AND HOMER ANDREW WATT, Edited by Oscar Cargill and Thomas Clark Pollock. 53 pp. New York: New York University Press. $2.50. Both volumes boxed, $10. | True | By Maxwell Geismar | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/no-swashbuckler-the-runaway-by-lynn-81onson-209-pp-philadelphia-j-g.html | No Swashbuckler; THE RUNAWAY. By Lynn 81onson. 209 pp. Philadelphia: J. g. Uppln-colt Company. $2.75. For Aqes 12 to J6. | True | E. L. B. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/great-peril-seen-if-man-makes-earth-satellite.html | Great Peril Seen if Man Makes Earth Satellite | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/wagner-beats-c-c-n-y-seahawks-rally-for-7768-victory-22point-surge.html | Wagner Beats C. C. N. Y.; SEAHAWKS RALLY FOR 77-68 VICTORY 22-Point Surge Nets Wagner First Court Success Over C. C. N. Y. -- Iona Scores | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/in-the-appendix.html | In the Appendix | True | HERBERT READ. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/suzanne-butler-ts-wedi-becomes-bride-of-robert-dii.html | :SUZANNE BUTLER tS WEDI; Becomes Bride of Robert D.II | True | ?j2/j'?:-, c..I | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/imissunverfer___-thtroth1-radcliffe-alumna-engaged-to-cpl-thom_a_sj.html | iMISSUNVERFER___ THTROTH1; 'Radcliffe Alumna Engaged to Cpl. Thom_a_sj Butler, U. 8. | True | A. Special to THr New YORK Tllss. { | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/5-billions-in-bonds-overhang-market.html | 5 BILLIONS IN BONDS OVERHANG MARKET | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/legislature-set-to-meet-in-jersey-reconvenes-tomorrow-with-bingo.html | LEGISLATURE SET TO MEET IN JERSEY; Reconvenes Tomorrow With Bingo Law and Approval of Appointments on Agenda | True | By George Cable Wrightspecial To the New York Times. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/the-human-torpedoes-the-midget-raiders-by-c-e-t-warren-and-james.html | The Human Torpedoes; THE MIDGET RAIDERS. By C. E. T. Warren and James Benson. Illustrated. 318 pp. New York: William Sloane Associates. $4.50. | True | By Edward L. Beach | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/tariff-forces-lining-up-for-a-determined-battle-all-of-presidents.html | TARIFF FORCES LINING UP FOR A DETERMINED BATTLE; All of President's Prestige May Be Needed To Save the Liberal Trade Program | True | By Charles E. Eganspecial To the New York Times. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/diesel-locomotive-horns-on-last-toot-as-railroads-yield-to-public.html | Diesel Locomotive Horns on Last Toot As Railroads Yield to Public Protests | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/somoza-issues-denial.html | Somoza issues Denial | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/bogus-fund-solicitors-brooklyn-botanic-garden-warns-public-against.html | BOGUS FUND SOLICITORS; Brooklyn Botanic Garden Warns Public Against Them | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/19-lost-through-ice-northern-england-has-rush-of-drownings-17-of.html | 19 LOST THROUGH ICE; Northern England Has Rush of Drownings -- 17 of Children | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/56-war-deaths-listed-u-s-total-now-at-30722-four-from-this-area.html | 56 WAR DEATHS LISTED; U. S. Total Now at 30,722 -- Four From This Area | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/miss-ruth-headlee-to-be-wed-in-spring.html | MISS RUTH HEADLEE TO BE WED IN SPRING | True | | 1982-02-25 | RE0000121355 | B00000454825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/nassau-has-jobs-to-spare.html | Nassau Has Jobs to Spare | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/kathryn-smith-wed-to-raymond-burnet.html | KATHRYN SMITH WED TO RAYMOND BURNET | True | SPecial to T Nv Yor TF.S. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/russians-sell-cheap-car.html | Russians Sell Cheap Car | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/u-s-canadian-interests-purchase-colt-blue-sail.html | U. S., Canadian Interests Purchase Colt Blue Sail | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/adding-machine-cant-islip-seeking-new-model-as-old-one-stops-at.html | ADDING MACHINE CANT; Islip Seeking New Model as Old One Stops at $99,999,999 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/spain-claims-new-role-in-the-mediterranean-encouraged-by-u-s-pact-s.html | SPAIN CLAIMS NEW ROLE IN THE MEDITERRANEAN; Encouraged by U. S. Pact, She Makes Bold Moves on Gibraltar, Morocco | True | By Camille M. Cianfarraspecial To the New York Times. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/serving-america-abroad-problems-of-career-men-entering-foreign.html | Serving America Abroad; Problems of Career Men Entering Foreign Service Are Described | True | EX-FOREIGN SERVICE | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/new-hampshire-skiers-score-in-crosscountry-relay-race-ski-relay.html | New Hampshire Skiers Score In Cross-Country Relay Race; SKI RELAY EVENT WON BY WILDCATS | True | By Michael Strausspecial To the New York Times. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/gets-15000-to-aid-students.html | Gets $15,000 to Aid Students | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/sessions-of-exchange-boards.html | Sessions of Exchange Boards | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/korea-p-o-ws-give-formosa-a-lift-but-chance-to-crack-mainland.html | KOREA P. O. W.'S GIVE FORMOSA A LIFT; But Chance to Crack Mainland Defenses Is Still Small | True | By Henry R. Liebermanspecial To the New York Times. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/monpharo-takes-sixfurlong-dash-choice-defeats-second-avenue-in.html | MON-PHARO TAKES SIX-FURLONG DASH; Choice Defeats Second Avenue in Pelleteri Handicap at Fair Grounds Track | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/constance-rofir-to-wedt-smith-college-alumna-fianceei.html | CONSTANCE ROFiR TO WEDt; Smith College Alumna Fianceei | True | Special to The New York Times | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/rutgers-beats-colgate-special-to-the-new-york-times.html | Rutgers Beats Colgate; Special to THE NEW YORK TIMES. | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/berlin-conference-two-views.html | BERLIN CONFERENCE - - TWO VIEWS | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/sutherland-quits-art-gallery-board.html | SUTHERLAND QUITS ART GALLERY BOARD | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/president-studies-new-treaty-plan-bricker-aid-seen-bipartisan.html | PRESIDENT STUDIES NEW TREATY PLAN; BRICKER AID SEEN; Bipartisan Substitute Would Leave Pact Power Intact -Decision Due Tomorrow PRESIDENT SCANS NEW TREATY PLAN | True | By John D. Morrisspecial To the New York Times. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/heads-jewish-appeal-unit.html | Heads Jewish Appeal Unit | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/ambrose-c-braon.html | AMBROSE C. BRAON | True | Special to T uw YoK Ts. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/u-s-planes-termed-better.html | U. S. Planes Termed Better | True | | 1982-02-25 | RE0000121355 | B00000454825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/refunding-by-u-s-spreads-out-debt-under-exchange-operation-new.html | REFUNDING BY U. S. SPREADS OUT DEBT; Under Exchange Operation New Bonds Will Not Mature Before Late in 1961 TREASURY BURDEN EASED Bother of Running to Market to Refinance Every Few Months Would End REFUNDING BY U. S. SPREADS OUT DEBT | True | By Paul Heffernan | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/retiring-atom-aide-to-be-cited.html | Retiring Atom Aide to Be Cited | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/one-of-2-stoppages-on-docks-is-ended-oldlla-men-halt-fight-over-a-f.html | ONE OF 2 STOPPAGES ON DOCKS IS ENDED; Old-I.L.A. Men Halt Fight Over A. F. L. Steward in Hoboken -- United Fruit Still Tied Up | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/u-s-said-to-raise-formosa-arms-aid-current-grants-to-nationalists.html | U. S. SAID TO RAISE FORMOSA ARMS AID; Current Grants to Nationalists Will Total $400,000,000, 80% for the Military | True | By Henry R. Liebermanspecial To the New York Times. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/dr-a-marx-to-be-honored.html | Dr. A. Marx to Be Honored | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/boy-saves-13-on-school-bus.html | Boy Saves 13 on School Bus | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/c-edward-fisher.html | C. EDWARD FISHER | True | peC al to 'mr- NT, w YOPd, Ti | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/barbed-wire-curtain.html | 'BARBED WIRE CURTAIN' | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/kin-of-missing-gis-to-get-pay.html | Kin of Missing G.I.'s to Get Pay | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/convicted-in-killing-of-sailor.html | Convicted in Killing of Sailor | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/a-cleaner-hudson-two-pollutioncontrol-agencies-hope-to-make-the.html | A CLEANER HUDSON; Two Pollution-Control Agencies Hope To Make the River Pure by 1958 | True | By Charles Grutzner | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/truman-attacks-bricker-proposal-calls-treaty-plan-vicious-sees-it.html | TRUMAN ATTACKS BRICKER PROPOSAL; Calls Treaty Plan 'Vicious' - Sees It Ruining President on Foreign Policy | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/eastern-canada-two-new-snowsports-areas-gaining-in-popularity-with.html | EASTERN CANADA; Two New Snow-Sports Areas Gaining In Popularity With Winter Visitors | True | By Helen Claire Howes | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/the-dance-revival-nutcracker-is-restaged-by-balanchine.html | THE DANCE: REVIVAL; 'Nutcracker' Is Restaged By Balanchine | True | By John Martin | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/broadcasting-advisers-bridgeports-wicc-served-by-public-service.html | BROADCASTING ADVISERS; Bridgeport's WICC Served by Public Service Council of 16 | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/nancy-heiss-12-wins-senior-title-in-middle-atlantic-figure-skating.html | Nancy Heiss, 12, Wins Senior Title In Middle Atlantic Figure Skating; Stars With Free-Skating Performance to Gain Decision After Trailing Miss Mills in School Figures Here | True | By Lincoln A. Werden | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/brooklyn-poly-loses.html | Brooklyn Poly Loses | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/teacher-pay-rise-pushed-in-texas-special-legislative-session-is.html | TEACHER PAY RISE PUSHED IN TEXAS; Special Legislative Session Is Called in March to Act on Compromise Plan | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/misslee-married-to-james-w-gall-l-smith-and-yale-graduates-arewed-in.html | MISSLEE MARRIED 'TO JAMES, W. GALL L; Smith and Yale Graduates '-Are'Wed-in St. Matthew's Church in Bedford | True | Special to TH Na'w YOEF. Tlar.s. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/deliverers-group-accepts-new-pact.html | DELIVERERS GROUP ACCEPTS NEW PACT | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/mitchells-yawl-defeats-marie-amelie-in-great-isaac-island-ocean.html | Mitchell's Yawl Defeats Marie Amelie in Great Isaac Island Ocean Race; CARIBBEE IS FIRST IN 153-MILE SAIL Mitchell Yacht Leads Fleet Across Line and Triumphs on Corrected Time | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/madison-house-locks-its-doors-after-55-years-settlement-will-merge.html | MADISON HOUSE LOCKS ITS DOORS; After 55 Years, Settlement Will Merge With Another on Lower East Side | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/the-two-worlds-of-tom-swift-rom-swift-and-ills-flying-lab-tom-swift.html | The Two Worlds of Tom Swift; roM SWIFT AND Ills FLYING LAB; TOM SWIFT AND HIS JETMARINE; TOM SWIFT AND HIS ROCKET SHIP. By Victor Appleton 2d. Illuztrated by Graham Kaye. 3 vols. 208 pp. New Yo& Grosset & Dunlap. 9S cents each. For Aqez II to IS. | True | By David Dempsey | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/new-york.html | New York | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/seiberling-rubber-entering-colombia.html | SEIBERLING RUBBER ENTERING COLOMBIA | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/tough-tunnel-job-to-be-ended-55-new-techniques-ease-perils-of.html | TOUGH TUNNEL JOB TO BE ENDED '55; New Techniques Ease Perils of Tecolote Project Under California Mountains | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/hobby-show-bid-issued-older-persons-event-is-slated-for-may-at.html | HOBBY SHOW BID ISSUED; Older Persons' Event Is Slated for May at American Museum | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/ims-ruth-m-leach-bride-of-a-veteran.html | iM!SS RUTH M. LEACH BRIDE OF A VETERAN | True | Special to THI Nlw YO Tm. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/girl-student-wins-press-prize.html | Girl Student Wins Press Prize | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/ta-fbldri-drmna-maner-in-the-rocky-mountain-area-35-years-i.html | tA.. FBLDR.,i; Drmna Mana=er in the Rocky { Mountain Area 35 Years I Arranged 'Met' Tours | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/president-spells-out-the-conservative-way-basic-differences-exist.html | PRESIDENT SPELLS OUT THE CONSERVATIVE WAY; Basic Differences Exist Between His Economic Theories and the Ones Advocated by New-Fair Deal NEW GOALS FOR THE NATION | True | By Arthur Krock | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/yale-sextet-bows-53-boston-college-gets-3-of-its-goals-in-second.html | YALE SEXTET BOWS, 5-3; Boston College Gets 3 of Its Goals in Second Period | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/home-on-the-range-hillside-n-j-high-school-girls-engage-in-rifle.html | HOME ON THE RANGE; Hillside (N. J.) High School Girls Engage in Rifle Practice | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/electric-power-industry-in-u-s-now-has-50000000-customers-98-of.html | Electric Power Industry in U. S. Now Has 50,000,000 Customers; 98% of Nation's Population Reported Hooked Up Today With Distribution Lines 50,000,000 SERVED BY POWER LINES | True | By Thomas P. Swift | 1982-02-25 | RE0000121355 | B00000454825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/cann-will-coach-allstar-quintet-nyu-mentor-will-pilot-east-in.html | CANN WILL COACH ALL-STAR QUINTET; N.Y.U. Mentor Will Pilot East in Annual Benefit Contest at Garden March 27 | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/snow-snarls-travel-in-northern-suburbs-lets-city-off-with-flurries.html | Snow Snarls Travel in Northern Suburbs, Lets City Off With Flurries | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/birds-that-can-live-on-their-fat.html | Birds That Can Live on Their Fat | True | W. K. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/show-biz-album-nostalgic-jazz-pieces-in-a-current-survey.html | 'SHOW BIZ' ALBUM; Nostalgic Jazz Pieces In a Current Survey | True | By John S. Wilson | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/tennessee-wages-fight-on-bond-tax-levy-proposed-u-s-levy.html | TENNESSEE WAGES FIGHT ON BOND TAX; Leaders Fear Proposed U. S. Levy Would Scuttle State's Industrial Development | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/elizabigth-f-iub-rc-reidehgaged-bay-state-physicians-who-are.html | ELIZABIgTH F. i[UB, R.,C. REIDEHGAGED; 'Bay State Physicians Who Are Resident 'Psyctiatrists in Same Hospital to Wed | True | Special to Tas NEW YoP, x TIMgg. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/yales-late-drive-tops-army-armys-trackmen-subdue-st-johns-register.html | Yale's Late Drive Tops Army; ARMY'S TRACKMEN SUBDUE ST. JOHN'S Register Second Success of Season, 60 3/4-48 1/4, in Dual Meet on Plains | True | By Frank M. Blunkspecial To the New York Times. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/eye-and-ear-hospital-asks-aid.html | Eye and Ear Hospital Asks Aid | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/sarazen-wins-p-g-a-senior-tournament-by-2-strokes-with-214-in.html | Sarazen Wins P. G. A. Senior Tournament by 2 Strokes With 214 in Florida; EX-OPEN CHAMPION FINISHES WITH 75 Sarazen Wins Senior Golf on Second Try ~ Watrous and Del Vecchio 2d at 216 | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/brooklyn-motorist-killed.html | Brooklyn Motorist Killed | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/youth-held-in-thefts-holdups-laid-to-humorists-son-who-fled.html | YOUTH HELD IN THEFTS; Hold-Ups Laid to Humorist's Son Who Fled Detention Home | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/plea-to-doctors-scored-dr-mayo-cites-move-to-aid.html | PLEA TO DOCTORS SCORED; Dr. Mayo Cites Move by A.M.A. Unit to Aid Bricker Plan | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/seoul-seeks-u-n-court-pact.html | Seoul Seeks U. N. Court Pact | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/miss-bacon-heard-in-piano-recital-provides-fluent-scholarly.html | MISS BACON HEARD IN PIANO RECITAL; Provides Fluent, Scholarly Performances of Works by the Masters | True | By Noel Straus | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/guidance-leader-to-speak.html | Guidance Leader to Speak | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/flowers-en-masse-endless-combinations-are-possible-with-the-low.html | FLOWERS EN MASSE; Endless Combinations Are Possible With the Low, Flowering Annuals | True | By R. P. Meahl | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/queen-at-tasman-sea-inlet.html | Queen at Tasman Sea Inlet | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/jane-doran-fiancee-of-donald-c-glenn.html | JANE DORAN FIANCEE OF DONALD C. GLENN | True | Special to TH N, YORK Th'.ES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/truman-releases-interview.html | Truman Releases Interview | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/standing-of-the-teams.html | Standing of the Teams | True | | 1982-02-25 | RE0000121355 | B00000454825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/raffish.html | 'Raffish' | True | BURKE WILKINSON. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/mississippi-ports-organize.html | Mississippi Ports Organize | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/cominform-bids-yugoslavs-revive-old-tie-to-soviet-communist.html | COMINFORM BIDS YUGOSLAVS REVIVE OLD TIE TO SOVIET; Communist Journal's Appeal to Restore 'Ancient Bonds' Warns Against West BLOW AT TITO IS IMPLIED Move Viewed as a Maneuver to Widen Rift Over Djilas -Cool Reaction Expected | True | By the United Press. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/public-relations-grant.html | Public Relations Grant | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/roosevelt-to-reply-will-answer-wifes-charges-undecided-on-bid-for.html | ROOSEVELT TO REPLY; Will Answer Wife's Charges -- Undecided on Bid for Office | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/formosa-warns-west-on-sellout-premier-chen-sees-island-as-purely.html | FORMOSA WARNS WEST ON SELLOUT; Premier Chen Sees Island as Purely Chinese Problem -- Urges Pacific Alliance | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/big-field-opened-by-oil-chemicals-2500-such-compounds-are-in.html | BIG FIELD OPENED BY OIL CHEMICALS; 2,500 Such Compounds Are in Regular Output in U. S., Out of Total of 7,000 GROWTH IS SPECTACULAR Versatile Acrylonitrile Is an Example -- Plastics, Paint, Soil, Textile Uses Cited BIG FIELD OPENED BY OIL CHEMICALS | True | By Jack R. Ryan | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/belgium-and-ally-push-soviet-trade.html | BELGIUM AND ALLY PUSH SOVIET TRADE | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/press-of-the-nation-divided-on-merits-of-bricker-amendment.html | Press of the Nation Divided on Merits of Bricker Amendment | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/marine-travel-club-elects.html | Marine Travel Club Elects | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/lederlestearns-wedin-bay-state-bride-has-12-attendants-at-marriage.html | LEDERLESTEARNS WED.IN BAY STATE; Bride Has 12 Attendants at Marriage in Longmeadow to' Charles M. Tenney Jr. | True | Slcial to Nh'W YOIrK | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/matthew-j-shields.html | MATTHEW J. SHIELDS | True | Spcia! tO "*HE 7.' | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/stallcup-to-pilot-anderson.html | Stallcup to Pilot Anderson | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/hearts-and-butter-fingers-appolonias-valentine-by-kth-eljno-milhous.html | Hearts and Butter Fingers; APPOLONIA'S VALENTINE. By Kth-elJno Milhous. Illustzated by the author. 30 pp. New York: Chedes Scribner's Sons. $2. For Aes 6 to IO. | True | E. L. B. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/schine-inquiry-to-start-fellow-recruits-to-be-heard-at-fort-dix.html | SCHINE INQUIRY TO START; Fellow Recruits to Be Heard at Fort Dix Tomorrow | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/peru-shifts-3-in-cabinet.html | Peru Shifts 3 in Cabinet | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/education-notes.html | EDUCATION NOTES | True | B.F. 1 | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/haiti-renews-contract-continues-to-accept-aid-from-world-health.html | HAITI RENEWS CONTRACT; Continues to Accept Aid From World Health Organization | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/british-golf-dates-advanced.html | British Golf Dates Advanced | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/propaganda-at-berlin-vies-with-diplomacy-russians-and-westerners.html | PROPAGANDA AT BERLIN VIES WITH DIPLOMACY; Russians and Westerners Engaged In a Struggle for World Opinion | True | By Clifton Danielspecial To the New York Times. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/towed-ship-due-in-today.html | Towed Ship Due In Today | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/academic-intrigues-lucky-jim-by-kingsley-amis-256-pp-new-york.html | Academic Intrigues; LUCKY JIM. By Kingsley Amis. 256 pp. New York: Doubleday & Co. $3.50. | True | EDMUND FULLER. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/piston-at-60-composer-talks-about-influences-on-work.html | PISTON AT 60; Composer Talks About Influences on Work | True | By Howard Taubman | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/greeneparker.html | Greene--Parker | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/6-on-youth-forum-are-unanimous-in-opposing-bricker-amendment.html | 6 on Youth Forum Are Unanimous In Opposing Bricker Amendment; Students From Five States Decry Proposal to Limit President's Treaty Powers as Destroying Proper Balance | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/temple-is-defeated-special-to-the-new-york-times.html | Temple Is Defeated; Special to THE NEW YORK TIMES. | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/mariner-becalmed-the-closed-harbor-by-james-hanley-315-pp-new-york.html | Mariner Becalmed; THE CLOSED HARBOR. By James Hanley. 315 pp. New York: The Horizon Press. $3.50. | True | ALDEN WHITMAN. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/dr-robert-lincolndies-said-by-tobey-to-have-cured-his-son-of-lung.html | DR. ROBERT LINCOLN-DIES; Said by Tobey to Have Cured His Son of Lung Cancer | True | Special to TII, NEW yor.:z. TI,',:S. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/winter-damaging-city-traffic-disks-18000-permanent-markers.html | WINTER DAMAGING CITY TRAFFIC DISKS; 18,000 'Permanent' Markers Installed Last Summer Found Disintegrating | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/chinesekorean-rail-link-set.html | Chinese-Korean Rail Link Set | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/outboard-records-set-tenney-and-coulbourn-erase-world-marks-at.html | OUTBOARD RECORDS SET; Tenney and Coulbourn Erase World Marks at Lakeland | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/random-observations-on-pictures-and-people.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE | True | By A. H. Weiler | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/jealous-mistress.html | 'Jealous Mistress' | True | EGON C. FREY. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/bedloes-fellows.html | Bedloes' Fellows | True | Compiled by George A. Woods | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/theatre-benefit-to-aid-finch-fund-mrs-randolph-lawson-heads.html | THEATRE BENEFIT TO AID FINCH FUND; Mrs. Randolph Lawson Heads Committee for 'Caine Mutiny' at the Plymouth Feb. 11 | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/the-matriarch-mama-itaiiesgirl-by-lois-lensl-i-illustrated-by-the.html | The Matriarch; MAMA I'tAI'[IE'S GIRL. By Lois Lensl, i. Illustrated by the author. 182 pp. Philadelphia: J. B. Uppin-cott Company. $3. For .gez; 8 to 12. | True | HELEN C. SILL. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/stubborn-fellow.html | STUBBORN FELLOW | True | | 1982-02-25 | RE0000121355 | B00000454825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/ottawa-workers-in-parking-dodge-government-employes-avoid-fines-by.html | OTTAWA WORKERS IN PARKING DODGE; Government Employes Avoid Fines by Having Their Cars Moved Throughout Day | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/heads-interfaith-division.html | Heads Interfaith Division | True | | 1982-02-25 | RE000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/prime-minister-churchill.html | PRIME MINISTER CHURCHILL | True | | 1982-02-25 | RE000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/a-cartoonist-on-the-bricker-plan.html | A CARTOONIST ON THE BRICKER PLAN | True | ARTHUR B. POINIER, | 1982-02-25 | RE000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/andean-treasures-modern-museum-dramatically-displays-ancient-art.html | ANDEAN TREASURES; Modern Museum Dramatically Displays Ancient Art -- Beckmann -- Zerbe | True | By Howard Devree | 1982-02-25 | RE000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/v-d-fund-cut-deplored-hygiene-group-executive-says-u-s-aid-is-down.html | V. D. FUND CUT DEPLORED; Hygiene Group Executive Says U. S. Aid Is Down 76%. | True | | 1982-02-25 | RE000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/notre-dame-honors-fbi-chief.html | Notre Dame Honors F.B.I. Chief | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/double-sentence-appealed.html | 'Double' Sentence Appealed | True | | 1982-02-25 | RE000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/records-liszts-first-three-times.html | RECORDS; LISZT'S FIRST, THREE TIMES | True | By Harold C. Schonberg | 1982-02-25 | RE000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/some-new-fruits-fine-quality-of-additions-reflects-aim-of.html | SOME NEW FRUITS; Fine Quality of Additions Reflects Aim Of Hybridizers --Improved Varieties | True | By George L. Slate | 1982-02-25 | RE000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/6th-fleet-teaming-with-turks.html | 6th Fleet Teaming With Turks | True | | 1982-02-25 | RE000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/nightstick-is-urged-to-curb-teen-crime.html | NIGHTSTICK IS URGED TO CURB TEEN CRIME | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/dulles-is-the-doodler-at-the-big-four-talks.html | Dulles Is the Doodler At the Big Four Talks | True | | 1982-02-25 | RE000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/cruise-itinerary-is-set-by-n-y-y-c-shelter-island-among-ports-of.html | CRUISE ITINERARY IS SET BY N. Y. Y. C.; Shelter Island Among Ports of Call -- Plans Made for 100th Annual Regatta | True | | 1982-02-25 | RE000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/one-tab-day-is-left-auto-bureau-tells-100-at-end-of-line-to-return.html | ONE TAB DAY IS LEFT; Auto Bureau Tells 100 at End of Line to Return Tomorrow | True | | 1982-02-25 | RE000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/brandeis-builds-facilities-will-be-provided-for-graduate-science.html | Brandeis Builds; Facilities Will Be Provided for Graduate Science Studies | True | | 1982-02-25 | RE000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/or-ieoore-fiance-f-lois-d-gi0-navy-vetoran-an-aumnus-of-williams.html | {Or, L.E'OORE FIANCE F Lois D, GI0; Navy Vetoran, an A{umnus of Williams Co{{ege, Wi{! Marry Daughter of Rel{red Co{onml | True | Special to 'o{ TII{,. | 1982-02-25 | RE000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/brazil-tells-why-coffee-is-so-high-not-manipulation-but-frost.html | BRAZIL TELLS WHY COFFEE IS SO HIGH; Not Manipulation, but Frost, Drought and Insects Are Blamed for the Trouble | True | By Frank M. Garciaspecial To the New York Times. | 1982-02-25 | RE000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/st-michaels-of-vermont-drops-out-of-football.html | St. Michael's of Vermont Drops Out of Football | True | | 1982-02-25 | RE000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/banks-investors-acclaim-officials-but-managements-also-are.html | BANKS' INVESTORS ACCLAIM OFFICIALS; But Managements Also Are Bombarded With Queries, Even on Health Habits BANKS' INVESTORS ACCLAIM OFFICIALS | True | By George A. Mooney | 1982-02-25 | RE000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/memorial-prayers-for-gandhi.html | Memorial Prayers for Gandhi | True | | 1982-02-25 | RE000121355 | B00000454825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/wider-competition-planned.html | Wider Competition Planned | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/gillette-attacks-high-coffee-prices.html | GILLETTE ATTACKS HIGH COFFEE PRICES | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/spurs-bronx-schools-planning-body-picks-site-for-a-new-one-approves.html | SPURS BRONX SCHOOLS; Planning Body Picks Site for a New One, Approves Addition | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/egypt-gives-chief-of-wafd-15-years-serag-eldin-a-high-cabinet.html | EGYPT GIVES CHIEF OF WAFD 15 YEARS; Serag el-Din, a High Cabinet Official in Old Regime, Is Convicted of Corruption EGYPT GIVES CHIEF OF WAFD 15 YEARS | True | By Robert C. Dotyspecial To the New York Times. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/iran-plans-senate-vote-balloting-for-75-electors-starts-tomorrow-in.html | IRAN PLANS SENATE VOTE; Balloting for 75 Electors Starts Tomorrow in Teheran | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/john-murray-anderson-is-dead-i-produced-many-hit-musicals-revue.html | John Murray' A'nderson Is Dead; i Produced Many Hit Musicals; 'Revue King' Staged 34 Big Shows Here and in London –'Almanac' His Latest i | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/post-for-bridges-aide-fought.html | Post for Bridges Aide Fought | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/the-world-of-music-new-society-formed-it-aims-to-give-second.html | THE WORLD OF MUSIC: NEW SOCIETY FORMED; It Aims to Give Second Performances Of Scores by American Composers | True | By Ross Parmenter | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/city-college-aided-in-assay-of-courses.html | CITY COLLEGE AIDED IN ASSAY OF COURSES | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/west-displaying-impressive-unity-allied-officials-at-berlin-toss.html | WEST DISPLAYING IMPRESSIVE UNITY; Allied Officials at Berlin Toss the Ball From Hand to Hand Like Well-Drilled Team | True | By Clifton Danielspecial To the New York Times. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/how-i-wrote-augie-marchs-story-augie-march-story.html | 'How I Wrote Augie March's Story'; Augie March Story | True | By Saul Bellow | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/austrians-question-pact-on-the-russians-terms-country-and-the.html | AUSTRIANS QUESTION PACT ON THE RUSSIANS TERMS; Country and the Parties Divide on Whether State Treaty Should Be Accepted Now | True | By John MacCormacspecial To the New York Times. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/li-nuptials-of-__karyl-zide-i-pratt-graduate-is-larried-to-j-jack.html | li NUPTIALS OF __KARYL ZIDE i; Pratt Graduate Is' larried to] I Jack Asbel, Ex-Marine ] | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/bayar-in-princeton-visit-praises-us-teachers-for-work-in-turkey.html | Bayar, in Princeton Visit, Praises U.S. Teachers for Work in Turkey; PRESIDENT BAYAR VISITS PRINCETON | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/gonzales-beats-segura-wins-by-82-in-pro-tennis-final-at-white.html | GONZALES BEATS SEGURA; Wins by 8-2 in Pro Tennis Final at White Plains | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/yugoslavs-spurn-propaganda-cominform-asks-yugoslav-return.html | Yugoslavs Spurn 'Propaganda'; COMINFORM ASKS YUGOSLAV RETURN | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/polio-boy-leads-roosevelt-rites-lays-wreath-at-hyde-park-to-honor.html | POLIO BOY LEADS ROOSEVELT RITES; Lays Wreath at Hyde Park to Honor Former President -- Eisenhower in Tribute | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/mrs-joel-shore-has-daughteri.html | Mrs. Joel Shore Has Daughterl | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/evening-film-courses-offered.html | Evening Film Courses Offered | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/writer-says-too-few-good-actors-try-to-improve-their-art-comments.html | Writer Says Too Few Good Actors Try To Improve Their Art -- Comments | True | LOUIS M. SIMON, | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/named-bible-interpreter.html | Named Bible 'Interpreter' | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/charles-j-mnally-.html | CHARLES J. M'NALLY ' | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/news-and-notes-gathered-from-the-studios-william-faulkner-takes-a.html | NEWS AND NOTES GATHERED FROM THE STUDIOS; William Faulkner Takes a Second Try At Television -- Other Items | True | By Sidney Lohman | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/it-j-dunhtowed-justihen-hope-engineer-and-fairfield-girl-are.html | IT. J. DUNHTO-W..ED JUSTIHE'N. HOPE; Engineer and Fairfield Girl Are Engaged---They Plan to. Marry in the Spring | True | Speci?l t? T' Nzw YonK Tu. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/haitis-first-lady-coming-here.html | Haiti's First Lady Coming Here | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/the-nation-as-the-government-begins-an-investigation-of-coffee.html | THE NATION; AS THE GOVERNMENT BEGINS AN INVESTIGATION OF COFFEE PRICES -- FOUR ASPECTS OF THE SITUATION | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/l-i-strike-is-off-trainmens-week-cut-but-pay-is-not-mediators-in.html | L. I. STRIKE IS OFF; TRAINMEN'S WEEK CUT BUT PAY IS NOT; Mediators, in 5-Hour Session With Union and the Road, Avert 4 A. M. Walkout 6-DAY PLAN ESTABLISHED Other Demands Are Dropped -- Some Delays on Lines Are Expected Today L. I. STRIKE IS OFF; WORK WEEK IS CUT | True | By Damon Stetson | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/eisenhower-signs-cotton-quota-bill-measure-increases-acreage.html | EISENHOWER SIGNS COTTON QUOTA BILL; Measure Increases Acreage Allotments -- He Gives Rens to 3 Senators | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | R. E. B. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/3-named-to-fisheries-panel.html | 3 Named to Fisheries Panel | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/knicks-turn-back-syracuse-66-to-65-schaus-2-free-tosses-decide.html | KNICKS TURN BACK SYRACUSE, 66 TO 65; Schaus' 2 Free Tosses Decide After Seymour Is Ousted for Pushing Official KNICKS TURN BACK SYRACUSE, 66 TO 65 | True | By William J. Briordy | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/rabbi-levin-to-be-installed.html | Rabbi Levin to Be Installed | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/security-offerings-declined-last-year.html | SECURITY OFFERINGS DECLINED LAST YEAR | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/inca-courier-run-meets-test-today-von-hagens-andes-party-proves.html | INCA COURIER RUN MEETS TEST TODAY; Von Hagen's Andes Party 'Proves' Fact and Speed of the Roadway System | True | By Victor von Hagenorth American Newspaper Alliance. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/hartford-session-on-taxes-sought-democrats-move-to-summon.html | HARTFORD SESSION ON TAXES SOUGHT; Democrats Move to Summon Legislature to Cut Sales and Business Levies | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/the-big-moment-when-dad-returns.html | The Big Moment When Dad Returns | True | By Dorothy Barclay | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/jane-ann-gellert-betrothed.html | Jane Ann Gellert Betrothed | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/nightwork-curb-of-women-scored-protective-laws-no-longer-needed.html | NIGHT-WORK CURB OF WOMEN SCORED; Protective Laws No Longer Needed Because of Union Pacts, State Aide Says | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/men-show-trend-to-formal-wear-style-shifts-rise-in-comfort.html | MEN SHOW TREND TO FORMAL WEAR; Style Shifts, Rise in Comfort, First-Time Customers Lift Sales Volume by 30% | True | By George Auerbach | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/john-r-farmer.html | JOHN R. FARMER | True | .'C[l! t: 'l' : .'.'.' "OP:.. TIMES, | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/news-and-events-preparations-for-spring-shows-in-full-swing.html | NEWS AND EVENTS; Preparations for Spring Shows in Full Swing | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/along-camera-row-japanese-firm-sets-up-agency-here-for-its-cameras.html | ALONG CAMERA ROW; Japanese Firm Sets Up Agency Here For Its Cameras and Lenses | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/group-to-aid-israeli-inventors.html | Group to Aid Israeli Inventors | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/barthel-defeats-truex-by-10-yards-in-4077-mile-run-gains-second.html | BARTHEL DEFEATS TRUEX BY 10 YARDS IN 4:07.7 MILE RUN; Gains Second Victory in Row, Lowering Meet Record in Boston A. A. Games WHITFIELD FIRST IN 600 Holds Off Pearman's Closing Drive to Win in 1:10.8 -- Stanfield Takes Dash BARTHEL IS FIRST IN 4:07.7 MILE RUN | True | By Joseph M. Sheehanspecial To the New York Times. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/suarezbrener.html | Suarez—Brener | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/admiral-wilson-dies-at-age-of-9i-oldest-flag-officer-gave-up-false.html | ADMIRAL WILSON DIES AT AGE OF 9I; Oldest Flag Officer Gave U.P False Amistice Report-- Led. the Atlantic Fleet | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/miss-harris-wed-i-toformeroofficeri-graduate-of-duke-uniyerslityi-and.html | MISS HARRIS WED I TOFORMEROFFICERI; Graduate of Duke Uni'sYerslty I and Howell W. Roberts Jr. Married in Elkin, N. C. | True | Special to TitHe NEW YOILK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/why-communist-pows-chose-freedom-why-pows-chose-freedom.html | Why Communist P.O.W.'s Chose Freedom; Why P.O.W.'s Chose Freedom | True | By Robert Aldenpohang, Korea. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/rising-unemployment-causes-wide-concern-problem-likely-to-provide.html | RISING UNEMPLOYMENT CAUSES WIDE CONCERN; Problem Likely to Provide Key Test Of Administration's Policies | True | By Joseph Loftusspecial To the New York Times. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/hobson-excels-for-yale.html | Hobson Excels for Yale | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/the-sleepers.html | THE SLEEPERS | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/soviet-plans-new-flag-light-blue-stripe-added.html | Soviet Plans New Flag, Light Blue Stripe Added | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/randall-findings-reviewed-commissions-recommendations-on-exports.html | Randall Findings Reviewed; Commission's Recommendations on Exports, Foreign Aid Discussed | True | SEYMOUR E. HARRIS | 1982-02-25 | RE0000121355 | B00000454825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/ywca-board-to-meet.html | Y.W.C.A. Board to Meet | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/authors-query.html | Author's Query | True | J. WELFRED HOLMES, | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/textbooks-create-alabama-problem-publishers-cite-difficulty-in.html | TEXTBOOKS CREATE ALABAMA PROBLEM; Publishers Cite Difficulty in Obtaining List of Suspected Persons to Meet New Law | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/western-unity-facing-severe-test-in-berlin-molotov-is-maneuvering-a.html | WESTERN UNITY FACING SEVERE TEST IN BERLIN; Molotov Is Maneuvering at Big Four Meeting to Find a Weak Spot In the Atlantic Coalition FAR EAST A DIVISIVE ISSUE | True | By C. L. Sulzberger | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/first-direct-use-of-atomic-energy-sets-up-electric-current-small.html | First Direct Use of Atomic Energy Sets Up Electric Current, Small but Prophetic | True | By Waldemar Kaempffert | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/the-two-berlins-the-two-germanys-here-is-a-report-on-a-city.html | The Two Berlins -- The Two Germanys; Here is a report on a city partitioned. Its contrasts are a miniature of the broader divergences of a country divided. The Two Berlins -- The Two Germanys | True | By Walter Sullivanberlin. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/maurice-h-kirk.html | MAURICE H. KIRK | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/miss-de-ldigley-wed-to-r-l-baird-is-setting-for-marriage-i.html | MISS. DE LDIGLEY WED TO R. L. BAIRD; Is Setting for' Marriage--I Reception at Colony Club / | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/bright-lights-no-diamonds-the-derwent-story-my-first-fifty-years-in.html | Bright Lights, No Diamonds; THE DERWENT STORY. My First Fifty Years in the Theatre in England and America. By Clarence Derwent. Illustrated. 304 pp. New York: Henry Schuman. $5. | True | By Lewis Funke | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/endorse-of-loan-gets-100-tax-loss-appeals-court-ruling-backs.html | ENDORSE OF LOAN GETS 100% TAX LOSS; Appeals Court Ruling Backs Stockholder Guarantor of Credit to Corporation ENDORSER OF LOAN GETS 100% TAX LOSS | True | By Godfrey N. Nelson | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/visiting-professor-at-yale.html | Visiting Professor at Yale | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/ss-suz4nn-r-lo-encac_ro-ve_-rran.html | SS SUZ.4NN r. LO ENCAc?_ro VE__rRAN | True | SpeCial to TE NW Nogg TIMr. I | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/eve-gellermans-troth-snior-at-brooklyn-is-fianceed-of-pvt-selwyn.html | EVE GELLERMAN'S TROTH; Snior at Brooklyn Is Fianceed of.. Pvt. Selwyn Feinstein | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/jersey-ma-rriage-for-miss-connell-bride-wears-white-satin-at.html | JERSEY MA, RRIAGE FOR MISS CONNELL; Bride Wears White Satin at Wedding in West New York to Frank R. Grindley | True | Special to Tm Nzw Nomc Tt,. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/michigan-leader-weighs-4th-term-williams-may-leave-senate-bid-to.html | MICHIGAN LEADER WEIGHS 4TH TERM; Williams May Leave Senate Bid to Moody -- Ferguson Only Sure G. O. P. Candidate | True | By Foster Haileyspecial To the New York Times. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/geddes-pinscher-winner-in-breed-display-excels-at-baltimore-show.html | GEDDES' PINSCHER WINNER IN BREED; Display Excels at Baltimore Show -- Toy Prima Donna Among the Victors | True | By John Rendelspecial To the New York Times. | 1982-02-25 | RE0000121355 | B00000454825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/ann-marshall-tobe-maprled.html | Ann Marshall to-Be MaPrled | True | St:cial to YQI . | 1982-02-25 | RE000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/u-s-rubber-stockholders.html | U. S. Rubber Stockholders | True | | 1982-02-25 | RE000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/house-unit-approval-seen.html | House Unit Approval Seen | True | | 1982-02-25 | RE000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-02-25 | RE000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/miss-crudele-sets-speed-skating-pace.html | MISS CRUDELE SETS SPEED SKATING PACE | True | | 1982-02-25 | RE000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/no-light-touch.html | No Light Touch | True | MURIEL ELLIOTT. | 1982-02-25 | RE000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/murphy-eclipses-600yard-record-st-augustine-star-triumphs-in-114-at.html | MURPHY ECLIPSES 600-YARD RECORD; St. Augustine Star Triumphs in 1:14 at N. Y. U. Meet -- Caraftis Sets 1,000 Mark | True | | 1982-02-25 | RE000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/drive-stepped-up-to-cut-oil-import-congress-relief-sought-after.html | DRIVE STEPPED UP TO CUT OIL IMPORT; Congress Relief Sought After Randall Group's Failure to Make Recommendation DRIVE STEPPED UP TO CUT OIL IMPORT | True | By J. H. Carmical | 1982-02-25 | RE000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/1500-will-attend-baseball-dinner-writers-to-honor-campanella-and.html | 1,500 WILL ATTEND BASEBALL DINNER; Writers to Honor Campanella and Krichell, Yankee Scout -- Frick Speaks Tonight | True | | 1982-02-25 | RE000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/gift-of-elephant-grows-into-a-zoo-beginning-with-present-from-mark.html | GIFT OF 'ELEPHANT' GROWS INTO A ZOO; Beginning With Present From Mark Twain, Woman Now Has Over 1,000 Statuettes | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/mums-in-season-many-early-varieties-are-good-for-cutting.html | 'MUMS IN SEASON; Many Early Varieties Are Good for Cutting | True | G. G. D. | 1982-02-25 | RE000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/red-wings-top-hawks.html | Red Wings Top Hawks | True | | 1982-02-25 | RE000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/senators-tactics-assailed.html | Senator's Tactics Assailed | True | | 1982-02-25 | RE000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/after-the-weeping-monkeyshines-the-untidy-pilgrim-by-eugene-walter.html | After the Weeping, Monkeyshines; THE UNTIDY PILGRIM. By Eugene Walter. 253 pp. Philadelphia: J. B. Lippincott Company. $3.50. | True | By Robert Tallant | 1982-02-25 | RE000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/liberty-with-law-is-jacksons-plea-justice-tells-state-bar-evil-of.html | LIBERTY WITH LAW IS JACKSON'S PLEA; Justice Tells State Bar Evil of Left Cannot Be Solved by Lawlessness From Right LIBERTY WITH LAW IS JACKSON'S PLEA | True | By Russell Porter | 1982-02-25 | RE000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/variety-vs-locale-not-all-vegetables-do-well-in-all-areas.html | VARIETY VS. LOCALE; Not All Vegetables Do Well in All Areas | True | By Robert Gardner Potts | 1982-02-25 | RE000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/guatemala-story-of-plot-scouted-conspiracy-talk-is-called-move-to.html | GUATEMALA STORY OF PLOT SCOUTED; Conspiracy Talk Is Called Move to Frighten Opposition -- U. S. Ridicules Charges | True | By Sydney Grusonspecial To the New York Times. | 1982-02-25 | RE000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/magistrate-is-inducted-solomon-joins-the-bench-at-ceremony-in.html | MAGISTRATE IS INDUCTED; Solomon Joins the Bench at Ceremony in Brooklyn | True | | 1982-02-25 | RE000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/survey-of-hospital-needs.html | Survey of Hospital Needs | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/girl-sues-president-of-georgia-college.html | GIRL SUES PRESIDENT OF GEORGIA COLLEGE | True | | 1982-02-25 | RE000121355 | B00000454825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/portrait-of-a-guy-named-madison.html | PORTRAIT OF A GUY NAMED MADISON | True | By Barbara Berch Jamisonhollywood. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/lodge-holds-u-s-benefits-by-u-n-assures-virginia-legislature.html | LODGE HOLDS U. S. BENEFITS BY U. N.; Assures Virginia Legislature Investment in World Body Brings In Dividends | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/president-scored-on-wage-law.html | President Scored on Wage Law | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/child-to-the-walter-simons.html | Child to the Walter Simons | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/st-lawrence-six-wins-crushes-middlebury-83-in-tristate-league-test.html | ST. LAWRENCE SIX WINS; Crushes Middlebury, 8-3, in Tri-State League Test | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/hawaii-first-alaska-next.html | HAWAII FIRST; ALASKA NEXT | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/business-index-takes-small-dip.html | Business Index Takes Small Dip | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/apple-valley-101-wins-by-4-lengths-in-161400-stakes-mrs-ryans-racer.html | APPLE VALLEY, 10-1, WINS BY 4 LENGTHS IN $161,400 STAKES; Mrs. Ryan's Racer Leads All the Way to Take Maturity Before 48,000 Fans STRAIGHT FACE IS FOURTH By Zeus, Cerise Reine Also Finish Ahead of Favorite in Santa Anita Classic $161,400 MATURITY TO APPLE VALLEY | True | By the United Press. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/mrs-deidre-d-walz-marriedin-capital.html | MRS. 'DEIDRE D.. WALZ MARRIED.IN .CAPITAL | True | spal to T' Nzw xo I | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/new-highways-waken-resort-clermont-in-floridas-central-hills-makes.html | NEW HIGHWAYS WAKEN RESORT; Clermont, in Florida's Central Hills, Makes A Bid for Visitors | True | By C. E. Wright | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/india-pays-court-to-border-tribes-vulnerability-of-northeastern.html | INDIA PAYS COURT TO BORDER TRIBES; Vulnerability of Northeastern Area to Reds in China and Tibet Factor in Wooing | True | By Robert Trumbullspecial To the New York Times. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/g-e-out-of-tune-as-to-tv-outlook-only-maker-off-key-in-chant.html | G. E. OUT OF TUNE AS TO TV OUTLOOK; Only Maker Off Key in Chant 'Business Is Fine' -- To Lay Off 2,150 Tomorrow G. E. OUT OF TUNE AS TO TV OUTLOOK | True | By Alfred R. Zipser Jr. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/new-iron-deposit-rich-in-titanium-union-pacific-tests-indicate.html | NEW IRON DEPOSIT RICH IN TITANIUM; Union Pacific Tests Indicate 228,000,000 Tons of Ore in Southeast Wyoming | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/interior-decoration-course.html | Interior Decoration Course | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/two-every-minute-across-the-border-mexican-wetbacks-continue-to.html | Two Every Minute Across the Border; Mexican "wetbacks" continue to invade the U. S. in an unending -- and uncontrolled -- stream. Two Every Minute Across The Border | True | By Gladwin Hillel Centro, Calif. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/bricker-fight-highlights-basic-g-o-p-split-eisenhower-under-fire-of.html | BRICKER FIGHT HIGHLIGHTS BASIC G. O. P. SPLIT; Eisenhower, Under Fire of Former Taft Wing, Needs Democrats' Aid | True | By William S. Whitespecial To the New York Times. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/8man-group-to-scan-staten-island-piers.html | 8-MAN GROUP TO SCAN STATEN ISLAND PIERS | True | | 1982-02-25 | RE0000121355 | B00000454825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/college-spirit.html | COLLEGE SPIRIT | True | MICHAEL SQUIER. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/jackie-gleason-hurt-comedian-falls-on-stage-during-televising-of.html | JACKIE GLEASON HURT; Comedian Falls on Stage During Televising of His Show | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/1200-seniors-apply-for-wilson-stipends.html | 1,200 SENIORS APPLY FOR WILSON STIPENDS | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/rail-union-drops-antiseaway-role-engineers-brotherhood-to-be.html | RAIL UNION DROPS ANTI-SEAWAY ROLE; Engineers' Brotherhood to Be Neutral -- Leader Decries Blind Opposition | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/parties-prepare-for-1954-drives-g-o-p-holds-rally-in-capital-this.html | PARTIES PREPARE FOR 1954 DRIVES; G. O. P. Holds Rally in Capital This Week and Democrats Schedule Talks in West | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/any-agreements-yet-with-russia-or-bricker.html | 'ANY AGREEMENTS YET WITH RUSSIA OR BRICKER?' | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/house-residency.html | HOUSE RESIDENCY | True | ELLIOTT B. BARNETT, | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/bridge-strategy-for-squeeze-play-count-your-tricks-and-make-plans.html | BRIDGE: STRATEGY FOR SQUEEZE PLAY; Count Your Tricks and Make Plans Early For This Coup | True | By Albert H. Morehead | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/structural-steel-gains-1953-shipments-largest-since-record-year-of.html | STRUCTURAL STEEL GAINS; 1953 Shipments Largest Since Record Year of 1929 | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/mcarthy-seeking-trial-of-a-major-camp-kilmer-officer-invokes-fifth.html | M'CARTHY SEEKING TRIAL OF A MAJOR; Camp Kilmer Officer Invokes Fifth Amendment Here -- Senator Gets Awards | True | By William R. Conklin | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/ripon-stamps-to-honor-gop.html | Ripon Stamps to Honor G.O.P. | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/murals-sponsored-by-industry-five-artists-complete-marquette.html | MURALS SPONSORED BY INDUSTRY; Five Artists Complete Marquette University Gimbel Commission | True | By Aline B. Louchheimmilwaukee. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/carterjohnson.html | Carter-Johnson | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/automobiles-courses-seminars-for-teachers-of-safe-driving-planned.html | AUTOMOBILES: COURSES; Seminars for Teachers of Safe Driving Planned Throughout the Country | True | By Bert Pierce | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/lying-prophets-the-wrong-way-home-by-alex-t-renck-translated-from-t.html | Lying Prophets; THE WRONG WAY HOME. By Alex T. Renck. Translated from the German by E. M. Valk. 318 pp. Philadelphia: J. B. Lippincott Company. $3.75. | True | RICHARD PLANT. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/careful-now-did-he-bend.html | 'CAREFUL, NOW . . . DID HE BEND?' | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/rochester-names-trustee.html | Rochester Names Trustee | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/peipingmoscow-rail-link.html | Peiping-Moscow Rail Link | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/technical-phrases-describing-modern-hybrids-require-clarification.html | Technical Phrases Describing Modern Hybrids Require Clarification for Army of Amateur Gardeners | True | JOAN LEE FAUST. | 1982-02-25 | RE0000121355 | B00000454825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/sound-and-or-fury-stereophonic-system-is-debated-in-hollywood.html | SOUND AND (OR) FURY; Stereophonic System Is Debated in Hollywood | True | By Bosley Crowtherhollywood. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/2-firemen-save-family-rescue-parents-and-3-children-as-bronx-home.html | 2 FIREMEN SAVE FAMILY; Rescue Parents and 3 Children as Bronx Home Burns | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/jersey-woman-107-dies-mrs-sarahorden-had-voted-until-she-was-101-.html | JERSEY WOMAN, 107, DIES; Mrs SarahOrden Had Voted Until She Was 101 ' | True | Special to TF. JC L-W 'ORK TI,IF--S. J | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/barbara-haugh-bride-of-interne-wed-in-east-norwalk-church-to-dr.html | BARBARAA. HAUGH BRIDE OF INTERNE; Wed in East Norwalk Church / to Dr. John Edward Aiken I of St. Vincent's Here '1 | True | Spec/ai to 'Itu .D,VYORK TIME.. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/i-h-fduffiewed-rye-preslyterian-church-is-setting-for-marriage-home.html | (I. H. FDUFFIEWED; Rye Preslyterian Church Is Setting for Marriage Home Reception Held | True | SpeeIM to 'r'n kw YotK Tmf. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/stiffer-smith-act-proposed-in-house-velde-committee-would-brand-all.html | STIFFER SMITH ACT PROPOSED IN HOUSE; Velde Committee Would Brand All Reds Conspirators and Make Jailing Easier | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/news-of-interest-in-shipping-field-ferguson-wants-congress-to.html | NEWS OF INTEREST IN SHIPPING FIELD; Ferguson Wants Congress to Assist Merchant Marine -Conversion Bids Asked | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/teacher-cleared-of-red-charges-u-of-califomia-regents-find.html | TEACHER CLEARED OF RED CHARGES; U. of California Regents Find Professor Was Misquoted in Student Newspaper | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/ambassadors-of-us-art-new-york-gets-a-preview-of-the-first.html | Ambassadors of U.S. Art; New York gets a preview of the first exhibition of American drawings ever to be sent to Europe. | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/engineers-joint-council-headed-by-nyu-dean.html | Engineers Joint Council Headed by N.Y.U. Dean | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/washington-the-decline-of-eloquence-in-the-congress.html | Washington; The Decline of Eloquence in the Congress | True | By James Reston | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/ha-ydon-jonesartist-for-newspapers-83.html | HA YDON JONES,ARTIST FOR NEWSPAPERS, .... 83 | True | Special to T Nuw Nog. Tlfu. i | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/budgets-and-taxes-and-secretary-humphrey-in-this-era-of.html | Budgets and Taxes and Secretary Humphrey; In this era of billion-dollar problems a dynamic Cleveland multimillionaire bulks big as the Treasury's salesman of Administration policy. Secretary Humphrey | True | By Joseph R. Slevinwashington. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/mrs-m-v-atwood.html | MRS. M. V. ATWOOD | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/fall-of-outposts-confirmed.html | Fall of Outposts Confirmed | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/donald-n-whiting.html | DONALD N. WHITING | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/dulles-molotov-hold-atom-talk-further-parley-called-topic-russians.html | DULLES, MOLOTOV HOLD ATOM TALK; Further Parley Called Topic -- Russians Agree to Exclude Germans at Big-4 Meeting DULLES, MOLOTOV HOLD ATOMIC TALK | True | By C. L. Sulzbergerspecial To the New York Times. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/rescue-attempt-costs-boys-life-10yearold-plunges-through-ice-as-he.html | RESCUE ATTEMPT COSTS BOY'S LIFE; 10-Year-Old Plunges Through Ice as He Turns to Help 2 Out of Jersey River | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/basic-design-with-annual-flowers-for-bloom-from-june-to-frost.html | BASIC DESIGN WITH ANNUAL FLOWERS FOR BLOOM FROM JUNE TO FROST | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/state-group-opposes-project.html | State Group Opposes Project | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/arsenal-downed-in-cup-soccer-21-loses-fourthround-contest-to.html | ARSENAL DOWNED IN CUP SOCCER, 2-1; Loses Fourth-Round Contest to Norwich City -- Rangers Win in Scottish Series | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/washington-derides-charge.html | Washington Derides Charge | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/pictures-wanted-museum-calls-for-family-of-man-contributions.html | PICTURES WANTED; Museum Calls for Family Of Man' Contributions | True | By Jacob Deschin | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/japanese-skiers-in-sweden.html | Japanese Skiers in Sweden | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/henry-ouvaine-composer-dead-directed-met-broadcasts-for-14-years.html | HENRY SOUVAINE, COMPOSER, DEAD;; Directed 'Met' Broadcasts for! 14 Years, Wrote Scores for Broadway Shows | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/son-to-mrs-e-l-newhouse-3d.html | Son to Mrs. E. L. Newhouse 3d | True | Special to Tz NEW YORX '; | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/duty-to-judaism-put-to-christians.html | DUTY TO JUDAISM PUT TO CHRISTIANS | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/refugee-program-to-be-stepped-up-only-four-persons-admitted-since.html | REFUGEE PROGRAM TO BE STEPPED UP; Only Four Persons Admitted Since Act Was Signed but 209,000 Are Provided For | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/with-a-fresh-keen-eye-the-collected-papers-of-otto-fenichel-first.html | With a Fresh, Keen Eye; THE COLLECTED PAPERS OF OTTO FENICHEL. First Series. Edited by Hanna Fenichel and David Rapaport. 408 pp. New York: W. W. Norton & Co. $6.50. | True | By Rollo May | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/round-one.html | Round One | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/output-gain-of-12-is-listed-by-soviet.html | OUTPUT GAIN OF 12% IS LISTED BY SOVIET | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/ms-w-clk-weoi-bride-of-john-meewan-ellis-ati-ceremony-in-litchfield.html | M.s. ,,w-- cL.K wEoI; Bride of John MeEwan Ellis at1 Ceremony-in Litchfield I I | True | Spedal to Tag zw Yo.t[ Tnzs. [ | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/1000-march-prize-won-by-marine-officer-here.html | $1,000 March Prize Won By Marine Officer Here | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/nancy-rosenreid-to-be-wed-.html | ,Nancy Rosen.reid to Be Wed : | True | Special to Tsm?cw Yo: "Mrs. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/fred-cooper-exaide-of-willysoverlano.html | FRED COOPER, EX..AIDE ,OF WILLYS-OVERLANO | True | Spedal to Nmv YOP. K ne. ' J | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/30-are-reported-dead-in-bus-crash-in-quebec.html | 30 Are Reported Dead In Bus Crash in Quebec | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/by-air-to-tokyo-japanese-carrier-holds-preview-of-its-new-service.html | BY AIR TO TOKYO; Japanese Carrier Holds Preview of Its New Service Across the Wide Pacific | True | By Paul J. C. Friedlander | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/mcarthy-concessions-laid-to-combination-of-factors-desire-for-more.html | M'CARTHY CONCESSIONS LAID TO COMBINATION OF FACTORS; Desire for More Funds, Bipartisan Status For His Committee Seen Behind Retreat | True | By W. H. Lawrencespecial To the New York Times. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/minister-to-be-installed.html | Minister to Be Installed | True | | 1982-02-25 | RE0000121355 | B00000454825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/french-workerpriests-must-abandon-politics-they-may-continue-as.html | FRENCH WORKER-PRIESTS MUST ABANDON POLITICS; They May Continue as Part-Time Workers Devoting More Time to Priestly Tasks | True | By Thomas F. Bradyspecial To the New York Times. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/killer-elephant-attacks-again.html | Killer Elephant Attacks Again | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/sports-of-the-times-a-good-scout.html | Sports Of The Times; A Good Scout | True | By Arthur Daley | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/in-progress.html | IN PROGRESS | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/c-s-murphy-to-wed-miss-claire-deegaiv.html | C. S. MURPHY TO WED MISS CLAIRE DEEGAIV | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/buyers-forecast-downtrends-end-shift-from-sellers-market-has-been.html | BUYERS FORECAST DOWNTREND'S END; Shift From Sellers' Market Has, Been Orderly So Far in 1954, Survey Shows BUYERS FORECAST DOWNTREND'S END | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/fanfani-out-after-11-days-as-italian-parties-shun-him-fanfanis.html | Fanfani Out After 11 Days As Italian Parties Shun Him; FANFANI'S CABINET OUT AFTER 11 DAYS | True | By Arnaldo Cortesispecial To the New York Times. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/douglas-tax-plea-cites-consumers-senator-assails-eisenhower-program.html | DOUGLAS TAX PLEA CITES CONSUMERS; Senator Assails Eisenhower Program -- Urges Revisions He Says Will Make Jobs | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/shipping-bureau-now-worldwide-foreign-tonnage-being-built-double.html | SHIPPING BUREAU NOW WORLD-WIDE; Foreign Tonnage Being Built Double That Ordered in U. S., Classification Society Hears | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/miss-benjamin-engaged-fiancee-of-dr-dewey-ziegler-neurology.html | MISS BENJAMIN ENGAGED; Fiancee of Dr. Dewey Ziegler, Neurology Instructor Here.. | True | 8pMal to Tmr/qgw 'o Tunm. * | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/the-izenour-board-tvs-lighting-wonder.html | THE IZENOUR BOARD: TV's LIGHTING WONDER | True | By Val Adams | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/3-die-in-kiel-mine-explosion.html | 3 Die in Kiel Mine Explosion | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/count-cain-beats-capeador-by-nose-paying-4470-outsider-wins-royal.html | COUNT CAIN BEATS CAPEADOR BY NOSE; Paying $44.70, Outsider Wins Royal Palm at Hialeah -- Quiet Step Is Third COUNT CAIN, 21-1, FIRST AT HIALEAH | True | By James Roachspecial To the New York Times. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/hanna-charlotte-kiep-alumna-of-barnard-married-at-seminary-to-bruce.html | Hanna Charlotte Kiep, Alumna of Barnard, Married at Seminary to Bruce Clements | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/berlioz-estimate-objective-study-of-composer-is-needed-rather-than.html | BERLIOZ ESTIMATE; Objective Study of Composer Is Needed Rather Than Indiscriminate Praise | True | By Olin Downes | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/babysitter-14-held-in-killing.html | Baby-Sitter, 14, Held in Killing | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/how-much-guidance-by-teachers.html | How Much Guidance by Teachers? | True | B.F. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/daughter-to-mrs-a-g-beam.html | Daughter to Mrs. A. G. Beam | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/ship-transfer-approved-federal-maritime-agency-puts-strings-on-its.html | SHIP TRANSFER APPROVED; Federal Maritime Agency Puts Strings on Its Action | True | | 1982-02-25 | RE0000121355 | B00000454825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/bloch-attorney-for-spies-is-dead-rosenberg-counsels-body-is-found.html | BLOCH, ATTORNEY FOR SPIES, IS DEAD; Rosenberg Counsel's Body Is Found in Bathroom -- Had Faced Disciplinary Action | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/son-to-mrs-morton-nurkini.html | Son to Mrs Morton''S NurkinI | True | Special to TitZ Nsv' YOIIK TliiuS. . I | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/books-paintings-on-auction-lists-gallery-offerings-this-week-also.html | BOOKS, PAINTINGS ON AUCTION LISTS; Gallery Offerings This Week Also Will Include Antiques and Furnishings for Home | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/federal-service-counsel-joins-nyu-law-faculty.html | Federal Service Counsel Joins N.Y.U. Law Faculty | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/ski-title-to-kurronen-he-gains-state-crosscountry-laurels-at-south.html | SKI TITLE TO KURRONEN; He Gains State Cross-Country Laurels at South Colton | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/aylmer-inventory-seasoned-english-actor-summarizes-his.html | AYLMER INVENTORY; Seasoned English Actor Summarizes His Distinguished Career on the Screen | True | By Howard Thompson | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/flying-schedule-listed-by-international-league.html | Flying Schedule Listed By International League | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/harry-lauder-at-the-palace.html | Harry Lauder at the Palace | True | NAT NEWMAN. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/tour-too-long-star-says-trabert-believes-difficulties-could-have.html | TOUR TOO LONG, STAR SAYS; Trabert Believes Difficulties Could Have Been Averted | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/power-concern-to-grow-jersey-central-company-slates-18500000.html | POWER CONCERN TO GROW; Jersey Central Company Slates $18,500,000 Program | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/2-fliers-land-on-pike-airplane-in-jersey-takes-off-again-after-its.html | 2 FLIERS LAND ON PIKE; Airplane in Jersey Takes Off Again After It's Repaired | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/soups-international.html | Soups International | True | By Sally Dixon Wiener | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/play-from-gide-novel-adaptors-of-the-immoralist-review-events.html | PLAY FROM GIDE NOVEL; Adaptors of 'The Immoralist' Review Events Leading Up to Their Drama GENESIS OF A PLAY FROM AN ANDRE GIDE NOVEL | True | By Ruth and Augustus Goetz | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/renaissance-warrior-captain-of-the-medici-by-john-j-pugh-272-pp.html | Renaissance Warrior; CAPTAIN OF THE MEDICI. By John J. Pugh. 272 pp. Boston: Little, Brown & Co. $3.75. | True | THOMAS CALDECOT CHUBB. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/imrs-herbert-tilles-has-child.html | IMrs. Herbert Tilles Has Child | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/sharett-inspects-university-site-praises-hadassahs-project-for-new.html | SHARETT INSPECTS UNIVERSITY SITE; Praises Hadassah's Project for New Medical Center Near Jerusalem | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/economic-report-lauded-financial-times-of-london-sees-faith-by-u-s.html | ECONOMIC REPORT LAUDED; Financial Times of London Sees Faith by U. S. Investors | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/kezervree.html | 'Kezer---Vree] | True | and Ieclal to Nrw Yox . | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/the-wholesome-balance-seeing-and-knowing-by-bernard-berenson.html | The Wholesome Balance; SEEING AND KNOWING. By Bernard Berenson. Illustrated. 48 pp. CARAVAGGIO. By Bernard Berenson. Illustrated. 122 pp. New York: The Macmillan Company. $3.50 each. | True | By George Biddle | 1982-02-25 | RE0000121355 | B00000454825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/u-s-ship-in-thai-maneuvers.html | U. S. Ship in Thai Maneuvers | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/tax-on-school-events-scored.html | Tax on School Events Scored | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/in-a-world-of-kill-or-be-killed-coorinna-by-eric-wilson-181-pp-new.html | In a World of Kill or Be Killed; COORINNA. By Eric Wilson. 181 pp. New York: Random House. $2.75. | True | By MacKinlay Kantor | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/army-books-syracuse-for-football-in-195556.html | Army Books Syracuse For Football in 1955-56 | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/the-bricker-controversy-pro-and-con.html | THE BRICKER CONTROVERSY -- PRO AND CON | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/along-onion-row-seeds-sets-or-plants-produce-a-harvest.html | ALONG ONION ROW; Seeds, Sets or Plants Produce a Harvest | True | F. H. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/shostakovich-strikes-back-too.html | SHOSTAKOVICH STRIKES BACK, TOO | True | By Harry Schwartz | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/lee-expects-f-c-c-to-relax-its-grip-broadcasting-industry-to-get.html | LEE EXPECTS F. C. C. TO RELAX ITS GRIP; Broadcasting Industry to Get Freer Hand Under G.O.P., New Member Asserts | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/desire-needed.html | Desire Needed | True | ROBERT DOWNING. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/special-issue-planned-elizabeth-journal-will-observe-175th.html | SPECIAL ISSUE PLANNED; Elizabeth Journal Will Observe 175th Anniversary Feb. 16 | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/popes-hiccuping-starts-up-again-vatican-paper-mentioning-his.html | POPE'S HICCUPING STARTS UP AGAIN; Vatican Paper, Mentioning His Illness for First Time, Sees 'Every Reason' for Hope | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/west-indian-metropolis-the-impostor-by-noel-b-gerson-318-pp-new.html | West Indian Metropolis; THE IMPOSTOR. By Noel B. Gerson. 318 pp. New York: Doubleday & Co. $3.95. | True | RICHARD MATCH. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/freehornick.html | FreeHornick | True | Special to Tz Ngw Yox TIME. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/titanium-found-in-west-vital-ore-with-iron-may-give-biggest-yield.html | TITANIUM FOUND IN WEST; Vital Ore, With Iron, May Give Biggest Yield in Country | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/strange-commonplaces-the-soup-stone-the-magic-of-familiar-things-by.html | Strange Commonplaces; THE SOUP STONE: The Magic of Familiar Things. By Maria Leach. Decorations by Maria Harmon. 160 pp. New York: Funk & Wagnalls. $2.75. JFG# AgeJ JO to 16. | True | ELLEN LEWIS BUELL | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/truman-cabinet-aide-hails-eisenhower-regime.html | Truman Cabinet Aide Hails Eisenhower Regime | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/carlingreisdorf.html | Carlin--Greisdorf | True | Special to TI4g Nzw YORK TIMg. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/from-the-field-of-travel-numerous-package-tours-offered-by-agencies.html | FROM THE FIELD OF TRAVEL; Numerous Package Tours Offered by Agencies For Next Summer | True | By Diana Rice | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/fassi-figure-skating-victor.html | Fassi Figure Skating Victor | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/1st-54-candidate-named-virginia-democrats-nominate-jennings-for.html | 1ST '54 CANDIDATE NAMED; Virginia Democrats Nominate Jennings for House Race | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/evelyn-levine-to-be-bride.html | Evelyn Levine to Be Bride | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/norway-speed-skaters-dominate-swiss-meet.html | Norway Speed Skaters Dominate Swiss Meet | True | | 1982-02-25 | RE0000121355 | B00000454825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/potofsky-demands-antislump-action.html | POTOFSKY DEMANDS ANTI-SLUMP ACTION | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/they-aim-to-please-rose-growers-work-to-meet-demand-for-convenient.html | THEY AIM TO PLEASE; Rose Growers Work to Meet Demand For Convenient, Medium-Sized Bloom | True | By Herbert C. Swim | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/in-the-field-of-religion.html | In the Field of Religion | True | By Nash K. Burger | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/alice-mcleod-a-future-bride.html | Alice McLeod a Future Bride | True | SPecial to.Trig Nw YORK TZZ.S. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/new-jersey-seeks-air-school.html | New Jersey Seeks Air School | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/u-s-engineers-in-greece.html | U. S. Engineers In Greece | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/mrs-priest-lists-republican-tasks-votes-needed-in-solid-south-and.html | MRS. PRIEST LISTS REPUBLICAN TASKS; Votes Needed in 'Solid South' and 'Marginal' Areas, U. S. Treasurer Tells Women | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/rosenthalrbsenthai.html | Rosentha!Lrbsenthai | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/wininger-and-haas-post-199-each-to-share-thunderbird-golf-lead.html | Wininger and Haas Post 199 Each To Share Thunderbird Golf Lead; WININGER SHARES LEAD WITH HAAS | True | By the United Press. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/potokhenley.html | PotokHenley | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/florence-schmerzler-to-wed.html | Florence Schmerzler to Wed | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/connecticut-gop-attacks-bowles-assault-opens-as-leaders-see-him-as.html | CONNECTICUT G.O.P. ATTACKS BOWLES; Assault Opens as Leaders See Him as Democrats' Choice for Governorship Race | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/on-the-rugged-trail-of-jedda.html | ON THE RUGGED TRAIL OF 'JEDDA' | True | By Joyce Burns Glensydney. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/bust-of-hoover-unveiled.html | Bust of Hoover Unveiled | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/jamaica-head-to-visit-haiti.html | Jamaica Head to Visit Haiti | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/curialeharriott.html | | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/passaic-cheerleader-dies.html | Passaic Cheerleader Dies | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/ricewrigh.html | RiceWrigh | True | Special to Tm Ngw Yoc Tvizs. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/up-and-down-in-central-park.html | Up and Down In Central Park | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/congress-to-get-ten-indian-bills-proposals-by-administration-would.html | CONGRESS TO GET TEN INDIAN BILLS; Proposals by Administration Would End Federal Rule Over 66,000 Persons | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/tennis-relations-of-australia-s-never-heal-thier-representatives.html | TENNIS RELATIONS OF AUSTRALIA-U. S. 'NEVER HEAL THIER'; Representatives of Sport in Two Nations Say Incidents Have Been Exaggerated TENNIS OFFICIALS DISCOUNT DISPUTE | True | By Allison Danzig | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/article-4-no-title.html | Article 4 -- No Title | True | DONALD W. BARTON. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/new-art-center-st-augustine-colony-opens-building-for-exhibitions.html | NEW ART CENTER; St. Augustine Colony Opens Building For Exhibitions and Social Affairs | True | By C. E. Wright | 1982-02-25 | RE0000121355 | B00000454825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/cost-of-farm-subsidies.html | COST OF FARM SUBSIDIES | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/car-skid-kills-bronx-man.html | Car Skid Kills Bronx Man | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/asian-viewpoint-is-sought.html | Asian Viewpoint Is Sought | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/theyve-made-their-bed.html | 'THEY'VE MADE THEIR BED' | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/miss-kiesewetter-wed-her-marriage-to-dan-c-crotts-announced-by.html | MISS K.IESEWETTER WED; Her Marriage to Dan C. Crotts Announced by Parents | True | Special to T Nzw Yo Tnr,s, | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/tramp-ship-trade-asks-flag-change-seeks-u-s-approval-to-shift-to.html | TRAMP SHIP TRADE ASKS FLAG CHANGE; Seeks U. S. Approval to Shift to Foreign Registry to Meet Present Economic Plight | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/staleyhandren.html | Staley--Handren | True | Special to THE N-,V YON.F. TIES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/dempsey-takes-slalom-triumphs-in-eastern-class-b-event-on-cannon.html | DEMPSEY TAKES SLALOM; Triumphs in Eastern Class B Event on Cannon Mountain | True | Special to THE NEW YORK TIMES. | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/leather-used-lavishly.html | Leather Used Lavishly | True | By Betty Pepis | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/she-signs-our-dollars-but-check-is-different.html | She Signs Our Dollars, But Check Is Different | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/elegance-in-black-silk-crepe.html | Elegance in Black Silk Crepe | True | By Virginia Pope | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/motoring-down-to-capetown-by-luxury-bus.html | MOTORING DOWN TO CAPETOWN BY LUXURY BUS | True | By Oliver K. Whiting | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/resident-offices-report-on-trade-number-of-buyers-dwindles-but-mail.html | RESIDENT OFFICES REPORT ON TRADE; Number of Buyers Dwindles but Mail and Phone Orders Continue to Be Heavy | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/seems-how-cleopatra-had-brains-not-beauty.html | Seems How Cleopatra Had Brains, Not Beauty | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/winter-sports-down-in-new-mexico-facilities-are-expanded-at-ski-are.html | WINTER SPORTS DOWN IN NEW MEXICO; Facilities Are Expanded At Ski Area North Of Santa Fe | True | By Thetford Leviness | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/gromyko-iii-in-berlin.html | Gromyko III in Berlin | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-01-31 | 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/2-towns-15-posts-won-by-vietminh-indochina-rebels-step-up-drive-and.html | 2 TOWNS, 15 POSTS WON BY VIETMINH; Indo-China Rebels Step Up Drive and Call for Action to Push French Into Sea | True | | 1982-02-25 | RE0000121355 | B00000454825 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/opens-subsidiary-in-canada.html | Opens Subsidiary in Canada | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/taxfree-land-up-in-boston.html | Tax-Free Land Up in Boston | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/metropolitan-acts-on-dividend.html | Metropolitan Acts on Dividend | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/morse-asks-inquiry-fair-play.html | Morse Asks Inquiry Fair Play | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/st-james-marks-144th-year.html | St. James Marks 144th Year | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/tug-crews-reject-employers-terms.html | TUG CREWS REJECT EMPLOYERS' TERMS | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/j-e-murphy-named-as-a-gerosa-deputy.html | J. E. MURPHY NAMED AS A GEROSA DEPUTY | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/becomes-vice-president-of-agency-in-michigan.html | Becomes Vice President Of Agency in Michigan | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-03-17 | RE0000123764 | B00000454826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/dulles-hears-a-sermon-on-seeing-is-believing.html | Dulles Hears a Sermon On 'Seeing Is Believing' | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/wagner-renews-tax-pledge.html | Wagner Renews Tax Pledge | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/run-for-senate-barkley-ponders-76-but-still-the-strong-man-in.html | RUN FOR SENATE? BARKLEY PONDERS; 76 but Still the Strong Man in Kentucky, He Says He'll Have to Decide Soon | True | By Foster Haileyspecial To the New York Times. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/big-four-may-set-red-china-parley-allied-quarters-in-berlin-say.html | BIG FOUR MAY SET RED CHINA PARLEY; Allied Quarters in Berlin Say Compromise on Asian Issue Is Possible This Week | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/in-honor-of-columbia-commemorative-service-held-by-john-street.html | IN HONOR OF COLUMBIA; Commemorative Service Held by John Street Methodists | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/courses-in-homemaking-teachers-college-lists-plans-marriage-study.html | COURSES IN HOMEMAKING; Teachers College Lists Plans -- Marriage Study Offered | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/denker-chess-victor-beats-williams-to-take-second-place-at.html | DENKER CHESS VICTOR; Beats Williams to Take Second Place at Manhattan Club | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/security-report-on-2200-spurred-president-favors-disclosure-of-how.html | SECURITY REPORT ON 2,200 SPURRED; President Favors Disclosure of How Many Ousted Aides Were Disloyal to Nation | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/heart-drive-begins-1250000-being-sought-here-in-7th-annual-appeal.html | HEART DRIVE BEGINS; $1,250,000 Being Sought Here in 7th Annual Appeal | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/mrs-w-e-patterson.html | MRS. W. E. PATTERSON | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/albany-bills-seek-penal-law-study-two-gop-legislators-term-code.html | ALBANY BILLS SEEK PENAL LAW STUDY; Two G.O.P. Legislators Term Code 'Mass of Confusion' -- Commission Is Urged | True | By Douglas Dalesspecial To the New York Times. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/news-of-interest-in-shipping-field-trade-unit-protests-seaway-as.html | NEWS OF INTEREST IN SHIPPING FIELD; Trade Unit Protests Seaway as Subsidy -- Radar School Still Enrolling Here | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/dutch-map-400000000-project-to-reclaim-land-in-rhine-estuary-major.html | Dutch Map $400,000,000 Project To Reclaim Land in Rhine Estuary; Major Challenge to Sea Floods to Be First Line of Defense -- 1953 Havoc Is Marked | True | By Thomas F. Bradyspecial To the New York Times. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/coffee-still-10c-for-most-diners-city-restaurants-absorb-rise-in.html | COFFEE STILL 10C FOR MOST DINERS; City Restaurants Absorb Rise in Price -- Grocers Report Buyers Turning to Tea | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/buoyancy-revived-in-london-market-worry-over-labor-situation.html | BUOYANCY REVIVED IN LONDON MARKET; Worry Over Labor Situation Recedes -- Bond Refunding Plan Adds to Optimism U.S. REPORTS REASSURING Eisenhower's Message About Economy Well Received -Ship Orders Decline | True | By Lewis L. Nettletonspecial To the New York Times. | 1982-03-17 | RE0000123764 | B00000454826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/afl-building-units-fight-costinflating-job-practices.html | A.F.L. Building Units Fight Cost-Inflating Job Practices; Union-Contractor Groups Will Try to End Overtime and Other Extras -- Chiefs Map Arbitration Courts on Jurisdiction A.F.L. UNIONS SEEK BUILDING COST CUT | True | By A. H. Raskinspecial To the New York Times. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/books-of-the-times.html | Books Of The Times | True | By Orville Prescott | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/mrs-david-coogan-has-son.html | Mrs. David Coogan Has Son | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/financial-notes.html | FINANCIAL NOTES | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/rosburg-triumphs-on-links.html | Rosburg Triumphs on Links | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/new-plan-devised-on-aid-to-schools-board-of-education-survey-shifts.html | NEW PLAN DEVISED ON AID TO SCHOOLS; Board of Education Survey Shifts Tax Basis for More Equitable Distribution FORMULA JOINS SOURCES Income Levy Added to Realty Valuation Divides Costs Between State and City | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/john-griffin-dies-boston-editor-55-chief-of-the-post-won-1953-press.html | JOHN GRIFFIN DIES; BOSTON EDITOR, 55; Chief of The Post Won 1953 Press Award--Noted for'His Story of Coolidge's Death | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/albeneri-trio-plays-rathaus-serenade.html | ALBENERI TRIO PLAYS RATHAUS SERENADE | True | H. C. S. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/y-w-c-a-fete-slated-committee-of-600-to-serve-as-sponsor-of.html | Y. W. C. A. FETE SLATED; Committee of 600 to Serve as Sponsor of Centennial | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/other-recommendations-listed.html | Other Recommendations Listed | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/loes-is-15th-dodger-to-sign-1954-contract.html | Loes Is 15th Dodger To Sign 1954 Contract | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/lines-urged-to-pay-for-use-of-airways.html | LINES URGED TO PAY FOR USE OF AIRWAYS | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/blocked-accounts-freed-in-germany-unrestricted-transfer-now-allowed.html | BLOCKED ACCOUNTS FREED IN GERMANY; Unrestricted Transfer Now Allowed of Foreign Capital Yield Under Bonn Ruling BLOCKED ACCOUNTS FREED IN GERMANY | True | By George H. Morisonspecial To the New York Times. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/catholic-aid-arrives-in-korea.html | Catholic Aid Arrives in Korea | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/princeton-elects-markham.html | Princeton Elects Markham | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/audrey-byuder-affianced.html | Audrey BYuder Affianced | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/boys-club-here-to-gain-by-show-madison-square-group-picks-april-26.html | BOYS CLUB HERE TO GAIN BY SHOW; Madison Square Group Picks April 26 Performance of 'By the Beautiful Sea' | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/the-shadow-of-peiping.html | THE SHADOW OF PEIPING | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/school-bias-to-end-at-military-posts-wilson-bids-services-cease-all.html | SCHOOL BIAS TO END AT MILITARY POSTS; Wilson Bids Services Cease All Segregation by '55 -- Federal Operation Seen SCHOOL BIAS TO END AT MILITARY POSTS | True | By the United Press. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/damboise-scores-in-filling-station.html | D'AMBOISE SCORES IN 'FILLING STATION' | True | J. M. | 1982-03-17 | RE0000123764 | B00000454826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/to-redeem-note-issue-home-loan-banks-to-pay-off-111000000-due-on.html | TO REDEEM NOTE ISSUE; Home Loan Banks to Pay Off $111,000,000 Due on Feb. 15 | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/lewyt-corp-reorganized.html | Lewyt Corp. Reorganized | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/fundraising-slump-for-israel-is-noted.html | FUND-RAISING SLUMP FOR ISRAEL IS NOTED | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/gordon-arias.html | Gordon -- Arias | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/two-dance-works-have-debut-here-limon-troupe-offers-ruins-and.html | TWO DANCE WORKS HAVE DEBUT HERE; Limon Troupe Offers 'Ruins and Visions,' 'Cassandra' at Juilliard Concert Hall | True | By John Martin | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/w-jeffreys-wa-ifield.html | W. JEFFREYS WA I°-FIELD | True | Special to Tag lw NogK Tius. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/landy-to-miss-880-race.html | Landy to Miss 880 Race | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/minister-to-youth-promoted.html | Minister to Youth Promoted | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/bayar-affirms-minority-rights-turkish-chief-cites-freedom-in-his.html | BAYAR AFFIRMS MINORITY RIGHTS; Turkish Chief Cites Freedom in His Land as He Receives Tribute From Jewish Body | True | By Peter Kihss | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/big-world-cotton-surplus-due.html | Big World Cotton Surplus Due | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/segura-takes-pro-net-final.html | Segura Takes Pro Net Final | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/parley-planned-to-map-defense-of-west-africa.html | Parley Planned to Map Defense of West Africa | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/asks-backtogod-move-moor-says-nation-that-tries-to-bar-deity-is.html | ASKS BACK-TO-GOD MOVE; Moor Says Nation That Tries to Bar Deity Is Lost | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/col-hdhter-dead-a-sports-official-exsecretary-of-the-british.html | COL. HDHTER DEAD; A SPORTS OFFICIAL; Ex-Secretary of the British Olympic Association Toured World With Many Teams | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/news-of-food-our-taste-has-shifted-to-fresh-vegetables-fruits-and.html | News of Food; Our Taste Has Shifted to Fresh Vegetables, Fruits and Proteins | True | By Faith Corrigan | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/plea-due-on-nelson-reversal.html | Plea Due on Nelson Reversal | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/fight-red-creed-schools-advised-report-by-educators-urges.html | FIGHT RED CREED, SCHOOLS ADVISED; Report by Educators Urges Citizenship Training Keyed to Foil False Theories | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/dividend-data-issued-american-exchange-booklet-covers-336-stocks.html | DIVIDEND DATA ISSUED; American Exchange Booklet Covers 336 Stocks | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/wests-attitude-a-factor.html | West's Attitude a Factor | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/dedication-to-a-cause-this-is-living-a-life-says-dr-sizoo-at.html | DEDICATION TO A CAUSE; This Is Living a Life, Says Dr. Sizoo at Riverside | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/fleming-first-in-auto-race.html | Fleming First in Auto Race | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123764 | B00000454826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/information-on-legislation.html | Information on Legislation | True | ELLA S. SACHS | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/red-hunt-protested-norwalk-veterans-urged-by-a-d-a-to-reconsider.html | RED HUNT PROTESTED; Norwalk Veterans Urged by A. D. A. to Reconsider Vote | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/english-setter-takes-top-prize-ch-silvermine-jackpot-best-in.html | ENGLISH SETTER TAKES TOP PRIZE; Ch. Silvermine Jackpot Best in Baltimore Show -- German Shepherd Gains Final | True | By John Rendelspecial To the New York Times. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/mrs-stephen-f-loehr.html | MRS. STEPHEN F. LOEHR | True | Special to TH NEW YOP-K TiS. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/a-strike-averted.html | A STRIKE AVERTED | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/seasonal-factors-dominant-in-steel-effect-is-expected-to-be-felt.html | SEASONAL FACTORS DOMINANT IN STEEL; Effect Is Expected to Be Felt for Next Several Months at Least by Industry OUTPUT RATE UNCHANGED Production Pace Maintained at 74% of Capacity -- Worry Felt on Inventory Cuts | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/abroad-new-role-of-mr-molotov-in-world-affairs.html | Abroad; New Role of Mr. Molotov in World Affairs | True | By Anne O'Hare McCormick | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/66700-for-welfare-agencies.html | $66,700 for Welfare Agencies | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/robert-r-smith-sr.html | ROBERT R. SMITH SR;, | True | Special to TltE NV NOgK 'rua.s. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/arab-arms-issue-brings-challenge-rosenwald-writes-dulles-aide.html | ARAB ARMS ISSUE BRINGS CHALLENGE; Rosenwald Writes Dulles Aide Decrying Jewish Protests as Policy Interference | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/goldmann-calls-for-jewish-unity-world-congress-british-unit-hears.html | GOLDMANN CALLS FOR JEWISH UNITY; World Congress' British Unit Hears 'Petty' Rifts Scored -- German Arming Opposed | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/concert-benefits-polio-fund.html | Concert Benefits Polio Fund | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/mandates-trade-aids-south-africa-southwest-territorys-role-in.html | MANDATE'S TRADE AIDS SOUTH AFRICA; South-West Territory's Role in Union's Economy Tied to Refusal to Report to U. N. | True | By Albion Rossspecial To the New York Times. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/fanny-borden-77-long-alibrarian-retired-head-of-the-vassar.html | FANNY BORDEN, 77, LONG A'LIBRARIAN; Retired Head of the Vassar Collection Dies m Served at College 37 Years | True | Special to 'TE NEW YOltK 'riiEs. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/iran-military-police-seize-kashanis-son.html | IRAN MILITARY POLICE SEIZE KASHANI'S SON | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/florence-bates-65-character-actress.html | FLORENCE BATES, 65, ! CHARACTER ACTRESS | True | '" Special to NL'W YORK TIMI:S. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/soviet-accuses-u-s-of-seizing-red-aide.html | SOVIET ACCUSES U. S. OF SEIZING RED AIDE | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/katherine-c-aagesen.html | KATHERINE C. AAGESEN | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/girl-15-found-slain-in-coney-island-flat.html | GIRL, 15, FOUND SLAIN IN CONEY ISLAND FLAT | True | | 1982-03-17 | RE0000123764 | B00000454826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/city-realty-value-rises-half-billion-to-a-record-high-20369499758.html | CITY REALTY VALUE RISES HALF BILLION TO A RECORD HIGH; $20,369,499,758 Is Set as Tentative Total, but May Be Cut Before Final Action CITY REALTY TOTAL UP HALF A BILLION | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/puerto-ricans-return-more-go-back-to-island-in-3-months-than-come.html | PUERTO RICANS RETURN; More Go Back to Island in 3 Months Than Come Here | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/syracuse-routs-knicks-114-to-70-nats-roll-up-their-highest-point-to.html | SYRACUSE ROUTS KNICKS, 114 TO 70; Nats Roll Up Their Highest Point Total of Season - Schayes Scores 27 | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/geisler-is-victor-in-dance-skating-he-and-miss-nekalainas-take.html | GEISLER IS VICTOR IN DANCE SKATING; He and Miss Nekalainas Take Senior Honors as Middle Atlantic Meet Closes | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/perus-currency-swings-upward-sol-shows-first-strength-in-two-months.html | PERU'S CURRENCY SWINGS UPWARD; Sol Shows First Strength in Two Months -- New Policy May Be Foreshadowed | True | By Sam Pope Brewerspecial To the New York Times. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/bricker-plan-opposed-boston-physicians-form-group-to-fight-treaty.html | BRICKER PLAN OPPOSED; Boston Physicians Form Group to Fight Treaty Curb | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/financial-times-index-rises.html | Financial Times Index Rises | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/job-benefits-aide-named.html | Job Benefits Aide Named | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/wegeman-u-s-scores-in-swedish-ski-jump.html | Wegeman, U. S., Scores In Swedish Ski Jump | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/thompson-geyer-score-in-regatta-share-point-laurels-in-two-dinghy.html | THOMPSON, GEYER SCORE IN REGATTA; Share Point Laurels in Two Dinghy Races as Wind Cuts Indian Harbor Program | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/city-traffic-problem-grows-as-plans-to-solve-it-lie-idle-illegal.html | City Traffic Problem Grows As Plans to Solve It Lie Idle; Illegal Parking Still a Problem in Traffic Reform CITY TRAFFIC EVILS WORSE THAN EVER | True | By Joseph C. Ingraham | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/stahlhelm-reelects-kesselring.html | Stahlhelm Re-elects Kesselring | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/walk-mark-to-mihalo-pro-stars-2001-betters-old-world-threemile.html | WALK MARK TO MIHALO; Pro Star's 20:01 Betters Old World Three-Mile Record | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/fuel-truck-strike-set-400-drivers-on-long-island-are-to-walk-out-in.html | FUEL TRUCK STRIKE SET; 400 Drivers on Long Island Are to Walk Out in Dispute | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/in-new-palsy-fund-post.html | in New Palsy Fund Post | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/wedding-for-ilene-lehrer.html | Wedding for Ilene Lehrer | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/peak-income-earned-by-bridge-authority.html | PEAK INCOME EARNED BY BRIDGE AUTHORITY | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/nadyne-brewer-sings-soprano-has-promising-debut-at-carnegie-recital.html | NADYNE BREWER SINGS; Soprano Has Promising Debut at Carnegie Recital Hall | True | R. P. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/connecticut-gop-opposes-session-calls-democratic-attempt-to-convene.html | CONNECTICUT G.O.P. OPPOSES SESSION; Calls Democratic Attempt to Convene State Legislature Irresponsible Politics | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/channing-way-sr.html | CHANNING WAY SR. | True | Special to TE NSW YOR Tzro.. | 1982-03-17 | RE0000123764 | B00000454826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/gutman-to-be-promoted-wagner-will-name-him-head-of-municipal-court.html | GUTMAN TO BE PROMOTED; Wagner Will Name Him Head of Municipal Court Bench | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/bill-hits-reds-in-ceylon-proposal-fixes-heavy-penalties-for-aiding.html | BILL HITS REDS IN CEYLON; Proposal Fixes Heavy Penalties For Aiding Foreign Agents | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/5280000-cotton-sold-by-russia-to-italians.html | $5,280,000 Cotton Sold By Russia to Italians | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/concerns-acquire-brooklyn-realty.html | CONCERNS ACQUIRE BROOKLYN REALTY | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/pittore-gains-on-links-beats-shaughnessy-2-and-1-in-snowbird-golf.html | PITTORE GAINS ON LINKS; Beats Shaughnessy, 2 and 1, in Snowbird Golf at Siwanoy | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/5-queens-schools-open-saturdays-morning-programs-provided-by-youth.html | 5 QUEENS SCHOOLS OPEN SATURDAYS; Morning Programs Provided by Youth Center for Arts, a Parent Cooperative | True | By Elizabeth Halsted | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/u-s-skate-crown-to-bartholomew-minneapolis-star-takes-5th-senior.html | U. S. SKATE CROWN TO BARTHOLOMEW; Minneapolis Star Takes 5th Senior Title in Row -Miss Gibson Repeats | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/criticism-aimed-at-venezuela-on-tariff-by-commerce-and-industry.html | Criticism Aimed at Venezuela on Tariff By Commerce and Industry Group Here | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/no-chance-of-red-rule-seen.html | No Chance of Red Rule Seen | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/suez-embargo-protested.html | Suez Embargo Protested | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/aid-in-columbia-enrolling.html | Aid in Columbia Enrolling | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/robert-a-josen.html | ROBERT A. JOSEN | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/passaic-church-destroyed.html | Passaic Church Destroyed | True | Special to THE NEW YORK TIMES | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/palestine-corp-votes-dividend.html | Palestine Corp. Votes Dividend | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/bus-crash-toll-is-15-10-others-injured-in-collision-with-truck-in.html | BUS CRASH TOLL IS 15; 10 Others Injured in Collision With Truck in Quebec | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/mcomb-gloomy-on-peace-pastor-says-it-is-impossible-in-the-world-of.html | M'COMB GLOOMY ON PEACE; Pastor Says It Is Impossible in the World of Today | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/headbobbers-objection-to-gumsnapper-is-stretched-into-brawl-in.html | Head-Bobber's Objection to Gum-Snapper Is Stretched Into Brawl in Midtown Movie | True | By Ralph Katz | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/army-now-crediting-any-reserve-service.html | ARMY NOW CREDITING ANY RESERVE SERVICE | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/trading-act-is-criticized.html | Trading Act Is Criticized | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/haas-takes-palm-springs-golf-by-2-strokes-with-card-of-268-new.html | Haas Takes Palm Springs Golf By 2 Strokes With Card of 268; New Orleans Pro Tallies 69 on Last Round -- Wininger, Furgol, Harper at 270 | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/business-notes.html | BUSINESS NOTES | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/bernsteindenhoff.html | BernsteinDenhoff | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/west-german-president-feted-on-70th-birthday.html | West German President Feted on 70th Birthday | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123764 | B00000454826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/church-honors-hospital.html | Church Honors Hospital | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/crippled-czechoslovakia-mobilizes-against-frost.html | Crippled Czechoslovakia Mobilizes Against Frost | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/shelley-winters-quinn-iii.html | Shelley Winters, Quinn III | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/sovietwest-trade-drops-50-in-1953.html | SOVIET-WEST TRADE DROPS 50% IN 1953 | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/pier-thieves-curbed-29-convicted-here-last-year-through-security.html | PIER THIEVES CURBED; 29 Convicted Here Last Year Through Security Bureau | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/bricker-accepts-accord-if-backed-by-the-president-declares.html | BRICKER ACCEPTS ACCORD IF BACKED BY THE PRESIDENT; Declares Compromise Meets the 'Cardinal Principle' of Treaty Amendment WHITE HOUSE IS SILENT But Consensus Is That Ohioan Yields -- Justice Department Reported Against Plan BRICKER WILLING TO YIELD IN PART | True | By Clayton Knowlesspecial To the New York Times. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/hoover-and-shivers-honored.html | Hoover and Shivers Honored | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/opera-sleeping-beauty-revived-for-video-on-omnibus-program.html | Opera 'Sleeping Beauty' Revived For Video on 'Omnibus' Program | True | By Howard Taubman | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/10000000-in-grants-foundations-latest-gift-goes-for-ophthalmology.html | $10,000,000 IN GRANTS; Foundation's Latest Gift Goes for Ophthalmology Project | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/neves-award-winner-jockey-is-voted-woolf-trophy-for-contributions.html | NEVES AWARD WINNER; Jockey Is Voted Woolf Trophy for Contributions to Racing | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/mayor-notes-curbs-on-housing-relief.html | MAYOR NOTES CURBS ON HOUSING RELIEF | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/mrs-john-m-emery.html | MRS. JOHN M. EMERY | True | Special to THE N!:w Yo | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/fire-razes-boonton-building.html | Fire Razes Boonton Building | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/barber-captures-jump-laurels-in-lebanon-clubs-ski-tourney-beats.html | Barber Captures Jump Laurels In Lebanon Club's Ski Tourney; Beats Ernest Dion by Three Points in Competition on the New Heistad Hill | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/iretired-hotel-man-105-diesi.html | IRetired Hotel Man, 105, DiesI | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/big-4-go-to-another-world-today-by-moving-2-miles-to-east-berlin.html | Big 4 Go to Another World Today By Moving 2 Miles to East Berlin; Big Four Sessions Move to Soviet Embassy BIG 4 TRANSFER TO THE EAST ZONE | True | By Walter Sullivanspecial To the New York Times. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/canadians-irate-on-bookburning-suggestion-by-victoria-bc-mayor.html | CANADIANS IRATE ON 'BOOK-BURNING'; Suggestion by Victoria, B.C., Mayor Stirs Charges of 'Fascist,' 'Witch-Hunt' 'NONSENSE,' HE REPLIES City Official Says 'That Sort of Thing' Is a Matter for the Library Board | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/iran-oil-sale-plan-studied-by-premier.html | IRAN OIL SALE PLAN STUDIED BY PREMIER | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/snub-on-u-n-call-is-relief-to-india-nehru-aware-korea-session-would.html | SNUB ON U. N. CALL IS RELIEF TO INDIA; Nehru Aware Korea Session Would Lead to Criticism on Handling of Captives | True | By Robert Trumbullspecial To the New York Times. | 1982-03-17 | RE0000123764 | B00000454826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/adams-to-name-500-patrolmen-addition-on-feb-15-will-bring-police.html | ADAMS TO NAME 500 PATROLMEN; Addition on Feb. 15 Will Bring Police Within 500 of Quota -- Deputy Garamella to Quit | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/soviet-begins-peiping-rail-run.html | Soviet Begins Peiping Rail Run | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/security-delays-held-harming-u-s-house-unit-says-u-n-jobs-go-to.html | SECURITY DELAYS HELD HARMING U. S.; House Unit Says U. N. Jobs Go to Foreigners, Who May Be Even 'Greater Risks' | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/state-tax-action-stirs-citys-hopes-equalization-and-assessment.html | STATE TAX ACTION STIRS CITY'S HOPES; Equalization and Assessment Board's Rate-Setting Is Being Closely Watched | | By Paul Crowell | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/big-force-poised-in-east-germany-allied-sources-report-386000.html | BIG FORCE POISED IN EAST GERMANY; Allied Sources Report 386,000 Russian and Other Troops Are Stationed Near Berlin | | By Clifton Danielspecial To the New York Times. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/macys-plans-issued-on-center.html | Macy's Plans Issued on Center | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/sherwood-wins-ski-jump.html | Sherwood Wins Ski Jump | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/trading-in-cotton-active-and-higher-weeks-gain-runs-from-155-to-290.html | TRADING IN COTTON ACTIVE AND HIGHER; Week's Gain Runs From $1.55 to $2.90 a Bale -- New Parity Figure Is Big Factor | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/pastor-condemns-times-square-nudity-in-shocking-movie-ads-and-book.html | Pastor Condemns Times Square 'Nudity' In 'Shocking' Movie Ads and Book Shops | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/music-notes.html | MUSIC NOTES | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/world-banks-net-put-at-10122649-income-for-last-half-of-1953.html | WORLD BANK'S NET PUT AT $10,122,649; Income for Last Half of 1953 Compares With $7,639,743 for Period in 1952 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/paris-hats-show-forward-tilting-trend-at-millinery-openings-for-the.html | PARIS HATS SHOW FORWARD TILTING; Trend at Millinery Openings for the Coming Summer Is to Shallow Shapes | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/british-ship-boarded-off-amoy.html | British Ship Boarded Off Amoy | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/new-tanker-for-tydol-200000barrel-vessel-will-be-launched-wednesday.html | NEW TANKER FOR TYDOL; 200,000-Barrel Vessel Will Be Launched Wednesday | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/mexican-labor-agreement-reopening-of-negotiations-urged-with.html | Mexican Labor Agreement; Reopening of Negotiations Urged, With Workers Represented | | FAY BENNETT | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/lawyer-added-to-board-of-the-brooklyn-institute.html | Lawyer Added to Board Of the Brooklyn Institute | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/price-recessions-develop-in-grain-reactionary-tendency-is-due.html | PRICE RECESSIONS DEVELOP IN GRAIN; Reactionary Tendency Is Due Primarily to Profit-Taking and Undoing of Spreads | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/bomb-injures-2-in-havana.html | Bomb Injures 2 in Havana | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123764 | B00000454826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/exchief-0__ff-cuba-police-gen-placido-hernandez-held-post-in-4.html | EX-CHIEF 0__FF CUBA POLICE; Gen. Placido Hernandez Held Post in 4 Administrations | True | { Special to Tin | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/northwestern-to-add-building.html | Northwestern to Add Building | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/ship-hiring-rates-continue-to-rise-but-cargo-shippers-increase.html | SHIP HIRING RATES CONTINUE TO RISE; But Cargo Shippers Increase Their Resistance; So Less Business Is Transacted | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/no-major-soviet-change-detected.html | No Major Soviet Change Detected | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/braden-copper-names-officer.html | Braden Copper Names Officer | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/imiss-florence-hartleyi.html | IMISS FLORENCE HARTLEYI | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/move-called-loss-to-football.html | Move Called Loss to Football | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/ives-again-bids-dewey-run-but-cites-own-duty-to-party-ives-again.html | Ives Again Bids Dewey Run, But Cites Own Duty to Party; IVES AGAIN ASKS THAT DEWEY RUN | True | By Leo Eganspecial To the New York Times. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/spring-nuptials-i-for-1viiss__cr_ant-colorado-college-alumna-isl.html | SPRING NUPTIALS I FOR 1VIISS__CR_ANt; Colorado College Alumna Isl Fiancee of W. B. Randolph of Army Intelligence | True | Spect to TKg NEW YORK TI:MZS. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/television-in-review-top-of-the-world-viewed-on-2-programs-zoo.html | Television in Review; Top of the World Viewed on 2 Programs -- 'Zoo Parade' Enhanced by Color | True | By Jack Gould | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/35-are-missing-off-japan-u-s-courier-craft-crashes-in-sea-south-of.html | 35 ARE MISSING OFF JAPAN; U. S. Courier Craft Crashes in Sea South of Hokkaido | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/hakoah-eleven-ties-n-y-americans-11.html | HAKOAH ELEVEN TIES N. Y. AMERICANS, 1-1 | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/drownings-cut-in-half-red-cross-reports-drop-since-safety-plan.html | DROWNINGS CUT IN HALF; Red Cross Reports Drop Since Safety Plan Began in '14 | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/henry-s-howes.html | HENRY S. HOWES | True | Special to THE NSW t'og TIMES | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/church-burns-mortgage.html | Church Burns Mortgage | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/vassar-club-sets-benefit-at-opera-committee-meeting-to-further.html | VASSAR CLUB SETS BENEFIT AT OPERA; Committee Meeting to Further Plans for Performance of 'Faust' at 'Met' March 20 | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/truman-to-speak-in-city-on-friday-will-address-roosevelt-day-dinner.html | TRUMAN TO SPEAK IN CITY ON FRIDAY; Will Address Roosevelt Day Dinner of Americans for Democratic Action | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/lehman-honored-for-immigrant-aid.html | Lehman Honored for Immigrant Aid | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/coffee-imports-rise-sharply.html | Coffee Imports Rise Sharply | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/mrs-vose-dies-in-virgin-isles.html | Mrs. Vose Dies in Virgin Isles | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/dame-newburgh-winner.html | Dame Newburgh Winner | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/wagehour-chief-here-quits-for-private-post.html | Wage-Hour Chief Here Quits for Private Post | True | | 1982-03-17 | RE0000123764 | B00000454826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/woolworth-names-leftwich-president.html | WOOLWORTH NAMES LEFTWICH PRESIDENT | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/rail-cars-sent-to-korea.html | Rail Cars Sent to Korea | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/marx-schoenfeld.html | Marx -- Schoenfeld | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/neuhaus-knocks-out-wilde.html | Neuhaus Knocks Out Wilde | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/transit-official-asks-cut-in-fares.html | TRANSIT OFFICIAL ASKS CUT IN FARES | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/edward-a-roberts.html | EDWARD A. ROBERTS | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/of-local-origin.html | Of Local Origin | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/postponing-bricker-plan-curtailing-of-presidential-powers-just-now.html | Postponing Bricker Plan; Curtailing of Presidential Powers Just Now Considered as Folly | True | JOUETT SHOUSE | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/mrs-smith-scores-in-florida-final-caps-return-to-tournament-golf-by.html | MRS. SMITH SCORES IN FLORIDA FINAL; Caps Return to Tournament Golf by Beating Marlene Stewart, 1 Up, at Miami | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/argentine-editor-questioned.html | Argentine Editor Questioned | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/charles-o-bradley.html | CHARLES O. BRADLEY | True | Specta to TI[F, Nzw YORK TI,'.IES. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/mrs-alphonse-lafon.html | MRS. ALPHONSE LAFON | True | Special to Tz Nsw YORK Tnr.s. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/tito-said-to-bar-soviettype-rule-officials-assert-yugoslavia-could.html | TITO SAID TO BAR SOVIET-TYPE RULE; Officials Assert Yugoslavia Could Not Accept Red Bid to Restore Old Ties TITO SAID TO BAR SOVIET-STYLE RULE | True | By Jack Raymondspecial To the New York Times. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/russians-seeking-to-reassure-west-on-peaceful-aims-allies-told-at.html | RUSSIANS SEEKING TO REASSURE WEST ON PEACEFUL AIMS; Allies Told at Parley in Berlin That Moscow Wants Accord, but Skepticism Is Voiced ATOMIC ISSUE STRESSED Ban on Nuclear Arms but Not Destruction of U. S. Stocks Said to Be Goal of Soviet RUSSIANS SEEKING TO REASSURE WEST | True | By C. L. Sulzbergerspecial To the New York Times. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/deliverers-ratify-pact-accept-agreement-to-prevent-newspaper-tieup.html | DELIVERERS RATIFY PACT; Accept Agreement to Prevent Newspaper Tie-Up in Suburbs | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/sports-of-the-times-the-baseball-writers-show.html | Sports of The Times; The Baseball Writers' Show | True | By Arthur Daley | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/leahy-notre-dame-coach-quits-11year-tenure-ended-by-illness-leahy.html | Leahy, Notre Dame Coach, Quits; 11-Year Tenure Ended by Illness; Leahy Resigns as Head Football Coach at Notre Dame on Doctors' Orders 45-YEAR-OLD PILOT IN POST SINCE '41 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/mary-louise-cobb-engaged-to-marry.html | MARY LOUISE COBB ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/angloiranian-refinery-near-aden-half-finished.html | Anglo-Iranian Refinery Near Aden Half Finished | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/-53-gifts-total-3130072.html | ' 53 Gifts Total $3,130,072 | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/municipal-offering.html | MUNICIPAL OFFERING | True | | 1982-03-17 | RE0000123764 | B00000454826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/4-die-in-new-haven-as-house-explodes.html | 4 DIE IN NEW HAVEN AS HOUSE EXPLODES. | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/patricia-conroy-to-become-bride-daughter-of-former-f-b-i-head-here.html | PATRICIA CONROY TO BECOME BRIDE; Daughter of Former F. B. I. Head Here Is Engaged to Donald Weil of Navy | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/ns-f-zimmermain.html | N=[S. F. ZIMMERMAIN | True | Spect*l to THS NEW YOR TIMES. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/auden-singers-give-program.html | Auden, Singers Give Program | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/d-j-leehey-gets-key-atomic-post-westchester-man-to-succeed-carroll.html | D. J. LEEHEY GETS KEY ATOMIC POST; Westchester Man to Succeed Carroll L. Tyler, Program's 'Indispensable' Aide | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/sacred-gifts-dedicated-alcove-at-church-of-epiphany-is-memorial-to.html | SACRED GIFTS DEDICATED; Alcove at Church of Epiphany Is Memorial to Mrs. Hallowell | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/new-york-poloists-win-haas-goal-nips-n-y-a-c-1211-ramapo-scores.html | NEW YORK POLOISTS WIN; Haas' Goal Nips N. Y. A. C., 12-11 -- Ramapo Scores, 17-16 | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/political-crisis-deepens-in-italy-situation-is-most-confused-since.html | POLITICAL CRISIS DEEPENS IN ITALY; Situation Is Most Confused Since War -- Party Chiefs to See President Today POLITICAL CRISIS DEEPENS IN ITALY | True | By Arnaldo Cortesispecial To the New York Times. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/garage-work-to-start-2000car-facility-will-rise-on-west-30th-street.html | GARAGE WORK TO START; 2,000-Car Facility Will Rise on West 30th Street | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/uining-la__w_w-ex_ppert-dies-sion-bass-smith-lectured-ati.html | UINING LA__W_W EX_PPERT DIES; Sion Bass Smith Lectured atI Pennsylvania State I | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/about-new-york-new-year-of-the-horse-spells-good-fortune-to-chinese.html | About New York; New Year of the Horse Spells Good Fortune to Chinese -- A Sea Hero and His King | True | By Meyer Berger | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/schine-wont-discuss-charge.html | Schine Won't Discuss Charge | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/stravinskys-septet-played-here-first-time-at-circle-in-the-square.html | Stravinsky's Septet Played Here First Time at Circle in the Square; Octet, 'L'Histoire du soldat' Also on Program Devoted to His Chamber Music | True | By Noel Straus | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/eisenhower-joins-catholic-service-he-is-first-president-ever-to.html | EISENHOWER JOINS CATHOLIC SERVICE; He Is First President Ever to Attend Red Votive Mass for Legal Profession | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/2-issues-resolved-by-india-pakistan-reconciliation-move-involves.html | 2 ISSUES RESOLVED BY INDIA, PAKISTAN; Reconciliation Move Involves Transfer of Refugee Funds, Exchange of Rail Stores | True | By John P. Callahanspecial To the New York Times. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/job-favoritism-laid-to-u-s-unit-senate-investigators-criticize.html | JOB 'FAVORITISM' LAID TO U. S. UNIT; Senate Investigators Criticize Selection of Some Officials for Seized Alien Concerns | True | | 1982-03-17 | RE0000123764 | B00000454826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/german-red-labor-rebuffed.html | German Red Labor Rebuffed | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/miss-reiner-gives-program-of-songs.html | MISS REINER GIVES PROGRAM OF SONGS | True | H. C. S. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/2-singers-will-bow-in-mets-13th-week.html | 2 SINGERS WILL BOW IN 'MET'S 13TH WEEK | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/revolt-crushed-syria-says.html | Revolt Crushed, Syria Says | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/text-of-commissioner-fricks-address.html | Text of Commissioner Frick's Address | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/patterns-of-the-times-american-design-series-suits-with-young-and.html | Patterns of The Times: American Design Series; Suits With Young and Sophisticated Air by Harry Frechtel | | By Virginia Pope | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/c-herbert-bell-76-a-flour-merchant.html | C. HERBERT BELL, 76, A FLOUR MERCHANT | True | Special to THg NEW YOIIK TIMES. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/gray-whales-stage-comeback.html | Gray Whales Stage Comeback | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/industry-change-sought-in-france-economics-ministry-notes-diffusion.html | INDUSTRY CHANGE SOUGHT IN FRANCE; Economics Ministry Notes Diffusion of Production and Effect on Costs | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/all-gods-chillun.html | " ALL GOD'S CHILLUN" | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/lieut-c-e-engstrom.html | LIEUT, C. E. ENGSTROM | True | Special to TIIE NEV YORK T[. ' | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/4th-club-fire-on-north-shore.html | 4th Club Fire on North Shore | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/naguib-scores-pact-aim-says-u-s-pakistan-tie-would-affect-arab.html | NAGUIB SCORES PACT AIM; Says U. S.-Pakistan Tie Would Affect Arab Relations | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/metro-stressing-cinemascope-use-five-of-eight-films-to-be-done-in.html | METRO STRESSING CINEMASCOPE USE; Five of Eight Films to Be Done in April and May Set for Wide Screen | True | By Thomas M. Pryorspecial To the New York Times. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/housekeeping-agency-saves-u-s-130-million.html | Housekeeping Agency Saves U. S. 130 Million | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/traintruck-wreck-kills-46-near-seoul.html | TRAIN-TRUCK WRECK KILLS 46 NEAR SEOUL | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/prof-gino-loria.html | PROF. GINO LORIA | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/feierabends-swiss-team-captures-world-fourman-bobsled-title.html | Feierabend's Swiss Team Captures World Four-Man Bobsled Title; AMERICAN ENTRIES ARE FOURTH, FIFTH Follow 2 German Crews as Swiss Sled Wins by Nearly Six Seconds in Italy | | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/final-team-standing.html | Final Team Standing | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/religion-held-part-of-rounded-education-similar-to-politics.html | Religion Held Part of Rounded Education Similar to Politics, Business or Industry | | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/morris-aronowitz.html | MORRIS ARONOWITZ | True | Speal to T lqL%V'Yo TLS. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/676774-dogs-tagged-upstate.html | 676,774 Dogs Tagged Upstate | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/sales-record-set-by-libbeyowens-212490726-reported-for-53-net-of.html | SALES RECORD SET BY LIBBEY-OWENS; $212,490,726 Reported for '53 -- Net of $19,233,667 is Equal to $3.72 a Share | True | | 1982-03-17 | RE0000123764 | B00000454826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/saugstad-to-quit-shipping-post-after-32-years-as-u-s-expert-state.html | Saugstad to Quit Shipping Post After 32 Years as U. S. Expert; State Department Unit's Chief Is Authority on Subsidies -- Served 3 Federal Bodies | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/janis-is-soloist-at-philharmonic-young-american-pianist-plays.html | JANIS IS SOLOIST AT PHILHARMONIC; Young American Pianist Plays Rachmaninoff Concerto -- Mennin Symphony Heard | True | H. C. S. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/frances-benton-troth-miami-u-alumna-affianced-to-robert-c.html | FRANCES BENTON TROTH; Miami U. Alumna Affianced to Robert E. Middlemass | True | Special to THE NEW YORK TIMCc. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/new-harlem-childrens-center.html | New Harlem Children's Center | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/old-holding-sold-in-village-area-luhrs-family-realty-on-gay-street.html | OLD HOLDING SOLD IN 'VILLAGE' AREA; Luhrs Family Realty on Gay Street Held Since 1864 -- Loft Deals on Jones St. | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/doubles-title-kept-by-ethridgebadger.html | DOUBLES TITLE KEPT BY ETHRIDGE-BADGER | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/kimberly-takes-auto-race.html | Kimberly Takes Auto Race | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/some-posts-have-no-bias.html | Some Posts Have No Bias | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/arbitration-unit-adds-16-to-board-business-and-labor-leaders-are-to.html | ARBITRATION UNIT ADDS 16 TO BOARD; Business and Labor Leaders Are to Give It Closer Touch With Its 3 Main Fields | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/british-group-backs-wife-of-atomic-spy.html | BRITISH GROUP BACKS WIFE OF ATOMIC SPY | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/popes-hiccuping-persists-8-days-he-manages-to-do-some-work-and.html | POPE'S HICCUPING PERSISTS 8 DAYS; He Manages to Do Some Work and Vatican Takes Hopeful View of His Condition | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/sterling-sales-of-britain-rising-united-kingdom-is-shipping-half.html | STERLING SALES OF BRITAIN RISING; United Kingdom Is Shipping Half Its Exports to the Commonwealth Nations | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/appointing-assemblymen.html | Appointing Assemblymen | True | JULIUS REINLIEB | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/dale-banker-fiancee-cranford-n-j-girl-to-be-wedi-in-march-to-r-e.html | DALE BANKER FIANCEE; Cranford, N. J., Girl to Be Wedl in March to R, E, Penny Jr, | True | I I Special to THZ Nzw Yo TL,ZS. [ | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/robots-replacing-men-in-tva-dams-electrical-control-relays-in.html | ROBOTS REPLACING MEN IN T.V.A. DAMS; Electrical Control Relays in Plants Will Save About $500,000 a Year | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/u-s-losing-standing-as-wool-importer.html | U. S. LOSING STANDING AS WOOL IMPORTER | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/dutch-hope-fired-on-benelux-trade-customs-official-says-that.html | DUTCH HOPE FIRED ON BENELUX TRADE; Customs Official Says That Economic Union Is Possible of Adoption This Year | True | By Paul Catzspecial To the New York Times. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/city-symphony-is-heard.html | City Symphony Is Heard | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/harvey-may-hop-back-in-the-spring-play-about-invisible-rabbit-with.html | ' HARVEY MAY HOP BACK IN THE SPRING; Play About Invisible Rabbit, With Reprieve on Coast, Due to Return Here | True | By J. P. Shanley | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/transport-group-to-hear-besson.html | Transport Group to Hear Besson | True | | 1982-03-17 | RE0000123764 | B00000454826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/votes-of-area-members-in-congress-last-week.html | Votes of Area Members In Congress Last Week | True | Compiled by Congressional Quarterly. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/state-had-housing-gain-stichman-reports-89596-units-begun-or.html | STATE HAD HOUSING GAIN; Stichman Reports 89,596 Units Begun or Authorized in 1953 | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/france-has-a-guided-missile.html | France Has a Guided Missile | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/to-aid-the-handicapped.html | TO AID THE HANDICAPPED | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/big-4-bid-to-austria-asked.html | Big 4 Bid to Austria Asked | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/indias-envoy-to-speak-here.html | India's Envoy to Speak Here | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/service-is-normal-on-l-i-rail-road-barely-averted-strike-fails-to.html | SERVICE IS NORMAL ON L. I. RAIL ROAD; Barely Averted Strike Fails to Keep Men From Work, as Had Been Feared | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/a-f-l-switchmen-taking-strike-vote.html | A. F. L. SWITCHMEN TAKING STRIKE VOTE | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/bannigan-for-roosevelt-jr.html | Bannigan For Roosevelt Jr. | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/frick-criticizes-players-owners-and-courts-in-baseball-dinner.html | Frick Criticizes Players, Owners and Courts in Baseball Dinner Speech; SPORT'S HEAD HITS SELFISH INTERESTS Put Public Ahead, Frick Tells Baseball -- Writers' Skits Applauded by 1,500 | True | By John Drebinger | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/economic-dignity-of-man-stressed-father-e-j-hogan-calls-for.html | ECONOMIC DIGNITY OF MAN STRESSED; Father E. J. Hogan Calls for Emphasis on Religion in Life's Material Affairs | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/nixon-hates-to-admit-it-but-he-too-plays-piano.html | Nixon Hates to Admit It, But He, Too, Plays Piano | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/reserve-aid-is-declared-possible-to-enable-convertibility-abroad.html | Reserve Aid Is Declared Possible To Enable Convertibility Abroad; System Said to Be Able to Extend Help With No New Implementing Legislation by Congress Being Necessary Reserve Aid Is Declared Possible To Enable Convertibility Abroad | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/unshod-as-the-cobblers-kin.html | Unshod, as the Cobbler's Kin | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/bruins-late-drive-topples-leafs-20.html | BRUINS' LATE DRIVE TOPPLES LEAFS, 2-0 | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/senior-training-cited-smith-college-head-stresses-students-last-2.html | SENIOR TRAINING CITED; Smith College Head Stresses Student's Last 2 Years | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/dont-ask-too-much-of-bright-children.html | DON'T ASK TOO MUCH OF BRIGHT CHILDREN | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/henry-p-teall.html | HENRY P. TEALL | True | Special to THg Nm, v oRx YlMS. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/respect-for-gods-authority-gives-man-additional-confidence-dean.html | Respect for God's Authority Gives Man Additional Confidence, Dean Pike Says | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/mrs-moors-to-marry-engaged-to-canon-c-e-raven-chaplain-to-queen.html | MRS. MOORS TO MARRY; Engaged to Canon C. E. Raven, Chaplain to Queen Elizabeth ! | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/article-8-no-title.html | Article 8 — No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/bethlehem-steel-elects-directors.html | Bethlehem Steel Elects Directors | True | | 1982-03-17 | RE0000123764 | B00000454826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/after-tonight-it-costs-5-to-drive-with-1953-tag.html | After Tonight It Costs $5 To Drive With 1953 Tag | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/rose-defeats-hartwig-takes-australian-tennis-final-by-62-06-64-and.html | ROSE DEFEATS HARTWIG; Takes Australian Tennis Final by 6-2, 0-6, 6-4 and 6-2 | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/winners-of-education-league-contests-appear-in-program-with-little.html | Winners of Education League Contests Appear in Program With Little Orchestra | True | R. P. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/howard-choir-heard-lawson-directs-concert-at-hunter-assembly-hall.html | HOWARD CHOIR HEARD; Lawson Directs Concert at Hunter Assembly Hall | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/mnally-heads-p-a-l-justice-elected-chairman-987706-budget-adopted.html | M'NALLY HEADS P. A. L.; Justice Elected Chairman -$987,706 Budget Adopted | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/bloch-death-laid-to-heart.html | Bloch Death Laid to Heart | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/-flying-carpet-to-pakistan.html | " FLYING CARPET" TO PAKISTAN | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/expansion-planned-in-bonns-economy.html | EXPANSION PLANNED IN BONN'S ECONOMY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/l-a-strauss-ends-life-indianapolis-merchant-tailor-found-dead-in-a.html | L. A. STRAUSS ENDS LIFE; Indianapolis Merchant Tailor Found Dead in a Hotel | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/british-guiana-detains-3-bars-american-and-2-britons-from-mine-as.html | BRITISH GUIANA DETAINS 3; Bars American and 2 Britons From Mine as Red Suspects | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/city-republicans-to-hear-knowland.html | CITY REPUBLICANS TO HEAR KNOWLAND | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/blaik-adds-his-tribute-army-coach-says-leahy-was-capable-colorful.html | BLAIK ADDS HIS TRIBUTE; Army Coach Says Leahy Was Capable, Colorful Mentor | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/oberlin-to-show-art-collection-paintings-at-knoedlers-will-have.html | OBERLIN TO SHOW ART COLLECTION; Paintings at Knoedler's Will Have Preview Tomorrow -- Other Displays Slated | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/books-authors.html | Books -- Authors | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/mrs-edward-w-smith.html | MRS. EDWARD W. SMITH | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/random-notes-from-washington-beyond-red-bait-west-sees-hook-but-the.html | Random Notes From Washington: Beyond Red Bait, West Sees Hook; But the Trade Problem Is Left Dangling -- Exterminators at State Department Hang Out Sign and Stir a Few Jitters | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/roberta-catts-a-bride-graduate-of-finch-is-wed-here-to-thomas-t.html | ROBERTA CATTS A BRIDE; Graduate of Finch Is Wed Here to Thomas T. Mallow | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/the-atomic-crisis.html | THE ATOMIC CRISIS | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/1year-maturities-are-88418338852.html | 1-YEAR MATURITIES ARE $88,418,338,852 | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/mine-blows-up-troop-train.html | Mine Blows Up Troop Train | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/foreign-exchange-rates-week-ended-jan-29-1954.html | FOREIGN EXCHANGE RATES; Week Ended Jan. 29, 1954 | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/cantelli-leads-n-b-c-returns-for-his-second-series-of-four-concerts.html | CANTELLI LEADS N. B. C.; Returns for His Second Series of Four Concerts | True | R. P. | 1982-03-17 | RE0000123764 | B00000454826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/miss-isberg-is-wed-to-lawyer-she-is-escorted-by-father-atj-marriage.html | MISS ISBERG IS WED TO LAWYER .; She Is Escorted by Father atj Marriage :to Marl<"Berger, [ Who Served in Korea I | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/prep-school-sports-ingenuity-of-mount-hermon-outing-club-pays-off.html | Prep School Sports; Ingenuity of Mount Hermon Outing Club Pays Off in Benefits for Students | True | By Michael Strauss | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/to-aid-in-catholic-appeal.html | To Aid in Catholic Appeal | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/interstate-competition.html | INTERSTATE COMPETITION | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/parley-on-cotton-set-to-open-today-twoday-session-to-take-up.html | PARLEY ON COTTON SET TO OPEN TODAY; Two-day Session to Take Up Research, Export and Also Marketing Problems | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/german-line-resumes-gripsholm-sails-today-on-first-bremennew-york.html | GERMAN LINE RESUMES; Gripsholm Sails Today on First Bremen-New York Run | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/no-problem-seen-on-bases-in-spain-but-agreement-on-use-in-war-is.html | NO PROBLEM SEEN ON BASES IN SPAIN; But Agreement on Use in War Is Required, U. S. Officials Tell Congress Hearing | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/jewish-unit-vows-antired-program-american-committee-ends-its.html | JEWISH UNIT VOWS ANTI-RED PROGRAM; American Committee Ends Its Conclave, Pledges to Keep Fighting Totalitarianism | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/2-party-leaders-bid-roosevelt-end-race.html | 2 PARTY LEADERS BID ROOSEVELT END RACE | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/benham-bobsled-victor-scores-in-adirondack-clubs-fourman-fourheat.html | BENHAM BOBSLED VICTOR; Scores in Adirondack Club's Four-Man, Four-Heat Test | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/marion-buchwalds-nuptials.html | Marion Buchwald's Nuptials | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/albert-d-haff-84-banker-and-lawyer.html | ALBERT D. HAFF, 84, BANKER AND LAWYER | True | SpeCial to THE NEW N0 TrMF | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/greets-son-freed-by-soviet.html | Greets Son Freed by Soviet | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/french-troops-flown-to-front-in-indochina-to-halt-offensive.html | French Troops Flown to Front In Indo-China to Halt Offensive; Reinforcements Go to Area North of Saigon to Offset Onslaught by Vietminh | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/clement-v-dewart.html | CLEMENT V. DEWART | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/larson-turns-back-spar.html | Larson Turns Back Spar | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/boy-in-snow-drift-a-day-lives.html | Boy in Snow Drift a Day Lives | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/lard-changes-choppy-but-support-at-setbacks-firms-markets-tone-at.html | LARD CHANGES CHOPPY; But Support at Setbacks Firms Market's Tone at Week-end | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/dogcat-benefactor-dies-of-gas-in-home.html | DOG-CAT BENEFACTOR DIES OF GAS IN HOME | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/voting-in-malaya-urged-on-british-gradual-shift-to-an-elec.html | VOTING IN MALAYA URGED ON BRITISH; Gradual Shift to an Elec Parliament Is Proposed in Study by Residents | True | | 1982-03-17 | RE0000123764 | B00000454826 |
| 1954-02-01 | 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/georgian-reds-defer-congress.html | Georgian Reds Defer Congress | True | | 1982-03-17 | RE0000123764 | B00000454826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/archives/armed-men-cross-into-east-berlin-allied-troops-escort-officials-to.html | ARMED MEN CROSS INTO EAST BERLIN; Allied Troops Escort Officials to Soviet Side, Where 1,000 Brave Freeze to Watch | True | By Walter Sullivanspecial To the New York Times. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/archives/of-local-origin.html | Of Local Origin | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/archives/sobell-rosenbergs-aide-rebuffed-by-high-court.html | Sobell, Rosenbergs' Aide, Rebuffed by High Court | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/archives/south-korean-legislator-killed.html | South Korean Legislator Killed | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/archives/powell-to-back-aide-for-district-leader.html | POWELL TO BACK AIDE FOR DISTRICT LEADER | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/archives/ernest-zi-ickler.html | ERNEST ZI ICKLER | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/archives/sports-of-the-times-no-more-selftorture.html | Sports of The Times; No More Self-Torture | True | By Arthur Daley | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/archives/2-arraigned-in-slaying-brooklyn-youths-are-held-in-strange-shooting.html | 2 ARRAIGNED IN SLAYING; Brooklyn Youths Are Held in Strange Shooting of Girl | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/archives/harvard-club-scores-2-to-1.html | Harvard Club Scores, 2 to 1 | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/archives/2-lose-assault-suit-new-yorkers-sought-50000-from-florida-c-i-o.html | 2 LOSE ASSAULT SUIT; New Yorkers Sought $50,000 From Florida C. I. O. Aides | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/archives/harmon-lichtenstein.html | HARMON LICHTENSTEIN | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/archives/digest-of-governor-deweys-budget-message-to-the-legislature.html | Digest of Governor Dewey's Budget Message to the Legislature | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/archives/mrs-james-p-magner.html | MRS. -JAMES P. MAGNER | True | Special to THS NEW YoP... TrMz...S. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/archives/aide-to-gerosa-sworn-in.html | Aide to Gerosa Sworn In | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/archives/mrs-m-b-crawford-97i-oldest-graduate-of-wesleyan-dies-in-cobalt.html | MRS. M. B. CRAWFORD, 97i; Oldest Graduate of Wesleyan Dies in Cobalt, Conn. | True | SpectsI to Tm Nw Yom TIX.c. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/archives/to-study-potato-prices-benson-calls-industry-parley-but-will-avoid.html | TO STUDY POTATO PRICES; Benson Calls Industry Parley , but Will Avoid 'Hasty Action' | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/archives/kraft-wins-case-on-cheese-patent-exclusive-right-to-process-of.html | KRAFT WINS CASE ON CHEESE PATENT; Exclusive Right to Process of Making Rindless Swiss Is Backed by Court | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/archives/-largest-tanker-nears-launching-new-niarchos-giant-set-to-go-down.html | 'LARGEST' TANKER NEARS LAUNCHING; New Niarchos Giant Set to Go Down Quincy Ways Feb. 9 -- 2 Others Due This Month | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/archives/fred-watkins.html | FRED WATKINS | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/archives/banker-on-bag-makers-board.html | Banker on Bag Maker's Board | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/archives/greeks-czechs-in-trade-pact.html | Greeks, Czechs in Trade Pact | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/archives/dimaggios-greeted-in-tokyo.html | DiMaggios Greeted in Tokyo | True | | 1982-03-17 | RE0000123765 | B00000454827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/-giveaway-shows-put-to-high-court-f-c-c-broadcasters-argue-agencys-.html | ' GIVE-AWAY SHOWS PUT TO HIGH COURT; F. C. C., Broadcasters Argue Agency's Claim It Can Stop 'Lotteries' on the Air 3 MAJOR SYSTEMS HEARD Justice Jackson Cites Point on 'Chance' -- Frankfurter Decries Public's 'Mind' | True | By Luther A. Hustonspecial To the New York Times. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/pianos-asked-for-hospitals.html | Pianos Asked for Hospitals | True | C. C. BURLINGHAM. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/child-to-the-h-p-pattersons.html | Child to the H. P. Pattersons | True | Special to THE NEW NOI TIMES. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/dickson-brown.html | DICKSON BROWN | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/pennsylvania-railroad-pays-taxes-with-a-song.html | Pennsylvania Railroad Pays Taxes With a Song | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/building-changes-in-ships-forecast-e-c-upton-jr-of-the-federal.html | BUILDING CHANGES IN SHIPS FORECAST; E. C. Upton Jr. of the Federal Maritime Board Gives Views to Safety Council Section | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/the-screen-in-review-fox-hell-and-high-water-in-cinemascope-is-the.html | THE SCREEN IN REVIEW; Fox' 'Hell and High Water' in CinemaScope Is the New Feature at Roxy | True | By Bosley Crowther | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/metro-will-film-fitzgerald-tale-walter-pidgeon-gets-part-of.html | METRO WILL FILM FITZGERALD TALE; Walter Pidgeon Gets Part of Elizabeth Taylor's Father in New 'Babylon Revisited' | True | By Thomas M. Pryorspecial To the New York Times. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/state-press-aid-to-doctors-urged-but-editors-hear-criticism-of.html | STATE PRESS AID TO DOCTORS URGED; But Editors Hear Criticism of Proposed Code Drawn by the Medical Society | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/admarketing-executive-named-by-park-tilford.html | Ad-Marketing Executive Named by Park & Tilford | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/l-i-truckers-get-rise-fuel-men-end-oneday-strike-with-260aday.html | L. I. TRUCKERS GET RISE; Fuel Men End One-Day Strike With $2.60-a-Day Increase | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/mrs-hobby-backed-on-schools-charge.html | MRS. HOBBY BACKED ON SCHOOLS CHARGE | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/u-n-paris-aide-appointed.html | U. N. Paris Aide Appointed | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/recital-by-stader-and-mannes.html | Recital by Stader and Mannes | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/barrie-garvin-betrothed.html | Barrie Garvin Betrothed | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/soviet-proposes-neutral-germany-as-price-of-pact-draft-treaty-also.html | SOVIET PROPOSES NEUTRAL GERMANY AS PRICE OF PACT; Draft Treaty Also Demands West's Bases There Be Razed and Tie to E. D. C. Banned NEW BID MADE TO FRENCH Molotov Wants Paris to Drop Any Alliance With Bonn and Revive Moscow Amity SOVIET PROPOSES NEUTRAL GERMANY | True | By C. L. Sulzbergerspecial To the New York Times. | 1982-03-17 | RE0000123765 | B00000454827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/u-s-said-to-grant-russian-asylum-red-diplomatspy-of-mission-in.html | U. S. SAID TO GRANT RUSSIAN ASYLUM; Red Diplomat-Spy of Mission in Japan May Be En Route to America, Source Says | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/brennan-25-named-to-succeed-leahy-as-notre-dames-football-coach-for.html | Brennan, 25, Named to Succeed Leahy as Notre Dame's Football Coach; FORMER IRISH ACE SIGNS FOR 3 YEARS Brennan Takes Notre Dame Helm, Becoming Youngest to Coach Major Eleven | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/harnett-case-ended-16year-bribery-indictment-of-exofficial.html | HARNETT CASE ENDED; 16-Year Bribery Indictment of Ex-Official Dismissed | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/former-pitcher-dead-norman-plitt-st-had-played-for-dodgers-and.html | FORMER PITCHER DEAD; Norman Plitt St. Had Played for Dodgers and Giants | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/high-court-finds-taft-act-violated-rules-unions-bar-to-hiring-and.html | HIGH COURT FINDS TAFT ACT VIOLATED; Rules Unions' Bar to Hiring and Employer's Granting of Benefits Contrary to Law | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/indonesia-air-workers-strike.html | Indonesia Air Workers Strike | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/donors-add-1093-in-aid-to-neediest-students-from-four-schools-among.html | DONORS ADD $1,093 IN AID TO NEEDIEST; Students From Four Schools Among 47 Who Contribute -- Total Now $379,738 | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/lifts-insurance-sales-mutual-life-of-new-york-has-best-volume-since.html | LIFTS INSURANCE SALES; Mutual Life of New York Has Best Volume Since 1930 | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/james-roosevelt-denies-charges-declares-wife-blackmailed-him-into.html | JAMES ROOSEVELT DENIES CHARGES; Declares Wife 'Blackmailed' Him Into Signing Letter Admitting Infidelities | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/hungry-chinese-said-to-raid-for-food-communists-hung-them-as-wild.html | Hungry Chinese Said to Raid for Food; Communists Hung Them as 'Wild Beasts' | True | By Henry R. Liebermanspecial To the New York Times. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/princeton-six-wins-81-longstreth-wilson-pace-rout-of-american.html | PRINCETON SIX WINS, 8-1; Longstreth, Wilson Pace Rout of American International | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/youths-teeth-cost-city-million-a-year.html | YOUTHS TEETH COST CITY MILLION A YEAR | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/taylor-expressed-view.html | Taylor Expressed View | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/moran-case-ends-5-firemen-fined-battalion-chief-among-those.html | MORAN CASE ENDS; 5 FIREMEN FINED; Battalion Chief Among Those Penalized a Month's Pay in Shakedowns in Brooklyn | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/naval-stores.html | NAVAL STORES | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/giants-trade-thomson-to-braves-51-pennant-hero-in-6player-deal.html | Giants Trade Thomson to Braves; '51 Pennant Hero in 6-Player Deal; Giants Trade Thomson, Hero of Pennant Victory in 1951, to Milwaukee NEW YORKERS GET ANTONELLI, LIDDLE Players in Deal Between Polo Grounders and Braves | True | By John Drebinger | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/joan-stolper-engaged-oxford-alumna-to-be-wedi-to-dugal-campbell-i.html | JOAN STOLPER ENGAGED; Oxford Alumna to Be Wedl to Dugal Campbell I | True | | 1982-03-17 | RE0000123765 | B00000454827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/limited-trade-with-reds-urged-cotton-leader-hits-stupidity-of.html | LIMITED TRADE WITH REDS URGED; Cotton Leader Hits 'Stupidity' of Barring Non-War Items That Would Ease Lives | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/chinese-to-weigh-impeachment.html | Chinese to Weigh Impeachment | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/st-laurent-72-to-travel.html | St. Laurent, 72, to Travel | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/no-easing-is-seen-in-heavy-building-engineers-at-meeting-here-of.html | NO EASING IS SEEN IN HEAVY BUILDING; Engineers at Meeting Here of Equipment Distributors See 10-Year Peak Load NO EASING IS SEEN IN HEAVY BUILDING | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/un-womens-unit-aids-korea.html | U.N. Women's Unit Aids Korea | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/disarmed-germany-urged-policy-supported-as-preventing-coalition.html | Disarmed Germany Urged; Policy Supported as Preventing Coalition With Soviet Union | True | T. H. TETENS. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/studebaker-shifts-h-b-oneil.html | Studebaker Shifts H. B. O'Neil | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/house-committee-pushes-tax-relief-change-in-procedure-would-bring.html | HOUSE COMMITTEE PUSHES TAX RELIEF; Change in Procedure Would Bring 40 Million Benefit, Mainly to Small Business | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/dividend-news.html | DIVIDEND NEWS | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/earnings-lower-for-wabash-road-53-net-income-11061984-dip-of-117.html | EARNINGS LOWER FOR WABASH ROAD; '53 Net Income $11,061,984, Dip of 1.17% From '52 Level as Expenses Rise 4.82% | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/thomas-breen.html | THOMAS BREEN | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/appointed-to-hospital-post.html | Appointed to Hospital Post | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/house-unit-to-vote-on-seaway.html | House Unit to Vote on Seaway | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/rowld-l-davisz-jurist-dies-at-82-member-of-state-supreme-court.html | JROWLD L. DAVIS,Z JURIST, DIES AT 82; Member of State' Supreme Court, 1915-41, Tool< Part in 12,000 Decisions | True | Special to u NI YOF. o.. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/91day-bills-rate-up-from-low-week-ago.html | 91-DAY BILLS RATE UP FROM LOW WEEK AGO | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/us-wont-protest-korea-air-attack-identity-of-migs-unknown-but.html | U.S. WON'T PROTEST KOREA AIR ATTACK; Identity of MIG's Unknown, but Officials Say Violation of Truce Could Be Charged | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/paige-co-elects-three.html | Paige & Co. Elects Three | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/alfred-w-powell.html | ALFRED W. POWELL | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/state-psychiatric-body-appoints-new-director.html | State Psychiatric Body Appoints New Director | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/president-and-director-of-gas-pipeline-system.html | President and Director Of Gas Pipeline System | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/sharett-expresses-anxiety.html | Sharett Expresses 'Anxiety' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/new-hall-of-fame-bust-theodore-roosevelt-likeness-to-be-unveiled-on.html | NEW HALL OF FAME BUST; Theodore Roosevelt Likeness to Be Unveiled on May 9 | True | | 1982-03-17 | RE0000123765 | B00000454827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/sanitation-chief-maps-auto-shift-alternateside-parking-to-be.html | SANITATION CHIEF MAPS AUTO SHIFT; Alternate-Side Parking to Be Extended if $1,252,095 Is Provided in City Budget | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/meyner-is-facing-curbs-on-cabinet-jersey-lawmakers-act-to-bar-ad.html | MEYNER IS FACING CURBS ON CABINET; Jersey Lawmakers Act to Bar Ad Interim Choices and to Delay Holderman Approval | True | By George Cable Wrightspecial To the New York Times. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/mrs-lazard-kahn.html | MRS. LAZARD KAHN | True | Special to Tm Nv Yo.: Tr,, | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/luciano-calls-ado-over-visits-hot-air.html | LUCIANO CALLS ADO OVER VISITS 'HOT AIR' | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/joseph-sherman-to-wed-joan-taub.html | JOSEPH SHERMAN ' TO WED JOAN TAUB | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/parley-on-fish-opens-u-s-canada-and-japan-confer-on-conservation-in.html | PARLEY ON FISH OPENS; U. S., Canada and Japan Confer on Conservation in Pacific | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/charles-c-martin.html | CHARLES C. MARTIN | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/white-house-has-no-idea.html | White House Has No 'Idea' | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/queens-cabinet-at-full-force.html | Queens 'Cabinet' at Full Force | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/admits-2-auto-deaths-ossining-man-faces-five-years-for-killing.html | ADMITS 2 AUTO DEATHS; Ossining Man Faces Five Years for Killing Children | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/hemingway-ends-stay-in-bed.html | Hemingway Ends Stay in Bed | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/new-play-bought-by-theatre-guild-guy-boltons-child-of-fortune-on.html | NEW PLAY BOUGHT BY THEATRE GUILD; Guy Bolton's 'Child of Fortune' on Autumn Agenda -- 'Home Is the Hero' Postponed | True | By Louis Calta | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/n-y-u-is-backing-vast-arts-center-8000000-plan-for-linking-all.html | N. Y. U. IS BACKING VAST ARTS CENTER; $8,000,000 Plan for Linking All Forms of Creative Work Here Nears Action Phase N. Y. U. IS BACKING VAST ARTS CENTER | True | By Howard Taubman | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/c-f-herreshoff-77-a-naval-architect.html | C. F. HERRESHOFF, 77 A NAVAL ARCHITECT | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/further-dip-in-output-indicated-for-january-reserve-reports-index.html | Further Dip in Output Indicated For January, Reserve Reports; Index Drop in December Put at 2 Points, to 127% of 1947-49 Level -- Sales Hold Up -- Seasonal Steel Rise Absent JANUARY DECLINE IN OUTPUT LIKELY | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/bjoerling-returns-as-rodolfo-at-met.html | BJOERLING RETURNS AS RODOLFO AT 'MET' | True | J.B. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/perons-foes-in-split-radical-party-group-unable-to-agree-on.html | PERON'S FOES IN SPLIT; Radical Party Group Unable to Agree on Election Methods | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/president-sets-news-parley.html | President Sets News Parley | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/george-p-walsh.html | GEORGE P. WALSH | True | Spectal to Tin: NEW YO TzMr | 1982-03-17 | RE0000123765 | B00000454827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/experiment-tried-in-states-budget-first-effort-made-in-direction-of.html | EXPERIMENT TRIED IN STATE'S BUDGET; First Effort Made in Direction of 'Performance' Data -- More Information Given | | By Douglas Dalesspecial To the New York Times. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/sir-h-leveson-gower.html | SIR H. LEVESON GOWER | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/fears-for-air-power-malone-asserts-titanium-pinch-would-pose-major.html | FEARS FOR AIR POWER; Malone Asserts Titanium Pinch Would Pose Major Threat | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/tugboat-strike-set-for-tonight-city-acts-on-fuel-mayor-names-3-to.html | TUGBOAT STRIKE SET FOR TONIGHT; CITY ACTS ON FUEL; Mayor Names 3 to Deal With Distribution of Oil as the Peace Efforts Continue TUGBOAT STRIKE SET FOR TONIGHT | True | By Stanley Levey | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/wood-field-and-stream-32485257-hunters-and-fishermen-bought.html | Wood, Field and Stream; 32,485,257 Hunters and Fishermen Bought Licenses, Spent $6,000,000,000 | True | By Raymond R. Camp | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/221011-aliens-listed-secondyear-registration-held-under-immigration.html | 221,011 ALIENS LISTED; Second-Year Registration Held Under Immigration Act | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/irans-oil.html | IRAN'S OIL | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/concert-group-sues-levant.html | Concert Group Sues Levant | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/4-spurs-to-thruway-sought-for-access.html | 4 SPURS TO THRUWAY SOUGHT FOR ACCESS. | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/flying-wheels-win-on-court.html | Flying Wheels Win on Court | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/deborah-axtell-ngaged.html | Deborah Axtell ngaged | True | Special to ml N'w Yoc . | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/postal-rate-hearings-to-start.html | Postal Rate Hearings to Start | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/2-brothers-freed-in-hoboken-slaying.html | 2 BROTHERS FREED IN HOBOKEN SLAYING | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/floundering-in-rome.html | FLOUNDERING IN ROME | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/5-u-s-concerns-join-talks-on-iranian-oil.html | 5 U. S. CONCERNS JOIN TALKS ON IRANIAN OIL. | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/new-group-to-act-on-titanium-need-committee-in-odm-will-set-up.html | NEW GROUP TO ACT ON TITANIUM NEED; Committee in O.D.M. Will Set Up Production Timetable, Senators Are Told | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/selvy-sets-mark-with-1904-points-furman-ace-gets-25-in-7053-victory.html | SELVY SETS MARK WITH 1,904 POINTS; Furman Ace Gets 25 in 70-53 Victory Over Clemson for Three-Season Record | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/budget-provides-salary-for-vacant-state-post.html | Budget Provides Salary For Vacant State Post | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/free-world-record-in-output-reported.html | FREE WORLD RECORD IN OUTPUT REPORTED | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/nash-cuts-prices-statesman-and-rambler-models-are-affected-by.html | NASH CUTS PRICES; Statesman and Rambler Models Are Affected by Action | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/pow-witnesses-sought-indians-insist-u-n-send-back-men-for-korean.html | P.O.W. WITNESSES SOUGHT; Indians Insist U. N. Send Back Men for Korean Trials | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/old-mutual-fund-sets-assets-mark-the-massachusetts-investors-trust.html | OLD MUTUAL FUND SETS ASSETS MARK; The Massachusetts Investors Trust Also Shows Sharp Rise in Shareholders | True | | 1982-03-17 | RE0000123765 | B00000454827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/in-the-nation-the-trouble-over-executive-agreements.html | In The Nation; The Trouble Over Executive Agreements | True | By Arthur Krock | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/van-gelder-billiards-victor.html | Van Gelder Billiards Victor | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/court-proceedings-halt.html | Court Proceedings Halt | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/frank-a-suraci-62-insurance-official.html | FRANK A. SURACI, 62, INSURANCE OFFICIAL | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/r-f-c-sells-bonds-of-reynolds-metals.html | R. F. C. SELLS BONDS OF REYNOLDS METALS | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/barnard-fete-saturday-luncheon-and-forum-to-mark-columbias-200th.html | BARNARD FETE SATURDAY; Luncheon and Forum to Mark Columbia's 200th Year | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/indiapakistan-gains.html | INDIA-PAKISTAN GAINS | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/presidents-objection-snags-bricker-plan-compromise-knowland-reports.html | President's Objection Snags Bricker Plan Compromise; Knowland Reports 'Substantial Progress,' but George Stands on His Version -- 10 Democrats Fight Any Amendment OBJECTION BLOCKS NEW TREATY PLAN | True | By William S. Whitespecial To the New York Times. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/3-doctors-die-in-air-crash.html | 3 Doctors Die in Air Crash | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/canada-aide-points-way-to-trade-rise.html | CANADA AIDE POINTS WAY TO TRADE RISE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/standard-oil-man-in-u-s-post.html | Standard Oil Man in U. S. Post | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/atlantic-refining-co-has-best-years-net-of-49755000-ohio-oils.html | Atlantic Refining Co. Has Best Year's Net Of $49,755,000; Ohio Oil's Profits Also Up | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/jersey-woman-100-dies.html | Jersey Woman, 100, Dies | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/shifts-irregular-for-commodities-coffee-sugar-potato-prices-up.html | SHIFTS IRREGULAR FOR COMMODITIES; Coffee, Sugar, Potato Prices Up -- Cocoa and Soybean Oil Futures Close Lower | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/schines-treatment-at-fort-dix-studied.html | SCHINE'S TREATMENT AT FORT DIX STUDIED | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/fund-report-clarified-british-said-to-be-carrying-share-of-air-base.html | FUND REPORT CLARIFIED; British Said to Be Carrying Share of Air Base Costs | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/governor-offers-budget-of-billion-without-tax-rise-asks-record.html | GOVERNOR OFFERS BUDGET OF BILLION WITHOUT TAX RISE; Asks Record Appropriations of $1,113,243,084 -- Sees $1,125,750,000 Revenue EXPECTS SMALL SURPLUS Local Aid Is at New High -- Dewey Foresees No Serious Recession During 1954 GOVERNOR OFFERS BUDGET OF BILLION | True | By Leo Eganspecial To the New York Times. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/why-the-moas-as-dead-as-a-dodo.html | Why the Moa's as Dead as a Dodo | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/-immoralist-bows-sans-the-critics-week-of-previews-begins-at-thc.html | ' IMMORALIST' BOWS SANS THE CRITICS; Week of Previews Begins at the Royale -- Reviewers Will Attend Officially Monday | True | By J. P. Shanley | 1982-03-17 | RE0000123765 | B00000454827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/frozen-foods-top-billion-in-volume-1953-record-highest-so-far-for.html | FROZEN FOODS TOP BILLION IN VOLUME; 1953 Record, Highest So Far for Industry, Is Reported at National Conclave Here SHIPPING RATES SCORED Trade Believes Railroads Can Reduce Charges -- Gain in Lemon Business Cited | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/gm-plans-questioned-reuther-doubts-expansion-to-raise-total.html | G. M. PLANS QUESTIONED; Reuther Doubts Expansion to Raise Total Industry Output | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/brailowsky-gives-recital-of-chopin-pianist-plays-two-nocturnes-six.html | BRAILOWSKY GIVES RECITAL OF CHOPIN; Pianist Plays Two Nocturnes, Six Mazurkas and A-Flat Ballade in Carnegie Hall | True | By Olin Downes | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/pratt-loses-95-74.html | Pratt Loses, 95 -- 74 | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/allstate-batteries-cut-8.html | Allstate Batteries Cut 8% | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/charles-h-daus.html | CHARLES H. DAUS | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/burch-greene.html | BURCH GREENE | True | Spec'.a.1 to THE NW YOF TI,l | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/trade-with-japan-disturbs-british-laborites-ask-censure-vote-in.html | TRADE WITH JAPAN DISTURBS BRITISH; Laborites Ask Censure Vote in Commons Over Pact Easing Import Curbs | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/dr-mahlon-r-raby.html | DR. MAHLON R. RABY | True | Special to m Nw No | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/samuel-varbalow.html | SAMUEL VARBALOW | True | SpedaJ to Tm Ngw YOP=M | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/marciano-and-bucceroni-may-box-here-in-march.html | Marciano and Bucceroni May Box Here in March | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/strike-hits-steel-plant-wildcat-stoppage-is-charged-at-wests.html | STRIKE HITS STEEL PLANT; Wildcat Stoppage Is Charged at West's Biggest Unit | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/engineer-to-head-smog-study.html | Engineer to Head Smog Study | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/vargas-plans-power-agency.html | Vargas Plans Power Agency | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/moscow-radio-accuses-u-s.html | Moscow Radio Accuses U. S. | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/sedgman-defeats-segura.html | Sedgman Defeats Segura | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/reds-evade-ceylon-trip-ban.html | Reds Evade Ceylon Trip Ban | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/books-authors.html | Books -- Authors | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/coffeeless-wednesday-urged.html | Coffeeless Wednesday Urged | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/senate-passes-track-czar-bill-with-democrats-solidly-opposed-3818.html | Senate Passes Track 'Czar' Bill, With Democrats Solidly Opposed; 38-18 Vote Sends the Dewey Legislation to Assembly for Action Today -- Minority Contends Plan Offers No New Curbs | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/linseed-oil-reduced-04c.html | Linseed Oil Reduced 0.4c | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/senate-bill-cuts-farm-price-funds-measure-goes-to-conference-after.html | SENATE BILL CUTS FARM PRICE FUNDS; Measure Goes to Conference After Allowance to C. C. C. Is Reduced $495,000,000 SENATE BILL CUTS FARM PRICE FUNDS | True | | 1982-03-17 | RE0000123765 | B00000454827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/edison-plans-set-back-court-upholds-zoning-ban-on-substation-in.html | EDISON PLANS SET BACK; Court Upholds Zoning Ban on Substation in Pleasantville | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/royal-resigns-from-edmonton-to-take-mississippi-state-post.html | Royal Resigns From Edmonton To Take Mississippi State Post | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/charles-elliot.html | CHARLES ELLIOT | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/high-building-costs.html | HIGH BUILDING COSTS | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/jersey-democrats-elect-mayor-brunner-of-camden-named-chairman-of.html | JERSEY DEMOCRATS ELECT; Mayor Brunner of Camden Named Chairman of State Party | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/6-democrats-seek-new-beeson-study-minority-says-nlrb-choice-has.html | 6 DEMOCRATS SEEK NEW BEESON STUDY; Minority Says N.L.R.B. Choice Has 'Raised Serious Doubts of His Impartiality' | True | By Clayton Knowlesspecial To the New York Times. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/airmail-subsidies-tied-to-line-needs-supreme-court-holds-certain.html | AIRMAIL SUBSIDIES TIED TO LINE NEEDS; Supreme Court Holds Certain Profits Must Be Deducted From U. S. Allowance | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/garden-parkway-opening-by-july-1-major-section-of-jersey-road-will.html | GARDEN PARKWAY OPENING BY JULY 1; Major Section of Jersey Road Will Carry Traffic From Irvington to Resorts RARITAN BRIDGE SPEEDED Span So Built That It Can Be Widened -- Highway Is to Be Self-Liquidating | True | By Joseph O. Haffspecial To the New York Times. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/the-proceedings-tn-the-u-n.html | The Proceedings tn the U. N. | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/judith-evans-betrothed-junior-at-smith-to-become-bride-of-l-s.html | JUDITH EVANS BETROTHED; Junior at Smith to Become Bride of L. S. Thomas Jr, | True | Special to THE N' No,x T/Mr.S. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/pope-still-hiccuping-but-vatican-statement-calls-his-condition.html | POPE STILL HICCUPING; But Vatican Statement Calls His Condition 'Satisfactory' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/greenwich-project-off-7500000-plan-for-offices-and-stores-abandoned.html | GREENWICH PROJECT OFF; $7,500,000 Plan for Offices and Stores Abandoned | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/canadian-union-protests.html | Canadian Union Protests | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/builtin-unjammer-in-new-talon-zipper.html | BUILT-IN 'UNJAMMER' IN NEW TALON ZIPPER | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/condition-of-streets.html | Condition of Streets | True | H. L. ARNOFF. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/faths-darts-give-a-pouredin-look-suits-and-princess-frocks.html | FATH'S DARTS GIVE A POURED-IN LOOK; Suits and Princess Frocks Reed-Slender in Design -- Jean Desses Also Exhibits | True | By Dorothy Vernorspecial To the New York Times. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/governor-deweys-budget.html | GOVERNOR DEWEY'S BUDGET | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/dewey-and-leaders-meet-at-luncheon.html | DEWEY AND LEADERS MEET AT LUNCHEON | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/machinists-union-hits-strike-poll-calls-proposal-an-adventure-in.html | MACHINISTS UNION HITS STRIKE POLL; Calls Proposal an 'Adventure in Futility' -- A.N.P.A. Counsel Testifies Plan Has Merit | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/3-new-vice-presidents-executives-are-appointed-by-the-f-c-russell-c.html | 3 NEW VICE PRESIDENTS; Executives Are Appointed by the F. C. Russell Company | True | | 1982-03-17 | RE0000123765 | B00000454827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/victoria-boothby-bride-of-rector-jshe-is-escorted-by-father-at.html | VICTORIA BOOTHBY BRIDE OF RECTOR; -JShe Is Escorted by Father at " Marriage in Michigan to' Rev. H. Stewart S. Ross | True | SPecial to lew YOitK 'l'Lr | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/art-preview-aids-college-museum-selections-from-dudley-peter-allen.html | ART PREVIEW AIDS COLLEGE MUSEUM; Selections From Dudley Peter Allen Memorial of Oberlin at Knoedler Until Feb. 20 | True | By Howard Devree | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/durocher-is-satisfied-giants-manager-says-our-club-did-all-right-in.html | DUROCHER IS SATISFIED; Giants' Manager Says 'Our Club Did All Right in the Deal' | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/home-cancer-aid-pressed.html | Home Cancer Aid Pressed | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/court-rush-settles-179-negligence-suits.html | COURT RUSH SETTLES 179 NEGLIGENCE SUITS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/chico-vejar-victor-by-knockout-in-6th.html | CHICO VEJAR VICTOR BY KNOCKOUT IN 6TH | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/guatemala-ends-nicaragua-strife-relations-cordial-as-arbenz-regime.html | GUATEMALA ENDS NICARAGUA STRIFE; Relations 'Cordial as Arbenz Regime Accepts Denial of Part in 'Conspiracy' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/news-of-food-free-booklet-on-rabbit-cookery-tells-how-to-make.html | News of Food; Free Booklet on Rabbit Cookery Tells How To Make Hasenpfeffer | True | By Faith Corrigan | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/oust-red-lawyers-bar-groups-urged.html | OUST RED LAWYERS, BAR GROUPS URGED | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/vivian-j-woodward.html | VIVIAN J. WOODWARD | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/south-is-mapping-mental-program-16-states-meeting-to-improve.html | SOUTH IS MAPPING MENTAL PROGRAM; 16 States Meeting to Improve Training and Health Centers on Region-Wide Basis | True | By John N. Pophamspecial To the New York Times. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/who-cares-anyhow.html | WHO CARES, ANYHOW? | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/french-priests-appeal-benefits-frost-victims.html | French Priest's Appeal Benefits Frost Victims | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/utility-plans-record-outlay.html | Utility Plans Record Outlay | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/egypt-indicts-44-as-reds-group-accused-of-plotting-to-overthrow.html | EGYPT INDICTS 44 AS REDS; Group Accused of Plotting to Overthrow Naguib Regime | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/british-rail-men-agree-to-6-per-cent-pay-rise.html | British Rail Men Agree To 6 Per Cent Pay Rise | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/joins-board-of-directors-of-vitro-corp-of-america.html | Joins Board of Directors Of Vitro Corp. of America | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/atom-study-gives-earth-age-of-45-billion-years.html | Atom Study Gives Earth Age of 4.5 Billion Years | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/61-redleg-exhibitions-to-give-all-a-chance.html | 61 Redleg Exhibitions To Give All a Chance | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/pacific-lighting-shows-dip-in-net-warm-weather-is-blamed-for.html | PACIFIC LIGHTING SHOWS DIP IN NET; Warm Weather Is Blamed for Decline in 1953 to $2.30 a Share From $2.48 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/eugene-mock-sr.html | EUGENE MOCK SR. | True | Special to 'ru N-, NoP. T[.,4r, s. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/nearby-futures-in-cotton-weaker-market-7-points-down-to-18-above.html | NEAR-BY FUTURES IN COTTON WEAKER; Market 7 Points Down to 18 Above Friday's Final Levels After an Active Start | True | | 1982-03-17 | RE0000123765 | B00000454827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/mental-ills-bill-meets-opposition-new-york-city-fears-state-aid.html | MENTAL ILLS BILL MEETS OPPOSITION; New York City Fears State Aid Will End Independence of Local Agencies | True | By Murray Illsonspecial To the New York Times. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/justo-a-proenza.html | JUSTO A. PROENZA | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/12000-stevedores-out-in-buenos-aires.html | 12,000 STEVEDORES OUT IN BUENOS AIRES | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/grain-prices-dip-under-pressure-soybean-prices-also-decline-from.html | GRAIN PRICES DIP UNDER PRESSURE; Soybean Prices Also Decline From Early Firmness, With Old Crop Relatively Weak | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/queens-rabbi-quits-city-affairs-group.html | QUEENS RABBI QUITS CITY AFFAIRS GROUP | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/to-sift-electrical-bids-jury-will-study-complaints-of-collusion-in.html | TO SIFT ELECTRICAL BIDS; Jury Will Study Complaints of Collusion in South Jersey | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/churchill-chides-laborites-for-seeking-faults-of-us-churchill.html | Churchill Chides Laborites For Seeking 'Faults' of U.S.; CHURCHILL CHIDES LABORITES ON U. S. | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/gary-acts-to-honor-dr-wirt.html | Gary Acts to Honor Dr. Wirt | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/cotton-losses-offset-rise-in-nonindustrial-use-cited-export-gain.html | COTTON LOSSES OFFSET; Rise in Non-Industrial Use Cited -- Export Gain Forecast | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/new-boathouse-near-completion-for-park-sailors.html | New Boathouse Near Completion for Park Sailors | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/soviet-and-asians-bid-for-jobs-in-u-n-efforts-increase-while-u-s.html | SOVIET AND ASIANS BID FOR JOBS IN U. N.; Efforts Increase While U. S. Security Checks Hamper Hiring of Americans SOVIET AND ASIANS BID FOR JOBS IN U.N. | True | By Kathleen Teltschspecial To the New York Times. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/teachers-union-critical-blindness-to-city-school-needs-charged-in.html | TEACHERS UNION CRITICAL; Blindness to City School Needs Charged in Budget | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/named-childrens-hospital-aide.html | Named Children's Hospital Aide | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/drug-man-scores-shipping-charges-pharmaceutical-association-and.html | DRUG MAN SCORES SHIPPING CHARGES; Pharmaceutical Association and Carriers Urged to Act Jointly to Meet Problem | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/indochina-reds-raid-laos-again-but-drives-objective-is-not-clear.html | Indo-China Reds Raid Laos Again, But Drive's Objective Is Not Clear; INDO-CHINA REBELS ENTER LAOS AGAIN | True | By Tillman Durdinspecial To the New York Times. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/the-salvation-army.html | THE SALVATION ARMY | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/syria-shells-rebellious-druse-3-of-18-towns-reported-razed-action.html | Syria Shells Rebellious Druse; 3 of 18 Towns Reported Razed; Action Follows Declaration of Martial Law in Bid to Balk Tribes' Revolt | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/rev-charles-vincze.html | REV. CHARLES VINCZE | True | Special to ThE l,v YORK TZM.r.S, | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/lirr-wont-ask-rise-to-pay-strike-settlement.html | L.I.R.R. Won't Ask Rise To Pay Strike Settlement | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/commodity-index-up-gain-of-01-point-shown-from-thursday-to-friday.html | COMMODITY INDEX UP; Gain of 0.1 Point Shown From Thursday to Friday | True | | 1982-03-17 | RE0000123765 | B00000454827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/support-for-atom-pool-plan-said-to-ease-soviets-stand-moscow-call.html | Support for Atom Pool Plan Said to Ease Soviet's Stand; Moscow Call for Mere Pledge to Bar Bomb Termed Reaction to Eisenhower Aim | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/western-kentucky-will-compete-in-national-invitation-basketball.html | Western Kentucky Will Compete in National Invitation Basketball; QUINTET ACCEPTS EARLY GARDEN BID Western Kentucky First Team Lined Up for March Event -- Duquesne Is Invited | True | By Michael Strauss | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/britain-forgives-boer-veteran.html | Britain Forgives Boer Veteran | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/uitlity-issue-oversubscribed.html | Uitlity Issue Oversubscribed | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/douglas-asks-curb-on-polish-imports.html | DOUGLAS ASKS CURB ON POLISH IMPORTS | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/dealer-fined-500-in-linen-sale-clip-owner-of-5th-avenue-linen-store.html | DEALER FINED $500 IN LINEN SALE 'CLIP'; Owner of 5th Avenue Linen Store Guilty of Removing Place-of-Origin Markings | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/22-join-retail-group-affiliation-follows-settlement-of-contract.html | 22 JOIN RETAIL GROUP; Affiliation Follows Settlement of Contract With Union | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/cure-still-sought-for-parking-evils-meters-help-relieve-problem-but.html | CURE STILL SOUGHT FOR PARKING EVILS; Meters Help Relieve Problem but Broader Control Is Deemed a Necessity | True | By Joseph C. Ingraham | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/curb-on-evictions-by-fraud-is-asked-albany-bill-urged-by-bar-unit.html | CURB ON EVICTIONS BY FRAUD IS ASKED; Albany Bill Urged by Bar Unit Here Would Widen the Amounts Tenant Could Get | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/use-of-baby-talk-on-child-criticize.html | USE OF 'BABY TALK' ON CHILD CRITICIZE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/richard-olwine-attorney-was-40-specialist-in-corporate-law-dies-in.html | RICHARD OLWINE, ATTORNEY, WAS 40; Specialist in Corporate Law Dies in Scarsdale---Formed Own Firm 2 Years Ago | True | Special to THI NEW YO TIMES. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/f-n-m-a-mortgages-are-raised-2-points.html | F. N. M. A. MORTGAGES ARE RAISED 2 POINTS | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/mens-wear-show-emphasizes-color-leisure-garments-in-bright-reds.html | MEN'S WEAR SHOW EMPHASIZES COLOR; Leisure Garments in Bright Reds, Blues Stir Interest -- Attendance Heavy | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/baby-has-rare-disease-edmonton-doctors-use-cobalt-against-form-of.html | BABY HAS RARE DISEASE; Edmonton Doctors Use Cobalt Against Form of Anemia | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/new-approach-to-monopoly.html | NEW APPROACH TO MONOPOLY | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/iona-downs-fairfield.html | Iona Downs Fairfield | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/cotton-sales-yarn-backlog-up.html | Cotton Sales Yarn Backlog Up | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/ohrbachs-takes-mccreery-store.html | Ohrbach's Takes McCreery Store | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/to-aid-brooklyn-poly.html | TO AID BROOKLYN 'POLY' | True | Utility Executives Are to Head Centennial Committees | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/ensign-marries-miss-meachern-st-pauls-church-in-riverside-is.html | ENSIGN MARRIES MISS M'EACHERN; St. Paul's Church in Riverside Is Setting for Wedding to Peter Wakely Streich | True | Special to Ts Nw YORK TM. | 1982-03-17 | RE0000123765 | B00000454827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/rev-c-o-wright-btist-minister-pastor-of-white-plains-church-for-20.html | REV. C. O. WRIGHT, B/TIST MINISTER; Pastor of White Plains Church for 20 Years Dies at 77-- Held Y. M. C.A. Posts | True | Special to THE .NEW NOP.K TES. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/strength-evident-in-london-trading-february-opens-on-note-of.html | STRENGTH EVIDENT IN LONDON TRADING; February Opens on Note of Confidence and Advances Outnumber Declines | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/president-meets-contest-winner.html | President Meets Contest Winner | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/heart-fund-drive-opens-boy-3-turns-in-167-donated-by-fellow.html | HEART FUND DRIVE OPENS; Boy, 3, Turns in $1.67 Donated by Fellow Patients in Hospital | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/white-house-sees-idleness-leveling-off-at-2500000.html | White House Sees Idleness Leveling Off at 2,500,000 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/delegate-heads-2-units-in-u-n-for-first-time.html | Delegate Heads 2 Units In U. N. for First Time | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/2-held-in-tarring-of-briton.html | 2 Held in Tarring of Briton | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/remarks-by-3-foreign-ministers-and-soviet-stand-on-german-treaty.html | Remarks by 3 Foreign Ministers and Soviet Stand on German Treaty | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/215-night-games-listed-by-circuit-american-league-teams-led-by.html | 215 NIGHT GAMES LISTED BY CIRCUIT; American League Teams Led by Washington, With 45 Tests Under Lights | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/pistons-quintet-heard-at-concert-wummer-joins-kroll-quartet-as.html | PISTON'S QUINTET HEARD AT CONCERT; Wummer Joins Kroll Quartet as Composers League Gives First Program of Year | True | R. P. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/jdr-william-m-endlich.html | JDR. WILLIAM M. ENDLICH | True | Special to Tc Nw Yo Tidies. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/williams-fund-drive-at-peak.html | Williams Fund Drive at Peak | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/sharett-adds-to-cabinet-rosen-of-progressives-in-office-as-justice.html | SHARETT ADDS TO CABINET; Rosen of Progressives in Office as Justice Minister | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/the-proceedings-in-washington.html | The Proceedings In. Washington | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/thriftier-engine-at-cruising-speed-marks-54-kaisers.html | Thriftier Engine at Cruising Speed Marks '54 Kaisers | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/bayar-seeks-help-to-bolster-turks-president-says-nation-cant-carry.html | BAYAR SEEKS HELP TO BOLSTER TURKS; President Says Nation Can't Carry Load Alone and Needs Capital -- City Honors Him BAYAR SEEKS HELP TO BOLSTER TURKS | True | By Peter Kihss | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/salvation-army-drive-jack-calls-for-donations-as-booth-canvassing.html | SALVATION ARMY DRIVE; Jack Calls for Donations as Booth Canvassing Starts | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/radio-pioneer.html | RADIO PIONEER | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/armstrong-fm-inventor-dies-in-leap-from-east-side-suite-pioneer-in.html | Armstrong, FM Inventor, Dies In Leap From East Side Suite; Pioneer in Radio, 63, Plunges From River House Window -- Left a Note for Wife Armstrong, FM Inventor, Dies In Leap From East Side Suite | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/julius-hoste.html | JULIUS HOSTE | True | Special to Tm[ Nzw Yo Tnr. | 1982-03-17 | RE0000123765 | B00000454827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/archives/egypt-explaining-ship-search-view-calls-envoys-of-un-security.html | EGYPT EXPLAINING SHIP SEARCH VIEW; Calls Envoys of U.N. Security Council Nations in Move to Counter Israeli Complaint | True | By Robert C. Dotyspecial To the New York Times. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/archives/-caine-mutiny-benefit-ethical-culture-group-to-gain-by-friday.html | ' CAINE MUTINY' BENEFIT; Ethical Culture Group to Gain by Friday Performance | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/archives/10-mau-mau-fugitives-retaken.html | 10 Mau Mau Fugitives Retaken | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/archives/3-new-parleys-this-year-asked-by-molotov-so-far.html | 3 New Parleys This Year Asked by Molotov So Far | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/archives/emardee-winner-in-hialeah-dash-sets-pace-and-then-holds-on-to.html | EMARDEE WINNER IN HIALEAH DASH; Sets Pace and Then Holds On to Defeat Winning Stride, the Favorite, by Nose | True | By James Roachspecial To the New York Times. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/archives/dots-and-more-dots-big-and-little-forecast-for-spring.html | Dots and More Dots, Big and Little, Forecast for Spring | True | D. O' N. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/archives/morley-p-adams.html | MORLEY P. ADAMS | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/archives/apartment-gas-explosion-kills-tenant-east-side-blast-blows-out-100.html | Apartment Gas Explosion Kills Tenant; East Side Blast Blows Out 100 Windows | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/archives/africans-walk-out-at-rhodesian-mines.html | AFRICANS WALK OUT AT RHODESIAN MINES | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/archives/j-j-lyons-leaving-hospital.html | J. J. Lyons Leaving Hospital | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/archives/media-here-2-days-late-50mile-winds-slow-passage-but-cause-no.html | MEDIA HERE 2 DAYS LATE; 50-Mile Winds Slow Passage but Cause No Damage | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/archives/dutch-isle-is-dry-but-still-barren-fertile-area-floods-ravaged-in.html | DUTCH ISLE IS DRY BUT STILL BARREN; Fertile Area Floods Ravaged in '53 Is a Desert -- Some Farmers Are Leaving | True | By Thomas F. Bradyspecial To the New York Times. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/archives/2-harvard-students-die-on-icy-mountain.html | 2 HARVARD STUDENTS DIE ON ICY MOUNTAIN | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/archives/vatican-assails-protestant-acts-denounces-propaganda-that-it-says.html | VATICAN ASSAILS PROTESTANT ACTS; Denounces Propaganda That It Says Aids Atheistic Communism in Italy | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/archives/mother-dies-in-plunge-husband-hurt-trying-to-catch-her-as-she-leaps.html | MOTHER DIES IN PLUNGE; Husband Hurt Trying to Catch Her as She Leaps 6 Stories | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/archives/dr-a-elston-fink.html | DR. A. ELSTON FINK | True | Speal to Tm Nz'w 'o TMr.S. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/archives/harry-f-whitehead.html | HARRY F. WHITEHEAD | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/archives/-risks-data-being-weighed.html | ' Risks' Data Being Weighed | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/archives/charles-r-parmele-jr.html | CHARLES R. PARMELE JR. | True | Specta! to h'gw No ys. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/archives/medical-academy-scores-city-slums-asks-united-action-to-better.html | MEDICAL ACADEMY SCORES CITY SLUMS; Asks United Action to Better Living Conditions -- Plight of Middle Class Cited | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/archives/g-o-p-maps-campaign-plans-to-spend-record-amount-for-offyear.html | G. O. P. MAPS CAMPAIGN; Plans to Spend Record Amount for Off-Year Election | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/archives/henry-pjenkins.html | HENRY P.-JENKINS | True | | 1982-03-17 | RE0000123765 | B00000454827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/mrs-luce-denounced-italian-reds-charge-meddling-president-begins.html | MRS. LUCE DENOUNCED; Italian Reds Charge Meddling -- President Begins Talks | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/ceylon-tea-output-sets-high.html | Ceylon Tea Output Sets High | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/former-tax-agent-sentenced.html | Former Tax Agent Sentenced | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/faulty-evidence-upheld-high-court-rules-it-admissible-to-impugn.html | FAULTY EVIDENCE UPHELD; High Court Rules It Admissible to Impugn Defendant | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/-nutcracker-at-center-ballet-troupe-will-offer-entire-tchaikovsky.html | ' NUTCRACKER' AT CENTER; Ballet Troupe Will Offer Entire Tchaikovsky Score Tonight | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/reds-secret-line-shock-to-indians-party-shown-pushing-armed-revolt.html | REDS' SECRET LINE SHOCK TO INDIANS; Party Shown Pushing Armed Revolt Despite 'Moderate' Policy Recently Adopted | True | By Robert Trumbullspecial To the New York Times. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/gets-american-tobacco-post.html | Gets American Tobacco Post | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/providence-union-industrial-trust-merge-to-form-second-biggest-bank.html | Providence Union, Industrial Trust Merge To Form Second Biggest Bank in Northeast | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/esso-standard-oil-gets-tax-writeoff.html | ESSO STANDARD OIL GETS TAX WRITE-OFF | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/enthusiasm-lost-early-by-market-desultory-price-movements-mark.html | ENTHUSIASM LOST EARLY BY MARKET; Desultory Price Movements Mark Trading in Stocks as the Turnover Shrinks INDEX EASES 0.32 POINT Foreign Bond Issues Lively Here, Spurred by Flurry in London -- Some Highs Set ENTHUSIASM LOST EARLY BY MARKET | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/st-lawrence-victor-routs-boston-u-122-to-gain-12th-hockey-triumph.html | ST. LAWRENCE VICTOR; Routs Boston U., 12-2, to Gain 12th Hockey Triumph | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/indian-farmers-here-2-couples-arrive-for-study-of-american-rural.html | INDIAN FARMERS HERE; 2 Couples Arrive for Study of American Rural Life | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/fraud-charged-in-rain-kashani-accuses-government-of-rigging.html | FRAUD CHARGED IN RAIN; Kashani Accuses Government of Rigging Elections | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/hungary-to-release-1172-greek-host-ages.html | HUNGARY TO RELEASE 1,172 GREEK HOST AGES | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/idle-aid-coverage-for-all-is-advised-report-striking-at-objection.html | IDLE AID COVERAGE FOR ALL IS ADVISED; Report, Striking at Objection to Widened Law, Says State Can Handle Added Work | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/iron-alloys-output-soars.html | Iron, Alloys Output Soars | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/14000-blood-donors-sought-this-month.html | 14,000 BLOOD DONORS SOUGHT THIS MONTH | True | | 1982-03-17 | RE0000123765 | B00000454827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/lown-signed-by-cubs.html | Lown Signed by Cubs | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/-mary-beattie-fiancee-she-will-be-married-in-june-to-james-palmer.html | ' MARY BEATTIE FIANCEE; She Will Be Married in June to James Palmer Jacob . | True | __~ Sp _ef31__Tm Nsw No Tx.ms. I | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/bauer-and-kraly-sign-with-yanks-outfielder-and-lefthanded-pitcher.html | BAUER AND KRALY SIGN WITH YANKS; Outfielder and Left-Handed Pitcher Bring Number of Bombers in Fold to 18 | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/shipping-news-and-notes-arrivals-and-departures-here-last-month.html | Shipping News and Notes; Arrivals and Departures Here Last Month Show 12% Drop -- Grace Line Elects 3 | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/woolen-holders-propose-a-delay-american-co-group-would-defer-action.html | WOOLEN HOLDERS PROPOSE A DELAY; American Co. Group Would Defer Action on Preferred and Plants to March 23 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/paul-c-hinz.html | PAUL C. HINZ | True | Special to Tm NEW Yoax F.s. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/steel-scrap-price-dips.html | Steel Scrap Price Dips | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/jersey-phone-rates-up-coin-box-charge-to-be-raised-to-10-cents.html | JERSEY PHONE RATES UP; Coin Box Charge to Be Raised to 10 Cents Today | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/balmain-nips-waistline-his-clothes-stress-curves-by-a-draped.html | BALMAIN NIPS WAISTLINE; His Clothes Stress Curves by a Draped Corselette | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/fete-here-to-aid-lee-foundation-annual-tea-of-new-york-and.html | FETE HERE TO AID LEE FOUNDATION; Annual Tea of New York and Greenwich Committees Is Set for Next Tuesday | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/added-to-directorate-of-northrop-aircraft.html | Added to Directorate Of Northrop Aircraft | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/araujo-beats-monroe.html | Araujo Beats Monroe | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/soviet-exhausts-credit-in-france-purchases-in-six-months-top-years.html | SOVIET EXHAUSTS CREDIT IN FRANCE; Purchases in Six Months Top Year's Budget -- New Trade Pact Being Negotiated | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/city-college-tops-rider-five-6958-domershick-sparks-beavers-with-24.html | CITY COLLEGE TOPS RIDER FIVE, 69-58; Domershick Sparks Beavers With 24 Points, but Loser's Walowski Hits for 27 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/seixas-presents-gift-of-racquets-australian-crowd-applauds-american.html | SEIXAS PRESENTS GIFT OF RACQUETS; Australian Crowd Applauds American Star in Sydney -- Rose Beats Hartwig | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/sheet-prices-reduced-5-to-12-cuts-by-springs-mills-made-as-bid-to.html | SHEET PRICES REDUCED; 5 to 12% Cuts by Springs Mills Made as Bid to Retailers | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/u-s-inquiry-opens-into-coffee-cost-trade-commission-sends-top-men.html | U. S. INQUIRY OPENS INTO COFFEE COST; Trade Commission Sends Top Men Here -- Senate Group Begins Hearings Monday | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/mrs-e-harvey-jr-has-sort.html | Mrs. E. Harvey Jr. Has Sort | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/thorpe-memorial-set-mauch-chtz-to-move-athletes-body-there-i.html | THORPE MEMORIAL SET; Mauch ch;,T--Z., to Move' Athlete's Body' There i | True | | 1982-03-17 | RE0000123765 | B00000454827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/corn-products-refining-promotes-2.html | Corn Products Refining Promotes 2 | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/rug-display-tells-of-30-years-work-designs-by-stanislav-vsoske.html | RUG DISPLAY TELLS OF 30 YEARS' WORK; Designs by Stanislav VSoske Range From Traditional to Contemporary to Futuristic | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/auto-tab-thefts-put-at-25-a-day-drivers-urged-to-rivet-them-on-or.html | AUTO TAB THEFTS PUT AT 25 A DAY; Drivers Urged to Rivet Them On or Flatten End of Bolt -- '53 Plates Now a Violation | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/prof-robert-smith-mathematician-87.html | PROF. ROBERT SMITH, MATHEMATICIAN, 87 | True | Special to Ngw Yov. K TrM. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/albany-foresees-no-recession-now-higher-budget-reflects-hopes.html | ALBANY FORESEES NO RECESSION NOW; Higher Budget Reflects Hopes -- Income, Business Taxes Form Chief Bulwarks | True | By Warren Weaver Jr.special To the New York Times. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/11-big-stores-here-gain-1-in-sales-rise-from-level-of-january-1953.html | 11 BIG STORES HERE GAIN 1% IN SALES; Rise From Level of January, 1953, Achieved in Spite of 1 Less Shopping Day | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/rockefeller-3d-in-singapore.html | Rockefeller 3d in Singapore | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/thruway-chief-asks-support.html | Thruway Chief Asks Support | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/mrs-lester-h-clef_.html | MRS., LESTER H. CLEF _.. | True | Spsedaz to T Nv Nom, Tur.s. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/afl-sees-job-cut-of-5-since-june-council-offers-plan-to-bar-serious.html | A.F.L. SEES JOB CUT OF 5% SINCE JUNE; Council Offers Plan to Bar 'Serious Trouble' -- Calls for New Wage Rises | True | By A. H. Raskinspecial To the New York Times. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/-53-profit-raised-by-national-steel-50334130-earned-in-year-second-.html | ' 53 PROFIT RAISED BY NATIONAL STEEL; $50,334,130 Earned in Year Second Only to 1950 Level -- Other Company Reports COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/hillel-foundation-unit-elects.html | Hillel Foundation Unit Elects | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/thousands-of-mexican-farm-workers-battle-to-cross-u-s-boundary.html | Thousands of Mexican Farm Workers Battle to Cross U. S. Boundary | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/philadelphia-hails-new-ship.html | Philadelphia Hails New Ship | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/u-s-atrocity-film-is-released-to-tv-movie-accusing-reds-in-korea.html | U. S. ATROCITY FILM IS RELEASED TO TV; Movie Accusing Reds in Korea Unaltered After Washington Exchanges Over Delay | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/crash-laid-to-fire.html | Crash Laid to Fire | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/southeast-asia-called-red-goal.html | Southeast Asia Called Red Goal | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/2-hawks-are-penalized-rollins-fogolin-draw-fines-for-remarks-to.html | 2 HAWKS ARE PENALIZED; Rollins, Fogolin Draw Fines for Remarks to Referee | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/rufus-j-parish.html | RUFUS J. PARISH | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/more-german-bonds-to-be-traded-here.html | MORE GERMAN BONDS TO BE TRADED HERE | True | | 1982-03-17 | RE0000123765 | B00000454827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/traffic-accidents-rise-total-for-week-in-city-is-534-as-against-463.html | TRAFFIC ACCIDENTS RISE; Total for Week in City Is 534, as Against 463 Year Ago | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/pepsicola-promotes-barnet.html | Pepsi-Cola Promotes Barnet | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/james-a-hanley.html | JAMES A. HANLEY | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/saxton-triumphs-in-laurent-fight-registers-technical-knockout-over.html | SAXTON TRIUMPHS IN LAURENT FIGHT; Registers Technical Knockout Over Frenchman in 7th at Eastern Parkway Arena | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/20c-a-cup-in-japan.html | 20c a Cup in Japan | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/dewey-hails-negro-progress.html | Dewey Hails Negro Progress | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/handy-visits-brussels.html | Handy Visits Brussels | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/bank-robber-gets-ten-years.html | Bank Robber Gets Ten Years | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/h-i-p-benefits-appraised-subscriber-to-service-replies-to-recent.html | H. I. P. Benefits Appraised; Subscriber to Service Replies to Recent Criticism by Physician | True | H. LEONARD KING. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/new-element-in-debut-although-no-99-is-heaviest-its-coy-and-fades.html | NEW ELEMENT IN DEBUT; Although No. 99 Is Heaviest, It's Coy and Fades | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/john-dunphy.html | JOHN DUNPHY | True | Special to Tm NEW YO.K Tr. | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/military-new-look-proposed-4billion-cut-in-arms-budget-speeds-armed.html | Military 'New Look'; Proposed 4-Billion Cut in Arms Budget Speeds Armed Forces' Slimming Down | True | By Hanson W. Baldwin | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/mcarthy-plans-tour-8day-swing-will-take-senator-to-pacific-coast.html | M'CARTHY PLANS TOUR; 8-Day Swing Will Take Senator to Pacific Coast and Texas | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/helicopter-run-begun-florida-gets-countrys-first-commuter-service.html | HELICOPTER RUN BEGUN; Florida Gets Country's First Commuter Service of Kind | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/rare-silver-from-museum-exhibit.html | Rare Silver From Museum Exhibit | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/art-gallery-at-115-e-34th-st.html | Art Gallery at 115 E. 34th St. | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/text-of-speech-here-by-president-bayar-of-turkey.html | Text of Speech Here by President Bayar of Turkey | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/schreiber-wins-award.html | Schreiber Wins Award | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/1800-in-prizes-goes-to-9-art-students.html | $1,800 IN PRIZES GOES TO 9 ART STUDENTS | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-02 | 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/icelandic-reds-lose-10-in-local-voting.html | ICELANDIC REDS LOSE 10% IN LOCAL VOTING | True | | 1982-03-17 | RE0000123765 | B00000454827 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/electro-metal-promotes-two.html | Electro Metal Promotes Two | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/senate-bill-would-end-1794-pact-giving-cloth-handout-to-indians.html | Senate Bill Would End 1794 Pact Giving Cloth Handout to Indians; BILL WOULD END CLOTH FOR INDIANS | True | By Bess Furmanspecial To the New York Times. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/rices-salary-put-at-20000.html | Rice's Salary Put at $20,000 | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/new-supermarkets-carry-wider-lines.html | NEW SUPERMARKETS CARRY WIDER LINES | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/senators-seeking-to-improve-s-b-a-sparkman-5-others-offer.html | SENATORS SEEKING TO IMPROVE S. B. A.; Sparkman, 5 Others Offer Amendments to Give Agency Wider Lending Powers | True | | 1982-03-17 | RE0000123766 | B00000454828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/polio-fund-aided-by-fashion-show-sketch-of-winged-victory-by-dali.html | POLIO FUND AIDED BY FASHION SHOW; Sketch of Winged Victory by Dali Is Theme in Presenting Spring, Summer Styles | True | By Dorothy O'Neill | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/lawyer-is-disbarred-lange-accused-of-misadvising-clients-on.html | LAWYER IS DISBARRED; Lange Accused of Misadvising Clients on Immigration | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/3weeks-parking-is-ending-for-auto-derelicts.html | 3-Weeks' Parking' Is Ending for Auto Derelicts | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/red-move-is-reported-dominican-republic-hears-of-transfer-to-costa.html | RED MOVE IS REPORTED; Dominican Republic Hears of Transfer to Costa Rica | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/stengel-home-robbed-three-fur-pieces-taken-from-house-in-glendale.html | STENGEL HOME ROBBED; Three Fur Pieces Taken From House in Glendale | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/brazilian-coffee-official-doubts-price-cuts-until-middle-of-1955.html | Brazilian Coffee Official Doubts Price Cuts Until Middle of 1955 | True | By Charles Grutzner | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/auto-snarl-rises-as-curb-signs-fail-lack-in-planning-manpower-and.html | AUTO SNARL RISES AS CURB SIGNS FAIL; Lack in Planning, Manpower and Equipment Blamed for Police Rules' Breakdown | True | By Joseph C. Ingraham | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/metallic-fiber-blendable.html | Metallic Fiber Blendable | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/sports-of-the-times-the-big-trade.html | Sports of The Times; The Big Trade | True | By Arthur Daley | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/the-mayors-message.html | THE MAYOR'S MESSAGE | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/senate-almost-adopts-george-plan-by-mistake.html | Senate Almost Adopts George Plan by Mistake | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/senators-hold-up-beeson-approval-labor-body-asks-further-study-of.html | SENATORS HOLD UP BEESON APPROVAL; Labor Body Asks Further Study of Pension Status of N. L. R. B. Nominee SENATORS HOLD UP BEESON APPROVAL | True | By Clayton Knowlesspecial To the New York Times. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/adams-in-1st-visit-to-lineup.html | Adams in 1st Visit to Line-Up | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/queen-elizabeth-arrives-in-australia-cheering-thousands-greet-her.html | Queen Elizabeth Arrives in Australia; Cheering Thousands Greet Her at Sydney | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/front-waistline-raised-by-griffe-silhouette-of-ancient-greek.html | FRONT WAISTLINE RAISED BY GRIFFE; Silhouette of Ancient Greek Statuettes Is Motif -- Other Designers Exhibit | True | By Dorothy Vernonspecial To the New York Times. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/variety-to-mark-wnycs-festival-music-fete-feb-1222-will-open.html | VARIETY TO MARK WNYC'S FESTIVAL; Music Fete Feb. 12-22 Will Open Celebration of City Station's 30th Year | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/yale-wins-104th-swim-in-row.html | Yale Wins 104th Swim in Row | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/brennan-takes-over-officially-as-notre-dame-football-coach-new.html | Brennan Takes Over Officially As Notre Dame Football Coach; New Mentor, Who Will Name 4 Assistants by End of Week, Debates Later Start Than March 17 for Spring Drills | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/chennault-crews-to-fly-us-boxcars-for-french.html | Chennault Crews to Fly U.S. 'Boxcars' for French | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/cannon-reduces-sheet-prices-712-drop-follows-5-to-10-cuts-by.html | CANNON REDUCES SHEET PRICES 7-12%; Drop Follows 5 to 10% Cuts by Springs and Pacific Mills -- Third Dip in Two Days | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/4-dead-in-japan-mine-blast.html | 4 Dead in Japan Mine Blast | True | | 1982-03-17 | RE0000123766 | B00000454828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/stromboli-volcano-rumbles.html | Stromboli Volcano Rumbles | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/carrier-corporations-53-profits-sales-and-orders-set-marks-4th-year.html | Carrier Corporation's '53 Profits, Sales And Orders Set Marks 4th Year in Row | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/japan-is-shocked-by-two-scandals-bribery-charged-by-socialists-who.html | JAPAN IS SHOCKED BY TWO SCANDALS; Bribery Charged by Socialists Who Threaten Yoshida With No-Confidence Motion | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/colombia-to-have-new-paper.html | Colombia to Have New Paper | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/churchill-lauds-conduct-of-eden-remarks-in-commons-viewed-as-a-new.html | CHURCHILL LAUDS CONDUCT OF EDEN; Remarks in Commons Viewed as a New Hint He Wants Secretary as Successor | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/wagner-reforms-held-inadequate-state-study-unit-in-its-final-report.html | WAGNER REFORMS HELD 'INADEQUATE'; State Study Unit, in Its Final Report, Weighs Administrator Plan and Budget Changes | True | By Peter Kihss | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/ohio-opens-drive-on-truckers.html | Ohio Opens Drive on Truckers | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/city-ballet-gives-new-nutcracker-restaged-work-presented-in.html | CITY BALLET GIVES NEW 'NUTCRACKER'; Restaged Work Presented in Entirety -- Stars Share the Spotlight With Children | True | By John Martin | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/mrs-theodore-kadin-has-son.html | Mrs. Theodore Kadin Has Son | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/syracuse-players-fined-seymour-gabor-penalized-for-misconduct-in.html | SYRACUSE PLAYERS FINED; Seymour, Gabor Penalized for Misconduct in Knicks' Test. | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/seaway-start-near-st-laurent-thinks.html | SEAWAY START NEAR, ST. LAURENT THINKS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/air-force-called-puny-de-seversky-says-first-blow-would-overwhelm.html | AIR FORCE CALLED 'PUNY'; De Seversky Says First Blow Would Overwhelm It | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/daughter-to-mrs-j-p-carey-jr.html | Daughter to Mrs. J. P. Carey Jr. | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/no-dips-foreseen-in-quality-sales-head-of-fifth-ave-association-say.html | NO DIPS FORESEEN IN 'QUALITY' SALES; Head of Fifth Ave. Association Say New York Leads With $10,000 a Year Families | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/aron-bergen.html | Aron -- Bergen | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/nestlelemur-buys-ayer.html | Nestle-Lemur Buys Ayer | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/j-larned-green.html | J, LARNED GREEN | True | SpectaJ. tO Tm NS,v NOPg'.IIES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/woman-regains-railroad-job.html | Woman Regains Railroad Job | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/smokefilled-plane-lands.html | Smoke-Filled Plane Lands | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/mayor-urges-upstate-areas-to-join-fight-for-selfrule-on-eve-of-talk.html | Mayor Urges Upstate Areas To Join Fight for Self-Rule; On Eve of Talk With Dewey, He Renews State-Aid Plea in Message to Council -- Maps Middle-Income Housing MAYOR ASKS HELP IN STATE-AID FIGHT | True | By Charles G. Bennett | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/landys-ankle-healing-but-miler-doubts-he-will-visit-u-s-early-next.html | LANDY'S ANKLE HEALING; But Miler Doubts He Will Visit U. S. Early Next Summer | True | | 1982-03-17 | RE0000123766 | B00000454828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/karachi-hopeful-on-u-s-arms-pact-end-of-indias-role-in-korea-held.html | KARACHI 'HOPEFUL' ON U. S. ARMS PACT; End of India's Role in Korea Held Voiding Possible Crisis Over Military Help | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/swedish-ships-for-russians.html | Swedish Ships for Russians | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/authority-to-test-token-dispensers.html | Authority to Test Token Dispensers | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/west-turns-down-soviet-proposals-for-german-pact-insists-free.html | WEST TURNS DOWN SOVIET PROPOSALS FOR GERMAN PACT; Insists Free Elections Must Precede Unity -- Dulles Denies U. S. Aggression WEST TURNS DOWN SOVIET PROPOSALS | True | By C. L. Sulzbergerspecial To the New York Times. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/miss-lynne-duckor-prospective-bride.html | MISS LYNNE DUCKOR PROSPECTIVE BRIDE | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/jersey-offering-murder-reward-25000-isposted-in-moretti-gambling.html | JERSEY OFFERING MURDER REWARD; $25,000 Is-Posted in Moretti Gambling Case -- First Since 32 Lindbergh Kidnapping | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/charge-called-nonsense.html | Charge Called 'Nonsense' | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/fire-drives-1000-from-school.html | Fire Drives 1,000 From School | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/milgrim-in-piano-debut-his-town-hall-recital-includes-ravel-and.html | MILGRIM IN PIANO DEBUT; His Town Hall Recital Includes Ravel and Albeniz Works | True | J. B. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/bricker-down-george-to-go.html | BRICKER DOWN; GEORGE TO GO | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/monaghan-on-job-as-trotting-czar-pledges-thorough-cleanup-of.html | MONAGHAN ON JOB AS TROTTING 'CZAR'; Pledges Thorough Clean-Up of Harness Tracks -- Final Steps Rushed in Albany MONAGHAN ON JOB AS RACING'S 'CZAR' | True | By Warren Weaver Jr.special To the New York Times. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/about-new-york-visiting-londoner-gives-fresh-utterance-to-citys.html | About New York; Visiting Londoner Gives Fresh Utterance to City's Wonders -- From Vanderbilt to Variety | True | By Meyer Berger | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/australian-hits-olympic-critics-situation-normal-not-fouled-up-kent.html | AUSTRALIAN HITS OLYMPIC CRITICS; Situation Normal, Not Fouled Up, Kent Hughes Declares of Plans for Games | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/molotovs-proposals-on-germany-said-to-aid-european-army-plan.html | Molotov's Proposals on Germany Said to Aid European Army Plan; Western Observers Believe Soviet Stand Will Help Win French Ratification -- New Prestige for Bidault Is Noted | True | By Michael L. Hoffmanspecial To the New York Times. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/divorce-denied-david-leggett.html | Divorce Denied David Leggett | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/2-transports-on-way-to-coast.html | 2 Transports on Way to Coast | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/2-bronx-fire-heroes-give-blood-to-victim.html | 2 BRONX FIRE HEROES GIVE BLOOD TO VICTIM | True | | 1982-03-17 | RE0000123766 | B00000454828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/senate-851-votes-mcarthy-214000-fulbright-only-one-opposed-dispute.html | SENATE, 85-1, VOTES M'CARTHY $214,000; Fulbright Only One Opposed -- Dispute on Ft. Monmouth Marks 3-Hour Debate SENATE, 85-1, VOTES M'CARTHY $214,000 | True | By W. H. Lawrencespecial To the New York Times. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/queens-bias-unit-post-filled.html | Queens Bias Unit Post Filled | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/boys-to-give-julius-caesar.html | Boys to Give 'Julius Caesar' | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/britons-castle-just-icebox-now-winters-never-are-cold-you-know-but.html | BRITON'S CASTLE JUST ICEBOX NOW; Winters Never Are Cold, You Know, but the Mercury Is Simply Stuck Below 32 | True | By Drew Middletonspecial To the New York Times. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/anderson-service-held-many-friends-and-associates-at-funeral-of.html | ANDERSON SERVICE HELD; Many Friends and Associates at Funeral of Stage Producer | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/legislative-timetable.html | Legislative Timetable | True | ETHEL E. WORTIS, | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/yvonnede-bray-sta6e-stardies-leading-parisian-character-actress.html | YVONNE.DE BRAY, STA6E STAR,-DIES; Leading Parisian Character Actress Half a Century--In Giraudoux Play Saturday | True | Special to Tm NSW YORK TIES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/queens-baby-drowns-in-tub.html | Queens Baby Drowns in Tub | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/a-l-faux-organist-succumbs-in-jersey.html | A. L. FAUX, ORGANIST, SUCCUMBS IN JERSEY | True | Special to Ta Nw Yo Tns. ] | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/music-notes.html | MUSIC NOTES | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/remarks-by-dulles-eden-and-bidault-at-fourpower-berlin-parley.html | Remarks by Dulles, Eden and Bidault at Four-Power Berlin Parley | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/korean-rail-wreck-toll-now-56.html | Korean Rail Wreck Toll Now 56 | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/denies-critics-charges-exofficial-of-voice-says-he-was-forced-out.html | DENIES CRITIC'S CHARGES; Ex-Official of 'Voice' Says He Was Forced Out by Leftists | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/television-in-review-a-tribute-to-major-armstrong-who-was-dedicated.html | Television in Review; A Tribute to Major Armstrong, Who Was Dedicated in the Scientist's Tradition | True | By Jack Gould | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/whitfield-to-try-millrose-double-olympic-champion-will-seek-marks.html | WHITFIELD TO TRY MILLROSE DOUBLE; Olympic Champion Will Seek Marks in 880 and 600 Yard Races on Saturday | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/wilson-asserts-too-many-in-u-s-are-guilty-of-rattling-atom-bomb.html | Wilson Asserts Too Many in U. S. Are Guilty of Rattling Atom Bomb; WILSON CRITICIZES RATTLING OF ATOM | True | By Elie Abelspecial To the New York Times. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/judith-parker-fiancee.html | Judith Parker Fiancee | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/bond-drive-chief-off-to-israel.html | Bond Drive Chief Off to Israel | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/of-local-origin.html | Of Local Origin | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/towboat-parleys-delay-walkout-mayor-takes-part-wagner-intervenes.html | TOWBOAT PARLEYS DELAY WALKOUT; MAYOR TAKES PART; Wagner Intervenes Near the Midnight Deadline -- Hope for Accord Expressed WEEK'S FUEL OIL IN CITY Disputants Modify Positions, Union Retreating on Pay and Employers on Work Rules Towboat Parleys Delay Walkout; City Prepares for Fuel Emergency | True | By Stanley Levey | 1982-03-17 | RE0000123766 | B00000454828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/commodity-index-off-prices-dip-to-874-on-monday-from-877-last.html | COMMODITY INDEX OFF; Prices Dip to 87.4 on Monday From 87.7 Last Friday | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/9-more-cars-licensed-75764-passenger-vehicles-added-to-citys-53.html | 9% MORE CARS LICENSED; 75,764 Passenger Vehicles Added to City's '53 Total | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/taxes-investment-and-jobs.html | TAXES, INVESTMENT AND JOBS | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/brooklyn-man-is-head-of-state-hospital-body.html | Brooklyn Man Is Head Of State Hospital Body | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/discount-dealers-plan-association-propose-to-fight-for-proper-place.html | DISCOUNT DEALERS PLAN ASSOCIATION; Propose to Fight for Proper Place in Retailing, Combat 'Bootleg' Insinuations | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/eight-jumpers-sought-clark-sails-for-europe-to-get-entries-for.html | EIGHT JUMPERS SOUGHT; Clark Sails for Europe to Get Entries for Belmont Race | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/house-unit-studies-surplus-crop-plan.html | HOUSE UNIT STUDIES SURPLUS CROP PLAN | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/23-get-commissions-today.html | 23 Get Commissions Today | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/greek-farce-cut-red-issue-raised-director-says-aristophanes-was.html | GREEK FARCE CUT, RED ISSUE RAISED; Director Says Aristophanes Was Bowdlerized as Left -- Langner Denies It | True | By Morris Kaplan | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/narriman-gets-divorce-former-egyptian-queen-has-renounced-claims-to.html | NARRIMAN GETS DIVORCE; Former Egyptian Queen Has Renounced Claims to Son | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/jaguar-cars-forms-u-s-unit.html | Jaguar Cars Forms U. S. Unit | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/articles-about-asia-assailed-in-moscow.html | ARTICLES ABOUT ASIA ASSAILED IN MOSCOW | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/canadians-plan-trip-business-men-to-visit-mexico-in-move-to.html | CANADIANS PLAN TRIP; Business Men to Visit Mexico in Move to Stimulate Trade | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/communists-take-offensive-in-italy-protest-to-einaudi-is-drafted.html | COMMUNISTS TAKE OFFENSIVE IN ITALY; Protest to Einaudi Is Drafted Charging Fanfani Violates Constitution On Red Issue | True | By Arnaldo Cortesispecial To the New York Times. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/guatemala-ousts-two-us-news-men-correspondents-of-the-times-and-n-b.html | GUATEMALA OUSTS TWO U.S. NEWS MEN; Correspondents of The Times and N. B. C. Are Accused of Slandering Nation | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/housing-program-attacked-by-afl-eisenhower-plan-would-push.html | HOUSING PROGRAM ATTACKED BY A.F.L.; Eisenhower Plan Would Push Financing Costs Higher, Union Council Says | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/mrs-brian-obrien.html | MRS. 'BRIAN O'BRIEN | True | Special to TH Nw NOPv Tzirs. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/south-africa-cricket-victor.html | South Africa Cricket Victor | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/james-h-braxton.html | JAMES H. BRAXTON | True | Special to T !Ew /oK TIs. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/crash-victims-named-5-from-new-york-state-lost-in-wreck-off-japan.html | CRASH VICTIMS NAMED; 5 From New York State Lost in Wreck Off Japan | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/heads-new-york-group-of-national-ad-society.html | Heads New York Group Of National Ad Society | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/early-birds-rush-taxrebate-line-many-file-returns-6-weeks-early.html | EARLY BIRDS RUSH TAX-REBATE LINE; Many File Returns 6 Weeks Early -- Refunds to Be Sent as Soon as Possible | True | | 1982-03-17 | RE0000123766 | B00000454828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/new-u-s-o-lounge-opened-at-times-sq.html | NEW U. S. O. LOUNGE OPENED AT TIMES SQ. | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/baltic-exiles-seek-freedom.html | Baltic Exiles Seek Freedom | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/president-back-in-sar-but-he-never-was-out.html | President Back in S.A.R. -- But He Never Was Out | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/malay-policemen-join-forces-with-thais-to-fight-communist.html | Malay Policemen Join Forces With Thais To Fight Communist Guerrillas on Border | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/daughter-to-the-henry-goldings.html | Daughter to the Henry Goldings | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/lutherans-score-53-refugee-law-requirement-for-individual-sponsor.html | LUTHERANS SCORE '53 REFUGEE LAW; Requirement for Individual Sponsor 'Basically Wrong,' National Council Is Told | True | BY George Duganspecial To the New York Times. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/court-news-curb-fought-by-editors-state-group-calls-on-public-to.html | COURT NEWS CURB FOUGHT BY EDITORS; State Group Calls on Public to Join Protest Against Bar Association Plan | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/official-calls-gruson-misled.html | Official Calls Gruson 'Misled' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/sales-set-record-for-union-carbide-top-billion-in-1953-for-first.html | SALES SET RECORD FOR UNION CARBIDE; Top Billion in 1953 for First Time, With Net Third Best in Company's History COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/australia-presses-ban-also-protests-japanese-crews-in-new-guinea.html | AUSTRALIA PRESSES BAN; Also Protests Japanese Crews in New Guinea Survey | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/heads-tax-delinquents-li-road-tops-nassau-countys-list-for-the.html | HEADS TAX DELINQUENTS; L.I. Road Tops Nassau County's List for the Fifth Year | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/mohammed-ali-scores-india.html | Mohammed Ali Scores India | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/britain-sees-u-s-in-step-on-trade-eisenhower-economic-report-backs.html | BRITAIN SEES U. S. 'IN STEP' ON TRADE; Eisenhower Economic Report Backs Commonwealth View, Butler Tells Parliament | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/wife-challenges-james-roosevelt.html | WIFE CHALLENGES JAMES ROOSEVELT | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/florence-barklen.html | FLORENCE BARKLEN | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/american-woolen-draws-second-bid-new-york-syndicate-offers-to-buy.html | AMERICAN WOOLEN DRAWS SECOND BID; New York Syndicate Offers to Buy 50% of Its Stock at Price of $20 a Share WRIT REMAINS IN FORCE Reconvened Meeting Unable to Act on Preferred Call or Sale of 11 Mills AMERICAN WOOLEN DRAWS SECOND BID | True | By Herbert Koshetzspecial To the New York Times. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/popes-hiccups-subside-pontiffs-condition-improves-after-good-nights.html | POPE'S HICCUPS SUBSIDE; Pontiff's Condition Improves After Good Night's Sleep | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/kings-point-wins-82-69.html | Kings Point Wins, 82 -- 69 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/heads-student-nurses-of-long-island-counties.html | Heads Student Nurses Of Long Island Counties | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/miss-foster-fiancee-of-senior-at-lehigh.html | MISS FOSTER FIANCEE OF SENIOR AT LEHIGH | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/appells-comedy-arrives-tonight-mary-boland-has-starring-role-in.html | APPELL'S COMEDY ARRIVES TONIGHT; Mary Boland Has Starring Role in 'Lullaby,' Due at the Lyceum Theatre | True | By J. P. Shanley | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/william-p-kelly-sr.html | WILL'IAM P, KELLY SR. | True | Special to TI NEW No'-: TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/minoso-says-hes-holdout.html | Minoso Says He's Holdout | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/uptrend-general-in-grain-trading-unfavorable-weather-report-helps.html | UPTREND GENERAL IN GRAIN TRADING; Unfavorable Weather Report Helps Wheat in Rally From Day's Early Declines | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/royal-marks-half-century.html | Royal Marks Half Century | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/boone-of-tigers-agrees-to-terms-infielders-pay-reported-at-25000.html | BOONE OF TIGERS AGREES TO TERMS; Infielder's Pay Reported at $25,000 -- Del Rice Signs Contract With Cards | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/favorites-gain-in-tennis-main-sets-back-kay-in-florida-play-mulloy.html | FAVORITES GAIN IN TENNIS; Main Sets Back Kay in Florida Play -- Mulloy Draws Bye | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/milstein-scores-at-carnegie-hall-audience-insists-the-violinist.html | MILSTEIN SCORES AT CARNEGIE HALL; Audience Insists the Violinist Play Solo Encore at End of Philadelphians' Concert | True | By Olin Downes | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/hebrew-agency-elects-immigrant-aid-group-renames-ben-touster-as.html | HEBREW AGENCY ELECTS; Immigrant Aid Group Renames Ben Touster as President | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/atom-bases-authorized-house-group-approves-storage-places-for-bombs.html | ATOM BASES AUTHORIZED; House Group Approves Storage Places for Bombs Abroad | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/fordham-meets-unbeaten-uconns-on-home-court-in-bronx-tonight.html | Fordham Meets Unbeaten Uconns On Home Court in Bronx Tonight | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/6-f-hessler-de-qraybar-co-mde-vice-president-of-electrical-supplies.html | 6. F. HESSLER DE, QRAYBAR CO. MDE; Vice Pre'sident of Electrical Supplies Distributor-Was' Honored for O.P.S. Work. | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/news-of-interest-in-shipping-field-budget-plans-held-peril-to.html | NEWS OF INTEREST IN SHIPPING FIELD; Budget Plans Held Peril to Merchant Marine -- Doria Marks Year in Service | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/bramblett-hears-payroll-charges-member-of-house-received-kickbacks.html | BRAMBLETT HEARS PAYROLL CHARGES; Member of House Received 'Kickbacks' From Two on His Staff, Jury Is Told | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/meyner-names-utilities-group.html | Meyner Names Utilities Group | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/belfast-drafts-flag-measure.html | Belfast Drafts Flag Measure | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/japanese-emigration-mapped.html | Japanese Emigration Mapped | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/belgrade-and-budapest-sign.html | Belgrade and Budapest Sign | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/u-s-names-information-aide.html | U. S. Names Information Aide | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/supporting-education.html | Supporting Education | True | CHARLES COGEN, | 1982-03-17 | RE0000123766 | B00000454828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/dick-powell-sues-for-caine-credit-seeks-continued-recognition-as.html | DICK POWELL SUES FOR 'CAINE CREDIT; Seeks Continued Recognition as Director and Accounting of the Hit Play's Profits | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/joan-bailey-betrothed.html | Joan Bailey Betrothed | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/ann-kincaid-engaged-she-will-become-bride-of-jack-donald-reid-feb.html | ANN KINCAID ENGAGED; She Will Become Bride of Jack Donald Reid Feb. 20 | True | Special to THE NE YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/upstate-school-burns.html | Upstate School Burns | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/coffeeless-day-in-toledo.html | Coffeeless Day in Toledo | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/board-of-trade-elects-associate-counsel-is-named-whalen-honored-as.html | BOARD OF TRADE ELECTS; Associate Counsel Is Named -- Whalen Honored as Greeter | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/industrial-designers-elect.html | Industrial Designers Elect | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/adenauer-assails-molotov-speech-says-russians-would-make-neutral.html | ADENAUER ASSAILS MOLOTOV SPEECH; Says Russians Would Make Neutral Germany Satellite - Others Assail Pact Draft | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/gas-appliance-field-expects-sales-gain.html | GAS APPLIANCE FIELD EXPECTS SALES GAIN | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/u-s-curb-pushed-for-coffee-trade-aiken-sees-committee-vote-for.html | U. S. CURB PUSHED FOR COFFEE TRADE; Aiken Sees Committee Vote for Regulation -- Exchange Head Opposes Plan | True | By Jay Walzspecial To the New York Times. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/paperboard-output-off-unfilled-orders-plunge-273-below-level-of.html | PAPERBOARD OUTPUT OFF; Unfilled Orders Plunge 27.3% Below Level of Year Ago | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/real-larson-win-in-billiards.html | Real, Larson Win in Billiards | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/exchange-seat-price-steady.html | Exchange Seat Price Steady | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/mantle-enters-missouri-hospital-for-drainage-of-fluid-on-injured.html | Mantle Enters Missouri Hospital for Drainage of Fluid on Injured Knee; YANKEE EXPECTED IN CAMP ON TIME Surgeon Declares Removal of Water From Mantle Knee Is Not Serious Matter | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/5-cities-here-or-a-state-visualized-in-resolutions.html | 5 Cities Here or a State Visualized in Resolutions | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/treatymaking-and-yalta-senate-it-is-felt-would-have-prevented-some.html | Treaty-Making and Yalta; Senate, It Is Felt, Would Have Prevented Some of Agreements | True | ROBERT F. KENNEDY, | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/turnto-starts-3-yearold-campaign-with-3-12-length-triumph-at.html | Turn-To Starts 3- Year-Old Campaign With 3 1/2 Length Triumph at Hialeah; GUGGENHEIM COLT BEATS HOOP RING Turn-To, 1-to-2 Shot, Scores Easily in Seven-Furlong Sprint at Hialeah | True | By James Roachspecial To the New York Times. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/port-agency-weighed-oswego-officials-state-aides-consider-new.html | PORT AGENCY WEIGHED; Oswego Officials, State Aides Consider New Authority | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/u-s-accused-of-a-plot.html | U. S. Accused of a Plot | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/50000-pay-asked-for-the-governor.html | $50,000 PAY ASKED FOR THE GOVERNOR | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/london-oil-meeting-weighs-iran-output.html | LONDON OIL MEETING WEIGHS IRAN OUTPUT | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/wie-sagt-man-das.html | Wie Sagt Man Das? | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/bloch-services-held-hundreds-hear-11-speakers-praise-atom-spies.html | BLOCH SERVICES HELD; Hundreds Hear 11 Speakers Praise Atom Spies' Lawyer | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/year-of-the-horse-erupts-on-chinese-jubilant-hong-kong-shakes-off.html | YEAR OF THE HORSE ERUPTS ON CHINESE; Jubilant Hong Kong Shakes Off Symbolical Snake in Lunar Calendar Fete | True | By Henry R. Liebermanspecial To the New York Times. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/study-is-planned-of-citys-culture-2-grants-made-to-city-college-for.html | STUDY IS PLANNED OF CITY'S CULTURE; 2 Grants Made to City College for Survey of Area as Focus of U. S. Civilization | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/ceylon-and-maldives-to-trade.html | Ceylon and Maldives to Trade | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/elected-to-liberties-union.html | Elected to Liberties Union | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/-salome-march-25-to-open-city-opera.html | ' SALOME' MARCH 25 TO OPEN CITY OPERA | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/boycott-of-u-s-goods-is-urged-on-brazilians.html | Boycott of U. S. Goods Is Urged on Brazilians | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/state-senate-to-open-records.html | State Senate to Open Records | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/manufacturers-trust-elects-vice-president.html | Manufacturers Trust Elects Vice President | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/marine-institute-returns-maloney-president-of-merchant-vessel-group.html | MARINE INSTITUTE RETURNS MALONEY; President of Merchant Vessel Group Emphasizes Need of United Front by Industry | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/ywca-gets-1113833-advance-gifts-are-listed-for-centennial-fund.html | Y.W.C.A. GETS $1,113,833; Advance Gifts Are Listed for Centennial Fund | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/plaque-marks-1626-purchase.html | Plaque Marks 1626 Purchase | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/house-votes-benefits-approves-retirement-plan-for-members-of.html | HOUSE VOTES BENEFITS; Approves Retirement Plan for Members of Congress | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/malaria-award-made-darling-fund-prize-will-go-to-american-and.html | MALARIA AWARD MADE; Darling Fund Prize Will Go to American and Briton | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/travel-aid-group-to-gain-by-fete-cocktail-dance-will-be-held.html | TRAVEL AID GROUP TO GAIN BY FETE; Cocktail Dance Will Be Held Tomorrow on Kungsholm, Swedish Motorliner | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/curb-on-vandals-in-schools-urged-education-official-stresses.html | CURB ON VANDALS IN SCHOOLS URGED; Education Official Stresses Mounting Loss and Asks Civic Drive to Stop It COST IS $500,000 A YEAR $300,000 Goes for Replacing Broken Windows -- Parental Responsibility Emphasized | True | | 1982-03-17 | RE0000123766 | B00000454828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/coffee-futures-have-an-off-day-trading-in-product-lightest-since.html | COFFEE FUTURES HAVE AN OFF DAY; Trading in Product Lightest Since Nov. 16 -- Cocoa Quiet -- Oils and Metals Firmer | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/survey-in-syria-planned-world-bank-to-help-prepare-development.html | SURVEY IN SYRIA PLANNED; World Bank to Help Prepare Development Program | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/kilgore-knocks-out-herring-in-second.html | KILGORE KNOCKS OUT HERRING IN SECOND | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/mellor-a-langley-partner.html | Mellor a Langley Partner | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/3-british-cars-displayed.html | 3 British Cars Displayed | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/miss-hamann-to-be-wed-fiancee-of-w-a-snell-jr-airman-in-world-war.html | MISS HAMANN TO BE WED; Fiancee of W. A. Snell Jr., Airman in World War II | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/grishin-triumphs-in-speed-skating-russian-takes-1000meter-event.html | GRISHIN TRIUMPHS IN SPEED SKATING; Russian Takes 1,000-Meter Event -- Miss Underhill of Canada Gains at Davos | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/retrial-granted-in-ringer-case-defendants-admitted-to-bail-in.html | RETRIAL GRANTED IN 'RINGER' CASE; Defendants Admitted to Bail in Unsuccessful Wagering Coup at British Track | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/smoke-cancer-linked-surgical-group-head-points-to-his-experiments.html | SMOKE, CANCER LINKED; Surgical Group Head Points to His Experiments | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/coffee-and-our-economy-mental-attitude-queried-on-cornering-of.html | Coffee and Our Economy; Mental Attitude Queried on Cornering of Supply or Demand | True | OLIGOPOPHOBIUS. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/a-f-l-machinists-open-drive-to-win-quills-airline-workers-a-f-l.html | A. F. L. Machinists Open Drive To Win Quill's Airline Workers; A. F. L. DRIVE AIMS AT QUILL'S UNION | True | By A. H. Raskinspecial To the New York Times. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/isern-quits-eaglepicher-co.html | Isern Quits Eagle-Picher Co. | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/miss-priestmans-troth-lasell-alumna-will-be-wed-to-theodore-c-alley.html | MISS PRIESTMAN'S TROTH; Lasell Alumna Will Be Wed to Theodore C. Alley Feb, 13 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/humphrey-views-the-business-dip-as-readjustment-tells-congressional.html | HUMPHREY VIEWS THE BUSINESS DIP AS READJUSTMENT; Tells Congressional Group Economy Is Shifting From Defense to Peace Basis BUSINESS DIP LAID TO READJUSTMENT | True | By Charles E. Eganspecial To the New York Times. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/cotton-recovers-from-early-drop-prices-at-close-are-3-points-below.html | COTTON RECOVERS FROM EARLY DROP; Prices at Close Are 3 Points Below to 12 Above Monday's After 8 to 13 Point Break | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/rate-dip-allowed-on-canned-goods-icc-sanctions-10c-rail-cut-a.html | RATE DIP ALLOWED ON CANNED GOODS; I.C.C. Sanctions 10c Rail Cut a Hundred Pounds -- Holds Up Rise for Truckers RATE DIP ALLOWED ON CANNED GOODS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/plane-hits-plant-2-die-pilot-saved-by-seat-ejector-as-jet-fighter.html | PLANE HITS PLANT, 2 DIE; Pilot Saved by Seat Ejector as Jet Fighter Explodes | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/utilitys-net-up-13-2781124-for-central-hudson-in-1953-against.html | UTILITY'S NET UP 13%; $2,781,124 for Central Hudson in 1953 Against $2,454,768 | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/officer-leaves-camp-kilmer.html | Officer Leaves Camp Kilmer | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/actors-libel-suit-ending-on-coast-jury-soon-to-receive-jeffers.html | ACTOR'S LIBEL SUIT ENDING ON COAST; Jury Soon to Receive Jeffers' $200,000 Action Against Screen Extras Guild | True | By Thomas M. Pryorspecial To the New York Times. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/jobless-increase-held-peril-to-city-mccarthy-says-relief-rise-of.html | JOBLESS INCREASE HELD PERIL TO CITY; McCarthy Says Relief Rise of 7,200 in Last 2 Months Is Financial 'Storm Signal' | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/british-luxury-liner-completes-trial-runs.html | British Luxury Liner Completes Trial Runs | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/state-aid-to-city-put-at-257337000-budget-bureau-estimates-it-may.html | STATE AID TO CITY PUT AT $257,337,000; Budget Bureau Estimates It May Be $6,250,000 More Next Year Than This | True | By Leo Eganspecial To the New York Times. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/senators-consider-warren-nomination.html | SENATORS CONSIDER WARREN NOMINATION | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/south-to-survey-mental-hospitals-findings-will-be-submitted-to.html | SOUTH TO SURVEY MENTAL HOSPITALS; Findings Will Be Submitted to Governors' Conference for Concerted Program | True | By John N. Pophamspecial To the New York Times. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/regents-now-back-deweys-tv-plan-agree-on-private-educational-video.html | REGENTS NOW BACK DEWEY'S TV PLAN; Agree on Private Educational Video -- Democrats Still Seek State Operation TIGHT LICENSES MAPPED Governor's Special Message Asks Rigid Charter Powers Over Prospective Stations | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/wood-field-and-stream-overabundance-of-swans-in-many-areas-poses.html | Wood, Field and Stream; Overabundance of Swans in Many Areas Poses Threat to Other Wildfowl | True | By Raymond R. Camp | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/henry-j-hepperle.html | HENRY J; HEPPERLE | True | Special to Tins Nv YOKK Tz;[s. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/bomber-order-canceled-air-force-drops-plans-for-33-martin-twinjet.html | BOMBER ORDER CANCELED; Air Force Drops Plans for 33 Martin Twin-Jet Craft | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/i-mis-josef-stransky-conducr__oas-widowi-i.html | I MIS. JOSEF STRANSKY, ! coNDucr__ Oa's WIDOWi i | True | Special to Tz Nv YORK T,ZS. I | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/virginian-protests-would-call-state-convention-if-court-rules.html | VIRGINIAN PROTESTS; Would Call State Convention if Court Rules Against Bias | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/precooked-meals-raise-sales-hopes-frozen-food-group-hopeful-heat.html | PRE-COOKED MEALS RAISE SALES HOPES; Frozen Food Group Hopeful Heat and Serve Items Will Prove Expansion Leader | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/spice-men-and-u-s-smash-cassia-plot-devise-tests-to-bar-cinnamon.html | SPICE MEN AND U. S. SMASH CASSIA PLOT; Devise Tests to Bar Cinnamon From Red China but Admit Output of Other Lands | True | By Joseph .j. Ryan | 1982-03-17 | RE0000123766 | B00000454828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/lack-of-training-in-mind-ills-cited-expanded-community-clinics-face.html | LACK OF TRAINING IN MIND ILLS CITED; Expanded Community Clinics Face Personnel Problem, Conference Is Warned | True | By Murray Illsonspecial To the New York Times. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/h-l-green-elects-head-of-canadian-subsidiary.html | H. L. Green Elects Head Of Canadian Subsidiary | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/charles-n-searles.html | CHARLES N. SEARLES | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/former-naval-chief-in-philippines-retires.html | Former Naval Chief In Philippines Retires | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/riots-smashed-in-teheran-kashani-cries-dictatorship-soldiers-battle.html | Riots Smashed in Teheran; Kashani Cries 'Dictatorship'; SOLDIERS BATTLE TEHERAN RIOTERS | True | By Kenneth Lovespecial To the New York Times. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/canada-votes-pay-rise-commons-adopts-increase-for-m-ps-and-cabinet.html | CANADA VOTES PAY RISE; Commons Adopts Increase for M. P.'s and Cabinet | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/armco-offers-stock-to-staff.html | Armco Offers Stock to Staff | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/william-a-huston.html | WILLIAM A. HUSTON | True | Special to TH NJW YonTIldES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/transport-reaches-seattle.html | Transport Reaches Seattle | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/mnlanism-called-boon-to-negroes-foes-say-nationalist-policies-are.html | MALANISM CALLED BOON TO NEGROES; Foes Say Nationalist Policies Are Forcing the Whites Out of Control in South Africa | True | By Albion Rossspecial To the New York Times. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/fulbright-scores-brickers-forces-he-tells-senate-isolationism-a.html | FULBRIGHT SCORES BRICKER'S FORCES; He Tells Senate Isolationism, 'a Retreat From the World,' Is Objective in Struggle | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/cowles-to-coach-west-named-to-direct-five-against-east-at-garden.html | COWLES TO COACH WEST; Named to Direct Five Against East at Garden March 27 | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/the-proceedings-in-washington.html | The Proceedings, In Washington | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/mrs-francis-blossom.html | MRS. FRANCIS BLOSSOM | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/army-nurse-corps-53d-year.html | Army Nurse Corps' 53d Year | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/issue-to-be-raised-in-congress.html | Issue to Be Raised in Congress | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/turkish-oil-bill-irks-opposition-exploitation-plan-is-expected-to.html | TURKISH OIL BILL IRKS OPPOSITION; Exploitation Plan Is Expected to Be Voted Despite Charge It Violates Constitution | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/64-p-o-ws-blocked-from-choosing-u-s.html | 64 P. O. W'S BLOCKED FROM CHOOSING U. S. | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/show-will-assist-womans-hospital-by-the-beautiful-sea-on-april-22.html | SHOW WILL ASSIST WOMAN'S HOSPITAL; ' By the Beautiful Sea' on April 22 to Help Provide Care for Infants | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/exprofessor-is-held-f-b-i-seizes-man-on-military-training-act.html | EX-PROFESSOR IS HELD; F. B. I. Seizes Man on Military Training Act Charge | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/watches-his-suits-go-by-fruit-dealer-suddenly-follows-double-take.html | WATCHES HIS SUITS GO BY; Fruit Dealer Suddenly Follows Double Take With Action | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/exyonkers-clerk-indicted.html | Ex-Yonkers Clerk Indicted | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/lyons-leaves-hospital.html | Lyons Leaves Hospital | True | | 1982-03-17 | RE0000123766 | B00000454828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/2-join-irvington-house-board.html | 2 Join Irvington House Board | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/rail-issue-offered.html | Rail Issue Offered | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/parents-cautioned-on-producing-fear.html | PARENTS CAUTIONED ON PRODUCING FEAR | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/n-y-u-memorial-room-opens.html | N. Y. U. Memorial Room Opens | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/toledo-honors-bayar-turkish-chief-greeted-on-tour-talks-in.html | TOLEDO HONORS BAYAR; Turkish Chief Greeted on Tour -- Talks in Cleveland | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/new-piper-plane-approved.html | New Piper Plane Approved | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/adonis-gets-2-years-in-perjury-on-birth.html | ADONIS GETS 2 YEARS IN PERJURY ON BIRTH | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/joins-pipeline-concern-austin-stevens-gets-panhandle-press.html | JOINS PIPELINE CONCERN; Austin Stevens Gets Panhandle Press Relations Post | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/wilma-zucker-fiancee-she-will-become-the-bride-of-alfred-damore.html | WILMA ZUCKER FIANCEE; She Will Become the Bride of Alfred D'Amore | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/abstracts-mark-the-stables-art-talent-of-younger-exhibitors-stands.html | ABSTRACTS MARK THE STABLE'S ART; Talent of Younger Exhibitors Stands Out in Display by 150, Mostly Painters | True | S. P. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/murphy-arkwright-president.html | Murphy Arkwright President | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/giants-pay-youth-bonus-amalfitano-coast-hurler-was-sought-by-all.html | GIANTS PAY YOUTH BONUS; Amalfitano, Coast Hurler, Was Sought by All Major Clubs | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/new-bricker-fight-shaping-in-senate-compromise-fails-senior.html | NEW BRICKER FIGHT SHAPING IN SENATE; COMPROMISE FAILS; Senior Democrats Withdraw Behind George Proposal -- His Substitute Introduced FLOOR PRECEDENCE ISSUE G. O. P. Puts In Minor Items While Seeking Presidential Approval of Fresh Attack NEW BRICKER WAR SHAPING IN SENATE | True | By William S. Whitespecial To the New York Times. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/flushing-temple-installs.html | Flushing Temple Installs | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/-killer-elephant-pardoned.html | ' Killer' Elephant Pardoned | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/rose-beats-sullivan-no-4-player-ousts-no-1-in-bulldog-squash-tennis.html | ROSE BEATS SULLIVAN; No. 4 Player Ousts No. 1 in Bulldog Squash Tennis | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/marcador-takes-santa-anita-race-trusting-next-sahib-third.html | MARCADOR TAKES SANTA ANITA RACE; Trusting Next, Sahib Third -- Mark-Ye-Well Tops Field in Turf Stake Today | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/disaster-aides-slate-meeting.html | Disaster Aides Slate Meeting | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/dog-victim-is-sought-man-whose-pants-and-socks-were-torn-subject-to.html | DOG VICTIM IS SOUGHT; Man Whose Pants and Socks Were Torn Subject to Rabies | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/advanced-by-arnold-constable.html | Advanced by Arnold Constable | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-03-17 | RE0000123766 | B00000454828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/princeton-downs-temple-68-to-62-haabestad-scores-19-points-to-pace.html | PRINCETON DOWNS TEMPLE, 68 TO 62; Haabestad Scores 19 Points to Pace Tigers' Quintet -- Holy Cross Triumphs | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/heading-divisions-of-c-b-s.html | Heading Divisions of C. B. S. | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/a-losing-fight-on-traffics.html | A LOSING FIGHT ON TRAFFICS? | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/jesse-pratt-hubbell.html | JESSE. PRATT HUBBELL | True | Special to Tz-t NE? YOtX TJES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/dr-calvert-c-wright.html | DR. CALVERT C. WRIGHT | True | Special to 'Zs NEW YORK TIMSS. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/censors-in-guatemala.html | CENSORS IN GUATEMALA | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/rev-jacob-flexer.html | REV, JACOB FLEXER | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/crusaders-stage-rally.html | Crusaders Stage Rally | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/marguerite-abrams-engaged-to-soldier.html | MARGUERITE ABRAMS ENGAGED TO SOLDIER | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/caesar-wins-mexican-oscar.html | Caesar' Wins Mexican 'Oscar' | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/seixas-leaves-for-u-s-tennis-star-says-hell-return-to-australia.html | SEIXAS LEAVES FOR U. S.; Tennis Star Says He'll Return to Australia Later in Year | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/more-city-service-to-business-urged.html | MORE CITY SERVICE TO BUSINESS URGED | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/gromyko-returns-to-talks.html | Gromyko Returns to Talks | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/indonesians-gain-in-antiyaws-drive.html | INDONESIANS GAIN IN ANTI-YAWS DRIVE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/national-city-asserts-high-sales-militate-against-a-serious-slump.html | National City Asserts High Sales Militate Against a Serious Slump; Current Figures Justify Expectations of Sustained Consumption, It Reports -- Month-to-Month Output Rise Cited HIGH SALES HELD BAR TO BAD SLUMP | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/settlement-hinted-on-haya-de-la-torre.html | SETTLEMENT HINTED ON HAYA DE LA TORRE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/fajardo-reduces-dividend.html | Fajardo Reduces Dividend | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/hirschfield-stargatt.html | Hirschfield -- Stargatt | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/canisius-to-stage-tourney.html | Canisius to Stage Tourney | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/dartmouth-aide-named-j-ross-gamble-is-appointed-assistant-to.html | DARTMOUTH AIDE NAMED; J. Ross Gamble Is Appointed Assistant to President | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/senate-approves-bonds-on-housing-bill-provides-for-200000000-in.html | SENATE APPROVES BONDS ON HOUSING; Bill Provides for $200,000,000 in Funds -- Mental Program Also Goes to Governor | True | By Douglas Dalessspecial To the New York Times. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/book-authors.html | Book -- Authors | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/airline-monopoly-evident-in-africa-britain-south-africa-portugal.html | AIRLINE MONOPOLY EVIDENT IN AFRICA; Britain, South Africa, Portugal Held Restricting Outside Competition in Continent | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/coastal-liner-hits-rock-prince-george-frees-herself-after-accident.html | COASTAL LINER HITS ROCK; Prince George Frees Herself After Accident Off Vancouver | True | | 1982-03-17 | RE0000123766 | B00000454828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/brazils-franklin-to-be-honored-with-statue-on-ave-of-americas.html | Brazil's 'Franklin' To Be Honored With Statue on Ave. of Americas | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/warren-bows-in-role-sings-his-first-don-carlo-of-season-in-la-forza.html | WARREN BOWS IN ROLE; Sings His First Don Carlo of Season in 'La Forza' | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/hydrogen-device-test-at-eniwetok-confirmed.html | Hydrogen Device Test At Eniwetok Confirmed | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/aga-khan-rejects-a-gift-of-his-weight-in-platinum.html | Aga Khan Rejects a Gift Of His Weight in Platinum | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/student-confesses-arson.html | Student Confesses Arson | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/oldcrop-corn-put-on-market-by-u-s.html | OLD-CROP CORN PUT ON MARKET BY U. S. | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/u-n-meeting-seen-if-parleys-fail-jebb-says-session-on-korea-will-be.html | U. N. MEETING SEEN IF PARLEYS FAIL; Jebb Says Session on Korea Will Be Asked if Talks at Panmunjom Break Down | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/soviet-envoy-at-asian-parley.html | Soviet Envoy at Asian Parley | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/defense-fund-reported-track-ticket-agents-said-to-be-aiding-3.html | DEFENSE FUND REPORTED; Track Ticket Agents Said to Be Aiding 3 Indicted Officials | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/rhodesian-speaker-named.html | Rhodesian Speaker Named | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/trip-for-city-children-45-from-slumareas-will-have-weekend-in.html | TRIP FOR CITY CHILDREN; 45 From Slum-Areas Will Have Weke-End in Worcester | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/5-confirmed-to-bank-board.html | 5 Confirmed to Bank Board | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/francis-gets-113-points-for-rio-grande-quintet.html | Francis Gets 113 Points For Rio Grande Quintet | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/drama-directory-due-in-april.html | Drama Directory Due in April | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/dr-davide-giordano.html | DR. DAVIDE GIORDANO | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/jersey-busmen-settle-accept-2year-contract-with-public-service.html | JERSEY BUSMEN SETTLE; Accept 2-Year Contract With Public Service Transport | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/muskegon-piston-ring-elects.html | Muskegon Piston Ring Elects | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/nebraska-daily-is-sold-fairbury-news-is-taken-over-by-interests.html | NEBRASKA DAILY IS SOLD; Fairbury News Is Taken Over by Interests From Kansas | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/lausche-files-for-fifth-term.html | Lausche Files for Fifth Term | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/college-award-announced.html | College Award Announced | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/joins-marine-trust-board.html | Joins Marine Trust Board | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/walter-l-philips.html | WALTER 'L. PHILIPS | True | Special to TIz NI | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/arts-foundation-in-california.html | Arts Foundation in California | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/mikoyan-urges-foreign-trade.html | Mikoyan Urges Foreign Trade | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/news-of-food-chinese-delicacies-to-be-offered-today-as-the-new-year.html | News of Food; Chinese Delicacies to Be Offered Today as the New Year Begins | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/publicly-reported-dividend-payments-climb-25-in-year-to-8546000000.html | Publicly Reported Dividend Payments Climb 2.5% in Year to $8,546,000,000 | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/frisco-turns-down-offer-of-georgia-central-stock.html | Frisco Turns Down Offer Of Georgia Central Stock | True | | 1982-03-17 | RE0000123766 | B00000454828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/mayor-awards-citation-to-blind-musician-first-to-get-perfect-score.html | Mayor Awards Citation to Blind Musician, First to Get Perfect Score in Regents Test | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/bribe-charge-disputed-state-department-finds-no-basis-for-mccarthy.html | BRIBE CHARGE DISPUTED; State Department Finds No Basis for McCarthy Report | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/daughter-to-mrs-e-e-conrad.html | Daughter to Mrs. E. E. Conrad | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/adolph-rock.html | ADOLPH ROCK | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/stock-of-utility-on-market-today-6000000-mississippi-power.html | STOCK OF UTILITY ON MARKET TODAY; $6,000,000 Mississippi Power Preferred to Be Offered at Yield Price of 4.28% STOCK OF UTILITY ON MARKET TODAY | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/cotton-council-urges-u-s-move-for-the-return-of-convertibility-asks.html | Cotton Council Urges U. S. Move For the Return of Convertibility; Asks Talks With Britain and Consideration of World Exchange Body, With Nations Ready for the Step to Take Part U. S. MOVE URGED ON CONVERTIBILITY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/abroad-france-and-italy-are-key-pieces-in-the-puzzle.html | Abroad; France and Italy Are Key Pieces in the Puzzle | True | By Anne O'Hare McCormick | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/g-o-p-aide-in-jersey-resigns.html | G. O. P. Aide in Jersey Resigns | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/plainedge-loses-case-postmen-refuse-to-recognize-a-luxury-long.html | PLAINEDGE LOSES CASE; Postmen Refuse to Recognize a 'Luxury' Long Island Town | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/coast-ports-unite-new-organization-to-develop-shipping-in.html | COAST PORTS UNITE; New Organization to Develop Shipping in California | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/naval-stores.html | NAVAL STORES | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/actor-left-150000.html | Actor Left $150,000 | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/los-angeles-issue-is-set-for-april-7-4000000-sanitation-bonds-of.html | LOS ANGELES ISSUE IS SET FOR APRIL 7; $4,000,000 Sanitation Bonds of County to Be Offered -- Islip School Liens Sold | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/wagner-greets-everest-party.html | Wagner Greets Everest Party | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/on-detroit-mackinac-board.html | On Detroit, Mackinac Board | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/mrs-burgoyne-diller.html | MRS. BURGOYNE DILLER | True | Specßal to THs NEW YORK TnZS. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/israel-seeks-to-bar-entry-of-criminals.html | ISRAEL SEEKS TO BAR ENTRY OF CRIMINALS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/text-of-mayor-wagners-state-of-city-message-to-the-council.html | Text of Mayor Wagner's 'State of City' Message to the Council | True | | 1982-03-17 | RE0000123766 | B00000454828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/court-bids-three-defend-u-s-jobs-eisenhower-appointees-must-answer.html | COURT BIDS THREE DEFEND U. S. JOBS; Eisenhower Appointees Must Answer Legal Attack of Ousted Democrat | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/super-carrier-job-goes-to-virginia-bid-of-newport-news-yard-low.html | SUPER CARRIER JOB GOES TO VIRGINIA; Bid of Newport News Yard Low -- Quincy, Mass., Gets Contract for Destroyers | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/no-sign-of-letup-sighted.html | No Sign of Let-up Sighted | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/conferees-break-up-farm-bill-parley.html | CONFEREES BREAK UP FARM BILL PARLEY | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/3-join-wilson-jones-board.html | 3 Join Wilson Jones Board | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/london-trading-more-selective-prices-continue-to-improve-in-most.html | LONDON TRADING MORE SELECTIVE; Prices Continue to Improve in Most Groups Although the Demand is Smaller | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/city-tb-body-xrays-25654.html | City TB Body X-Rays 25,654 | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/urgent-blood-plea-is-aimed-at-women.html | URGENT BLOOD PLEA IS AIMED AT WOMEN | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/the-kremlin-bourbons.html | THE KREMLIN BOURBONS | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/willard-s-girvin.html | WILLARD S. GIRVIN | True | Special to THS NSW YORK TZMS. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/senate-unit-backs-mrs-lord.html | Senate Unit Backs Mrs. Lord | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/japanese-open-air-service.html | Japanese Open Air Service | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/-elmer-c-hanf.html | . ELMER C. HANF | True | SFecla.l to T Nv No=K Tnrzs. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/basic-standards-in-fabrics-sought-stores-ask-minimum-guides-to.html | BASIC STANDARDS IN FABRICS SOUGHT; Stores Ask Minimum Guides to Quality and Performance for Apparel, Furnishings | True | By Faith Corrigan | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/chinese-new-year.html | CHINESE NEW YEAR | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/italian-auto-output-at-peak.html | Italian Auto Output at Peak | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/bid-by-syria-chief-to-foes-reported-shishekly-said-to-offer-posts.html | BID BY SYRIA CHIEF TO FOES REPORTED; Shishekly Said to Offer Posts in Cabinet to Opposition -- Martial Law May End Soon | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/elstein-sheinman.html | Elstein -- Sheinman | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/lodge-discounts-u-n-spy-danger-tells-congress-reds-can-do-no-harm.html | LODGE DISCOUNTS U. N. SPY DANGER; Tells Congress Reds Can Do No Harm There Because Body Has No Secrets | True | By C. P. Trussellspecial To the New York Times. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/g-m-output-down-chrysler-also-drops-behind-53-rate-ford-is-ahead.html | G. M. OUTPUT DOWN; Chrysler Also Drops Behind '53 Rate -- Ford Is Ahead | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/church-is-remodeled-madison-ave-presbyterian-to-mark-works-finish.html | CHURCH IS REMODELED; Madison Ave, Presbyterian to Mark Work's Finish Sunday | True | | 1982-03-17 | RE0000123766 | B00000454828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/stocks-turn-soft-in-slow-trading-virtually-all-major-groups-lose.html | STOCKS TURN SOFT IN SLOW TRADING; Virtually All Major Groups Lose Ground, With Volume Shrinking With Prices AVERAGE SHOWS 0.75 DIP. But Some New Tops, Other Plus Signs Give Healthy Appearance to List STOCKS TURN SOFT IN SLOW TRADING | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/british-reserves-rise-25000000-increase-in-gold-and-dollars-for.html | BRITISH RESERVES RISE; $25,000,000 Increase in Gold and Dollars for January | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/indochina-rebels-press-laos-drive-2pronged-vietminh-advance-toward.html | INDO-CHINA REBELS PRESS LAOS DRIVE; 2-Pronged Vietminh Advance Toward Royal Capital Said to Involve Division or More | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/stationery-salesman-honored.html | Stationery Salesman Honored | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/200-without-a-word-merchant-follows-directions-of-pantomiming.html | $200 WITHOUT A WORD; Merchant Follows Directions of Pantomiming Gunmen | True | | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-03 | 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/early-american-exhibit-shows-colonial-homemakers-as-gadgethappy-as.html | Early American Exhibit Shows Colonial Homemakers as Gadget-Happy as Modern Housewives; EARLY AMERICANS SAVED LABOR, TOO Historical Society's Exhibit Shows Settlers Were Full of Ideas for Gadgets | True | By Sanka Knox | 1982-03-17 | RE0000123766 | B00000454828 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/u-n-cites-soviet-shift-law-lifts-ban-on-marriages-of-russians-to.html | U. N. CITES SOVIET SHIFT; Law Lifts Ban on Marriages of Russians to Foreigners | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/heads-sales-promotion-for-cantrell-cochrane.html | Heads Sales Promotion For Cantrell & Cochrane | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/u-s-officials-disturbed-over-trend-in-indochina-eisenhower-reported.html | U. S. Officials Disturbed Over Trend in Indo-China; Eisenhower Reported to Have Set Up Unit to Delineate New Policy -- France's Leaning to Truce a Major Factor | True | By James Reston | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/attack-by-rabid-dog-harmless.html | Attack by Rabid Dog Harmless | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/exploiting-misery.html | EXPLOITING MISERY | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/pissarro-brings-17000-le-jardin-de-lhotel-among-works-sold-at.html | PISSARRO BRINGS $17,000; ' Le Jardin de L'Hotel' Among Works Sold at Auction | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/japanese-caution-spies-for-soviet-say-missing-secretary-or-any.html | JAPANESE CAUTION SPIES FOR SOVIET; Say Missing Secretary or Any Others Guilty of Espionage Against U.S. Face Trial | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/home-nursing-to-be-taught.html | Home Nursing to Be Taught | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/soviet-technique-on-news-is-shown-russians-press-conference-reveals.html | SOVIET TECHNIQUE ON NEWS IS SHOWN; Russian's Press Conference Reveals Tactics Used to Bolster Moscow's Views | True | By M. S. Handler | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/auto-space-urged-for-new-buildings-city-planning-body-seeks-a.html | AUTO SPACE URGED FOR NEW BUILDINGS; City Planning Body Seeks a Garage or Parking Law for Commercial Structures | True | | 1982-03-17 | RE0000123767 | B00000456294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/fritz-molden-divorced-former-joan-dulles-charges-cruelty-will-be.html | FRITZ MOLDEN DIVORCED; Former Joan Dulles Charges Cruelty -- Will Be Wed Again | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/garden-study-offered-registration-now-being-held-at-brooklyn.html | GARDEN STUDY OFFERED; Registration Now Being Held at Brooklyn Botanic | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/300-mexicans-hired-u-s-opens-california-border-in-quiet-predawn.html | 300 MEXICANS HIRED; U. S. Opens California Border in Quiet Pre-Dawn Operation | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/to-aid-jewish-drive-here.html | To Aid Jewish Drive Here | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/losing-streak-ends.html | Losing Streak Ends | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/british-arms-ban-firm-selwyn-lloyd-replies-to-labor-question-in.html | BRITISH ARMS BAN FIRM; Selwyn Lloyd Replies to Labor Question in Commons | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/miss-shenas-makes-song-recital-bow.html | MISS SHENAS MAKES SONG RECITAL BOW | True | J. B. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/mrs-a-cronkhite.html | MRS. A. CRONKHITE. | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/students-in-bard-fete-five-westchester-high-schools-participate-at.html | STUDENTS IN BARD FETE; Five Westchester High Schools Participate at Scarsdale | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/lemmon-is-signed-for-comedy-lead-actor-who-will-costar-with-judy.html | LEMMON IS SIGNED FOR COMEDY LEAD; Actor, Who Will Co-Star With Judy Holliday in 'Phffft,' Is Doing Grable Film | True | By Thomas M. Pryor | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/merrittchapman-clears-3505471-record-net-income-for-year-is-equal.html | MERRITT-CHAPMAN CLEARS $3,505,471; Record Net Income for Year Is Equal to $4.96 a Share -- Other Company Reports | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/u-s-company-wins-oil-rights-in-egypt.html | U. S. COMPANY WINS OIL RIGHTS IN EGYPT | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/grosvenor-house-to-gain-by-show-dinners-at-private-homes-will.html | GROSVENOR HOUSE TO GAIN BY SHOW; Dinners at Private Homes Will Precede 'Caine Mutiny' Next Monday at Plymouth | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/eagles-sign-worden-mavraides-of-notre-dame-also-joins-philadelphia.html | EAGLES SIGN WORDEN; Mavraides of Notre Dame Also Joins Philadelphia Pros | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/grain-rise-helped-by-weather-news-deferred-futures-strong-in-late.html | GRAIN RISE HELPED BY WEATHER NEWS; Deferred Futures Strong in Late Trade -- Red Winter Wheat Gains Watched | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/providence-publisher-retires-after-35-years.html | Providence Publisher Retires After 35 Years | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/f-e-xavier-dies-yonkers-anker-president-of-first-national-was.html | F. E. XAVIER DIES; YONKERS ANKER; President of First National Was 78wPublished The Herald Until 1932 | True | Special to Tz Nw Yoc TMr.s. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/rabid-dog-bites-3-in-chicago.html | Rabid Dog Bites 3 in Chicago | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/trade-aims-face-test-in-commons-churchill-government-agrees-to.html | TRADE AIMS FACE TEST IN COMMONS; Churchill Government Agrees to Debate on Sydney Talks and Japanese Accord | True | By Thomas P. Ronan | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/investors-services-net-up.html | Investors Services' Net Up | True | | 1982-03-17 | RE0000123767 | B00000456294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/e-e-mockett.html | E. E. MOCKETT | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/factory-payroll-cuts-bring-decline-in-personal-income-annual-rate.html | Factory Payroll Cuts Bring Decline in Personal Income; Annual Rate of $285,000,000,000 During December Is Billion Below November's but $4 Billion Above a Year Ago | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/10-documents-are-stolen-at-library-of-congress.html | 10 Documents Are Stolen At Library of Congress | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/mulloy-tennis-winner-defeats-bieringer-and-ezell-in-florida-to-gain.html | MULLOY TENNIS WINNER; Defeats Bieringer and Ezell in Florida to Gain Third Round | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/commons-to-hear-british-art-row-paintings-purchased-by-tate-gallery.html | COMMONS TO HEAR BRITISH ART ROW; Paintings Purchased by Tate Gallery Are Under Fire -- Misuse of Funds Alleged | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/excapone-gangster-meekly-yields-835.html | EX-CAPONE GANGSTER MEEKLY YIELDS $835 | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/cardinal-for-protestant-curb.html | Cardinal for Protestant Curb | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/disabled-veterans-list-dance.html | Disabled Veterans List Dance | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/publishers-assail-curb-proposal-to-ban-reporting-of-cases-before.html | PUBLISHERS ASSAIL CURB; Proposal to Ban Reporting of Cases Before Trial Is Hit | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/business-lending-down-184000000-reserve-balances-are-off-by.html | BUSINESS LENDING DOWN $184,000,000; Reserve Balances Are Off by $634,000,000 -- Treasury Bills Up $313,000,000 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/fournier-cellist-offers-works-of-boccherini-bach-at-recital-he-also.html | Fournier, 'Cellist, Offers Works Of Boccherini, Bach at Recital; He Also Plays Tchaikovsky Variations, Rhapsodie by Bartok at Carnegie Hall | True | H. C. S. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/stevens-backs-discharge-of-21.html | Stevens Backs Discharge of 21 | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/malan-said-to-seek-poll-paper-indicates-54-election-to-increase.html | MALAN SAID TO SEEK POLL; Paper Indicates '54 Election to Increase Majority | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/youngest-police-deputy-is-sworn.html | Youngest Police Deputy Is Sworn | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/rauch-to-coach-at-tulane.html | Rauch to Coach at Tulane | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/special-insurance-for-women.html | Special Insurance for Women | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/rockwell-mfg-co-net-put-at-5685000-for-1953-compared-with-5838343.html | ROCKWELL MFG. CO.; Net Put at $5,685,000 for 1953 Compared With $5,838,343 | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/3-plead-guilty-in-killing-act-saves-bronx-youths-from-possible.html | 3 PLEAD GUILTY IN KILLING; Act Saves Bronx Youths From Possible Death Penalty | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/lutheran-council-calls-on-u-n-assembly-to-propose-arabisraeli-peace.html | Lutheran Council Calls on U. N. Assembly To Propose Arab-Israeli Peace Parleys | True | By George Dugan | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1982-03-17 | RE0000123767 | B00000456294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/francis-w-oalyiviplc.html | FRANCIS W. OALYIVIPLE | True | Special to ffu NEw o: dES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/plane-scares-elizabeth-reports-of-a-lowflying-craft-flood-police.html | PLANE SCARES ELIZABETH; Reports of a Low-Flying Craft Flood Police Headquarters | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/retail-courses-abroad-baruch-school-slates-7week-tour-of-fashion.html | RETAIL COURSES ABROAD; Baruch School Slates 7-Week Tour of Fashion, Textile Units | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/sampson-upsets-cornell.html | Sampson Upsets Cornell | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/the-belgian-rifle-case-debate-on-weapon-that-stirred-british-now-in.html | The Belgian Rifle Case; Debate on Weapon That Stirred British Now Involves Military in Washington | True | By Hanson W. Baldwin | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/celler-accused-of-tax-case-role-new-yorker-denies-that-he-suggested.html | CELLER ACCUSED OF TAX CASE ROLE; New Yorker Denies That He Suggested That Criminal Charge Be Dropped | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/cousin-of-eden-is-victor.html | Cousin of Eden Is Victor | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/in-the-nation-the-latest-ruling-on-the-tafthartley-act.html | In The Nation; The Latest Ruling on the Taft-Hartley Act | True | By Arthur Krock | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/report-criticizes-inquiries-abroad-overseas-information-work.html | REPORT CRITICIZES INQUIRIES ABROAD; Overseas Information Work Nullified by Investigations, Advisers Tell Congress | True | By Jay Walz | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/53-magnesium-output-off-12.html | 53 Magnesium Output Off 12% | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/gonzales-defeats-segura.html | Gonzales Defeats Segura | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/regulations-held-railroad-threat-government-is-called-unfair-in.html | REGULATIONS HELD RAILROAD THREAT; Government Is Called Unfair in Subsidizing Competitive Transportation Means | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/punch-gets-draftee-in-trouble.html | Punch Gets Draftee in Trouble | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/diversifies-to-bar-feast-or-famine.html | DIVERSIFIES TO BAR 'FEAST OR FAMINE' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/neubrandlawless.html | Neubrand--Lawless | True | Special to THE NOKK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/navy-lists-nine-games-stanford-and-pitt-newcomers-on-1954-football.html | NAVY LISTS NINE GAMES; Stanford and Pitt Newcomers on 1954 Football Card | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/measles-on-rise-here-2450-cases-and-3-deaths-are-listed-by-city-for.html | MEASLES ON RISE HERE; 2,450 Cases and 3 Deaths Are Listed by City for January | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/investor-buys-brooklyn-site-building-on-marcy-ave-is-occupied-by.html | INVESTOR BUYS BROOKLYN SITE; Building on Marcy Ave. Is Occupied by Williamsburg Branch of Post Office | True | | 1982-03-17 | RE0000123767 | B00000456294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/anderson-of-holy-cross-gets-new-fiveyear-coaching-pact-football.html | Anderson of Holy Cross Gets New Five-Year Coaching Pact; Football Mentor's Old Contract Had Year to Run -- Syracuse Asks Crusaders to Join Nine-Team Conference | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/malayan-rubber-output-dips.html | Malayan Rubber Output Dips | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/eisenhower-awaits-word.html | Eisenhower Awaits Word | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/weinberggillman.html | Weinberg--Gillman | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/withdrawal-set-april-1.html | Withdrawal Set April 1 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/three-children-die-in-fire.html | Three Children Die in Fire | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/woolen-holders-back-plant-sales-vote-for-disposal-of-11-mills-and.html | WOOLEN HOLDERS BACK PLANT SALES; Vote for Disposal of 11 Mills and Also for Redemption of 2 Preferred Issues | True | By Herbert Koshetz | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/house-unit-backs-seaway-bill-236-senate-measure-is-amended-to-set.html | HOUSE UNIT BACKS SEAWAY BILL, 23-6; Senate Measure Is Amended to Set Up a Corporation to Issue 'Revenue Bonds' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/city-ac-scores-50-princeton-club-also-triumphs-in-squash-racquets.html | CITY A.C. SCORES, 5-0; Princeton Club Also Triumphs in Squash Racquets Play | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/power-output-falls-it-still-tops-53-week-by-86-index-down-to-2484.html | POWER OUTPUT FALLS; It Still Tops '53 Week by 8.6% -- Index Down to 248.4 | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/no-magic-formula.html | NO MAGIC FORMULA | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/humphrey-gives-tax-figures.html | Humphrey Gives Tax Figures | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/blind-teacher-35-acquiring-a-ph-d-mathematician-sightless-at-birth.html | BLIND TEACHER, 35, ACQUIRING A PH. D.; Mathematician, Sightless at Birth, Has Devised Special Code for Noting Equations | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/sports-of-the-times-no-more-tears-for-josy.html | Sports of The Times; No More Tears for Josy | True | By Arthur Daley | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/nassau-polio-drive-extended.html | Nassau Polio Drive Extended | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/woman-joins-fire-department.html | Woman Joins Fire Department | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/at-three-theatres.html | At Three Theatres | True | A. W. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/jersey-seeks-data-on-moretti-death.html | JERSEY SEEKS DATA ON MORETTI DEATH | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/mrs-wolf-silverman.html | MRS. WOLF SILVERMAN-- | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/pier-worker-freed-in-hoboken-slaying.html | PIER WORKER FREED IN HOBOKEN SLAYING | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/wtlliami-graf.html | WILLIAM I. GRAF | True | -qpectRI to T]a''g NW YO.K TllluS. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/czech-envoy-in-guatemala.html | Czech Envoy in Guatemala | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/yale-beats-brown-74-66.html | Yale Beats Brown, 74 -- 66 | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/miss-miller-in-dorabella-role.html | Miss Miller in Dorabella Role | True | | 1982-03-17 | RE0000123767 | B00000456294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/a-f-l-slams-door-on-old-pier-union-meany-rules-out-negotiated-peace.html | A. F. L. SLAMS DOOR ON OLD PIER UNION; Meany Rules Out 'Negotiated Peace' and Disavows Lewis-Beck Talks | True | By A. H. Raskin | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/miss-doris-arent-to-be-wed.html | Miss Doris Arent to Be Wed | True | Special to NX;V YOXI TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/liquor-store-closing-set.html | Liquor Store Closing Set | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/wolf-boy-is-reported-child-in-india-said-to-snarl-and-prefer-raw.html | WOLF BOY' IS REPORTED; Child in India Said to Snarl and Prefer Raw Meat | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/chiropractic-bill-to-be-introduced-measure-will-seek-to-set-up-a.html | CHIROPRACTIC BILL TO BE INTRODUCED; Measure Will Seek to Set Up a Licensing and Testing System for State | True | By Warren Weaver Jr. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/rosenthalznn.html | Rosenthal--Z.;nn | True | special to the new york times | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/whitfields-880yard-and-1000meter-world-marks-approved-officially.html | Whitfield's 880-Yard and 1,000-Meter World Marks Approved Officially; ZATOPEK CREDITED WITH 3 STANDARDS | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/bonn-officials-reject-plan.html | Bonn Officials Reject Plan | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/eisenhower-bars-any-compromise-on-treaty-power-issue-should-not-be.html | EISENHOWER BARS ANY COMPROMISE ON TREATY POWER; Issue Should Not Be Hurried, He Says as Senate Leaders Fail to Get Agreement | True | By William S. White | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/eisenhower-backs-beesons-fitness-president-upholds-nominee-to-labor.html | EISENHOWER BACKS BEESON'S FITNESS; President Upholds Nominee to Labor Board in Face of Senate Attack | True | By Clayton Knowles | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/slow-driver-fined-5.html | Slow Driver Fined $5 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/vietminh-drives-a-political-move-spreading-attacks-said-to-aim-to.html | VIETMINH DRIVES A POLITICAL MOVE; Spreading Attacks Said to Aim to Make a Show of Gains and to Play on the War-Weary | True | By Tillman Durdin | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/car-tag-sales-let-up-but-total-through-tuesday-is-11-higher-than-in.html | CAR TAG SALES LET UP; But Total Through Tuesday Is 11% Higher Than in 1953 | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/1000000-in-sydney-cheer-queen-elizabeth-on-arrival-in-australia.html | 1,000,000 in Sydney Cheer Queen Elizabeth on Arrival in Australia | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/violence-flares-in-strike.html | Violence Flares in Strike | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/appleman-drama-in-debut-tonight-stockade-based-on-novel-from-here.html | APPLEMAN DRAMA IN DEBUT TONIGHT; ' Stockade,' Based on Novel 'From Here to Eternity,' Due at President | True | By Louis Calta | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/extra-fare-sought-by-united.html | Extra Fare Sought by United | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/new-party-begun-by-marcantonio-former-a-l-p-leader-says-he-may-run.html | NEW PARTY BEGUN BY MARCANTONIO; Former A. L. P. Leader Says He May Run for Governor or Seek House Seat Again | True | | 1982-03-17 | RE0000123767 | B00000456294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/toronto-expands-as-industry-gains-outskirts-of-few-months-ago.html | TORONTO EXPANDS AS INDUSTRY GAINS; Outskirts of Few Months Ago Become Thriving Areas of Factories and Homes | True | By Tania Long | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/rensselaer-cribbing-charged.html | Rensselaer Cribbing Charged | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/wagner-downs-st-johns-5951-for-15th-victory-in-16-games-redmen.html | Wagner Downs St. John's, 59-51, For 15th Victory in 16 Games; Redmen Sustain Second Home-Court Loss in Row After Winning Streak of 51 -- St. Francis Beats Siena, 51-47 | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/slimness-a-feature-of-new-shoe-styles.html | SLIMNESS A FEATURE OF NEW SHOE STYLES | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/5-soldiers-win-holiday-outstanding-first-army-men-to-go-on-the-town.html | 5 SOLDIERS WIN HOLIDAY; ' Outstanding' First Army Men to Go 'On the Town' Today | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/thomson-accepts-braves-contract-pay-of-exgiant-estimated-at-35000.html | THOMSON ACCEPTS BRAVES CONTRACT; Pay of Ex-Giant Estimated at $35,000 -- Waivers on Walker Cooper Asked | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/japanese-dancers-due-azuma-kabuki-troupe-here-today-for-feb-18.html | JAPANESE DANCERS DUE; Azuma Kabuki Troupe Here Today for Feb. 18 Opening | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/red-assassination-plot-cited.html | Red Assassination Plot Cited | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/position-of-costa-rica-additional-facts-given-on-relations-with.html | Position of Costa Rica; Additional Facts Given on Relations With United Fruit Company | True | JORGE HAZERA, | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/malenkov-greets-farm-workers.html | Malenkov Greets Farm Workers | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/choice-of-religion-by-boy-12-is-upheld-by-appellate-division.html | Choice of Religion by Boy, 12, Is Upheld by Appellate Division | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/naval-stores.html | NAVAL STORES | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/miss-alada-van-derlyni.html | MISS ALADA VAN DERLYNI | True | Special to TRI Iq:W ZoI TIM.S. 1 | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/japanese-airline-starts-u-s-runs-british-comets-will-be-used-next.html | JAPANESE AIRLINE STARTS U. S. RUNS; British Comets Will Be Used Next Year -- Economic Aid Hailed by Yanagita | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/impostor-on-phone-fake-doctor-calling-up-women-asking-offensive.html | IMPOSTOR ON PHONE; Fake Doctor Calling Up Women, Asking Offensive Questions | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/einar-w-nielsen.html | EINAR W. NIELSEN | True | Special to TH NuW YORK Tnr.s. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/u-s-envoy-plans-guatemala-check-peurifoy-to-speed-his-return-to.html | U. S. ENVOY PLANS GUATEMALA CHECK; Peurifoy to Speed His Return to Latin Land -- Situation Viewed as Uneasy | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/gas-merger-proposed.html | Gas Merger Proposed | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/brazil-turkey-in-barter-deal.html | Brazil, Turkey in Barter Deal | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/eisenhower-to-act-on-risk-case-list-weighs-breakdown-of-data-on.html | EISENHOWER TO ACT ON 'RISK' CASE LIST; Weighs Breakdown of Data on 2,200 Ousters -- Seeks to Bar Guilt by Association | True | By W. H. Lawrence | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/stromboli-volcano-subsides.html | Stromboli Volcano Subsides | True | | 1982-03-17 | RE0000123767 | B00000456294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/brooklyn-leading-coffee-rebellion-cashmore-bids-borough-shun.html | BROOKLYN LEADING COFFEE REBELLION; Cashmore Bids Borough Shun Beverage Wednesdays -- Even Brazil Drinks Tea | True | By Charles Grutzner | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/june-title-bout-likely-plans-abandoned-for-marciano-bout-in-march.html | JUNE TITLE BOUT LIKELY; Plans Abandoned for Marciano Bout in March | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/israelis-shifting-to-rural-areas-population-data-show-trend-from.html | ISRAELIS SHIFTING TO RURAL AREAS; Population Data Show Trend From Big Cities to Smaller Farming Communities | True | By Harry Gilroy | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/driscoll-joins-bank-board.html | Driscoll Joins Bank Board. | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/new-haven-management-drops-compromise-group-from-slate.html | New Haven Management Drops Compromise Group From Slate | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/u-n-agency-seeks-to-spur-korea-aid-call-for-special-conference-to.html | U. N. AGENCY SEEKS TO SPUR KOREA AID; Call for Special Conference to Prod Governments on Contributions Studied | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/lions-turn-back-rutgers-64-to-58-columbia-paced-by-thomas-rallies.html | LIONS TURN BACK RUTGERS, 64 TO 58; Columbia, Paced by Thomas, Rallies in Final Period to Gain Victory Here | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/coffeepot-tempest.html | COFFEEPOT TEMPEST | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/gets-high-post-in-ford-unit.html | Gets High Post in Ford Unit | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/knicks-defeated-by-lakers-9179-minneapolis-quintet-extends-winning.html | KNICKS DEFEATED BY LAKERS, 91-79; Minneapolis Quintet Extends Winning Streak to Nine in Game at Boston | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/frozen-foods-study-cuts-handling-cost.html | FROZEN FOODS STUDY CUTS HANDLING COST | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/dr-stitt-at-temple-israel.html | Dr. Stitt at Temple Israel | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/yale-hockey-team-beats-army-6-to-1-elis-settle-issue-at-west-point.html | YALE HOCKEY TEAM BEATS ARMY, 6 TO 1; Elis Settle Issue at West Point With Four Goals in Second Period | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/3-navy-transports-due.html | 3 Navy Transports Due | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/gains-in-london-led-by-textiles-engineering-electrical-and-motor.html | GAINS IN LONDON LED BY TEXTILES; Engineering, Electrical and Motor Issues in Demand as Governments Decline | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/mrs-sobz-is_mrrieo-former-eleanor-howland-wedi.html | MRS. SOBz IS_M:RRIEO; Former Eleanor Howland Wedl | True | special to the new york times | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/john-a-petrie.html | JOHN A. PETRIE | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/books-authors.html | Books -- Authors | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/moe-m-feldman.html | MOE M. FELDMAN | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/need-cited-to-cut-color-tv-prices-emerson-expects-cost-may-be.html | NEED CITED TO CUT COLOR TV PRICES; Emerson Expects Cost May Be Reduced Enough in 1955 to Spur Wide Demand | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/orchestra-explains-part-in-center-plan.html | ORCHESTRA EXPLAINS PART IN CENTER PLAN | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/a-f-l-machinists-are-defied-by-quill.html | A. F. L. MACHINISTS ARE DEFIED BY QUILL | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/adam-r-tornqvist.html | ADAM R. TORNQVIST | True | Special to Tlt Ngw Yoll Tul,s. | 1982-03-17 | RE0000123767 | B00000456294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/equipment-trade-group-chooses-new-president.html | Equipment Trade Group Chooses New President | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/guatemalas-explanation.html | GUATEMALA'S EXPLANATION | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/v-f-w-top-leaders-laud-norwalk-post.html | V. F. W. TOP LEADERS LAUD NORWALK POST | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/line-tests-express-area-plan-to-get-passengers-off-pier-fast.html | Line Tests 'Express Area' Plan To Get Passengers Off Pier Fast; Experiment With Ile de France Success in Part, Company Holds, but Observers See No Greater Speed Than Before | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/turkish-leader-in-chicago.html | Turkish Leader in Chicago | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/stock-plan-up-for-vote-new-york-shipbuilding-corp-would-simplify.html | STOCK PLAN UP FOR VOTE; New York Shipbuilding Corp. Would Simplify Structure | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/britons-lost-at-suez-turning-up-in-paris.html | BRITONS LOST AT SUEZ TURNING UP IN PARIS | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/president-likes-coffee-but-at-the-right-price.html | President Likes Coffee But at the Right Price | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/dr-alfred-so-horwltz.html | DR, ALFRED So HORWITZ | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/vietminh-chief-is-optimistic.html | Vietminh Chief Is Optimistic | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/jersey-gas-dealer-tests-law-on-signs.html | JERSEY GAS DEALER TESTS LAW ON SIGNS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/mantle-operation-is-successful-but-he-is-warned-on-knee-strain.html | Mantle Operation Is Successful, But He Is Warned on Knee Strain; Surgeon Expects Yankee to Be Ready for Spring Training -- Dodgers Sign Roe -- Westrum Accepts Giant Pact | True | By Roscoe McGowen | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/porter-sets-back-rose-yale-club-player-wins-bulldog-squash-tennis.html | PORTER SETS BACK ROSE; Yale Club Player Wins Bulldog Squash Tennis Tourney | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/business-expects-good-2d-quarter-46-of-executives-queried-look-for.html | BUSINESS EXPECTS 'GOOD' 2D QUARTER; 46% of Executives Queried Look for Increased Sales, 22% Fear Dip From '53 | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/e-d-c-and-nationalism.html | E. D. C. and Nationalism | True | HENRY L. MASON, | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/iexmayor-of-nome-dies-at-86.html | IEx-Mayor of Nome Dies at 86 | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/francis-t-tuffle-y.html | FRANCIS T. TUFFLE. Y | True | Special to THE Nzxv YORK TI,gZs. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/foxsherbowsky.html | Fox--Sherbowsky | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/president-depicts-economy-as-stable-during-transition-eisenshower.html | President Depicts Economy As Stable During Transition; EISENSHOWER SEES STABLE ECONOMY | True | By Anthony Leviero | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/yale-is-partner-in-medical-center-joins-with-gracenew-haven.html | YALE IS PARTNER IN MEDICAL CENTER; Joins With Grace-New Haven Hospital in Program for Further Link of Facilities | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/state-would-cut-its-renting-rules-dewey-bills-offered-to-ease.html | STATE WOULD CUT ITS RENTING RULES; Dewey Bills Offered to Ease Income Requirements for Public Housing Units | True | By Douglas Dales | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/reds-bond-sale-on-chinese-communists-reported-preparing-big.html | REDS 'BOND SALE' ON; Chinese Communists Reported Preparing Big Shakedown | True | | 1982-03-17 | RE0000123767 | B00000456294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/tito-said-to-spurn-soviet-plea.html | Tito Said to Spurn Soviet Plea | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/dr-harrie-v-n-frink.html | DR. HARRIE V, N. FRINK. | True | .q;3ocla| tO THZ NEW NOP.I TIMuS. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/president-likes-news-parleys-he-says-but-grudges-the-time-his-press.html | President Likes News Parleys, He Says, but Grudges the Time; His Press Relations Fine in War and Peace, He Remarks, and He Doesn't Particularly Object Even to the Needling Questions | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/henry-anderson.html | HENRY ANDERSON | True | Specøa! to THS N"W YOP. K Tlfus. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/mrs-marion-p-g-patterson-is-mrried-to-h-h-rennea-southport.html | Mrs. Marion P, G. Patterson Is Mrried To H. H. RenneU, Southport Executive | True | Specfal to TK NEw Toxx Tl. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/edwardian-designs-in-fashions-shown.html | EDWARDIAN DESIGNS IN FASHIONS SHOWN | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/quillklein-study-ends-brooklyn-grand-jury-plans-a-report-promptly.html | QUILL-KLEIN STUDY ENDS; Brooklyn Grand Jury Plans a Report 'Promptly' | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/cold-wave-disrupting-soviet-satellites-powerfuel-scarcity-cripples.html | Cold Wave Disrupting Soviet Satellites; Power-Fuel Scarcity Cripples Economy | True | By John MacCormac | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/new-vinyl-upholstery-ready.html | New Vinyl Upholstery Ready | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/music-notes.html | MUSIC NOTES | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/malan-bill-bars-reds-proposal-empowers-minister-to-ban-any.html | MALAN BILL BARS REDS; Proposal Empowers Minister to Ban Any Candidate | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/warmath-names-5-aides.html | Warmath Names 5 Aides | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/buyer-enlarges-housing-plot.html | Buyer Enlarges Housing Plot | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/raised-to-presidency-of-sinclair-refining-co.html | Raised to Presidency Of Sinclair Refining Co. | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/feb-713-boy-scout-week.html | Feb. 7-13 Boy Scout Week | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/cold-it-is-just-right-for-dutch-skating-trek-all-nation-watches-as.html | Cold It Is -- Just Right for Dutch Skating Trek; All Nation Watches as 2,700 Start in 120-Mile Race | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/clune-helps-navy-down-pitt-10873-middies-star-gets-33-points.html | CLUNE HELPS NAVY DOWN PITT, 108-73; Middies' Star Gets 33 Points -- Colgate Trips Army by 80-72 -- Yale Five Wins | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/heads-domestic-sales-of-pepsicola-company.html | Heads Domestic Sales Of Pepsi-Cola Company | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/workerpriests-may-defy-bishops-french-group-fights-ruling-limiting.html | WORKER-PRIESTS MAY DEFY BISHOPS; French Group Fights Ruling Limiting Its Activities in Factories and Mines | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/wood-field-and-stream-bills-introduced-in-albany-legislature-would.html | Wood, Field and Stream; Bills Introduced in Albany Legislature Would Limit Method of Bass Fishing | True | By Raymond R. Camp | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/church-donations-set-record.html | Church Donations Set Record | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/mrs-edward-w-gould.html | MRS. EDWARD W. GOULD | True | Special to TKg NW YO.'C 'Ilvlus. | 1982-03-17 | RE0000123767 | B00000456294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/cotton-gains-lost-on-profittaking-futures-prices-close-mixed-10.html | COTTON GAINS LOST ON PROFIT-TAKING; Futures Prices Close Mixed, 10 Points Off to 4 Up, After Rising 9 to 16 Points | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/stevens-plans-inquiry-army-secretary-to-study-major-peress.html | STEVENS PLANS INQUIRY; Army Secretary to Study Major Peress' Honorable Discharge | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/area-aids-grace-church-citizens-group-to-seek-fund-to-help-with.html | AREA AIDS GRACE CHURCH; Citizens' Group to Seek Fund to Help With Repairs | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/molotov-sends-concert-bids.html | Molotov Sends Concert Bids | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/elected-to-presidency-of-americanmarietta.html | Elected to Presidency Of American-Marietta | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/tortoise-and-hare-race-in-berlin-theatre-skit.html | Tortoise and Hare Race In Berlin Theatre Skit | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/bid-exemption-granted.html | Bid Exemption Granted | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/rob-roy-opens-at-criterion-walt-disney-drama-moves-in-angry.html | ROB ROY OPENS AT CRITERION; Walt Disney Drama Moves in Angry Pursuits Among the Misty Scottish Hills | True | By Bosley Crowther | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/greekbulgar-amity-expected.html | Greek-Bulgar Amity Expected | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/guatemalan-assures-press.html | Guatemalan Assures Press | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/germans-reach-seoul-first-of-hospital-unit-sent-by-bonn-to-korea.html | GERMANS REACH SEOUL; First of Hospital Unit Sent by Bonn to Korea Arrives | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/alcoa-may-build-own-power-dams-big-aluminum-maker-seeking-steady.html | ALCOA MAY BUILD OWN POWER DAMS; Big Aluminum Maker Seeking Steady Supply of Energy in Pacific Northwest | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/h-e-coxes-are-hosts-give-dinner-at-waldorf-for-peter-smith-of.html | H. E. COXES ARE HOSTS; Give Dinner at Waldorf for Peter Smith of London | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/argentina-halts-british-meat.html | Argentina Halts British Meat | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/stocks-chalk-up-ten-months-high-sharp-upturn-is-ascribed-to-good.html | STOCKS CHALK UP TEN MONTHS' HIGH; Sharp Upturn Is Ascribed to Good Earnings Reports and Humphrey's Remarks | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/only-one-testifies-for-l-i-curfew-plan.html | ONLY ONE TESTIFIES FOR L. I. CURFEW PLAN | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/161631-driver-licenses-taken-up-by-state-in-53.html | 161,631 Driver Licenses Taken Up by State in '53 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/furry-says-he-quit-reds-as-antiu-s.html | FURRY SAYS HE QUIT REDS AS ANTI-U. S. | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/troth-announced-of-leone-howard-debutante-of-1952-fiancee-of-alfred.html | TROTH ANNOUNCED OF LEONE HOWARD; Debutante of 1952 Fiancee of Alfred J. Miranda 3d, Graduate of Princeton | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/tug-strike-put-off-by-new-pay-offer-men-who-asked-25-rise-to-vote.html | TUG STRIKE PUT OFF BY NEW PAY OFFER; Men, Who Asked 25% Rise, to Vote Sunday on Taking 6 -- Pier Unrest Continues | True | By Damon Stetson | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/remarks-by-molotov-and-dulles-at-fourpower-talks-in-berlin.html | Remarks by Molotov and Dulles at Four-Power Talks in Berlin | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/city-charter-reform.html | CITY CHARTER REFORM | True | | 1982-03-17 | RE0000123767 | B00000456294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/democratic-list-grows-4-enter-congress-race-since-james-roosevelt.html | DEMOCRATIC LIST GROWS; 4 Enter Congress Race Since James Roosevelt Quit | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/memorial-coins-vetoed-citys-tercentenary-committee-upset-by.html | MEMORIAL COINS VETOED; City's Tercentenary Committee Upset by Eisenhower Action | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/offshore-oil-law-scored-as-illegal-high-court-hears-congress.html | OFFSHORE OIL LAW SCORED AS ILLEGAL; High Court Hears Congress Exceeded Its Authority in Giving Title to States | True | By Luther A. Huston | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/j-a-ward-president-i-of-utility-on-coast.html | !J. A. WARD, PRESIDENT i OF UTILITY ON COAST | True | Special to THE N YoP. I r. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/british-group-leases-floor.html | British Group Leases Floor | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/coffee-is-up-2-cents-in-u-s-department.html | COFFEE IS UP 2 CENTS IN U. S. DEPARTMENT | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/eaglepicher-fills-high-post.html | Eagle-Picher Fills High Post | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/dr-osserman-honored-head-of-sydenham-medical-board-guest-at-dinner.html | DR. OSSERMAN HONORED; Head of Sydenham Medical Board Guest at Dinner | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/molotov-propses-allgerman-vote-on-pact-vs-e-d-c-suggests-referendum.html | MOLOTOV PROPSES ALL-GERMAN VOTE ON PACT VS. E.D. C.; Suggests Referendum as Test of Which Regime in Nation Represents People's Will | True | By Clifton Daniel | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/thieben-paces-hofstra-five.html | Thieben Paces Hofstra Five | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/selvy-works-out-for-test-tonight-furman-ace-here-early-for.html | SELVY WORKS OUT FOR TEST TONIGHT; Furman Ace Here Early for Manhattan Game at Garden -- Seton Hall on Card | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/bryant-may-switch-posts.html | Bryant May Switch Posts | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/architects-tour-buenos-aires.html | Architects Tour Buenos Aires | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/jersey-road-deaths-decline.html | Jersey Road Deaths Decline | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/weyland-defines-korea-air-lesson-fliergeneral-says-jet-tactics.html | WEYLAND DEFINES KOREA AIR LESSON; Flier-General Says Jet Tactics Brought Armistice and May Preserve the Free World | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/develops-3-polyester-resins.html | Develops 3 Polyester Resins | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/grady-hatton-with-redlegs.html | Grady Hatton With Redlegs | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/courts-may-delay-joe-adonis-ouster.html | COURTS MAY DELAY JOE ADONIS OUSTER | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/goyamo-next-to-last-at-final-turn-victor-at-hialeah-4to5-shot-takes.html | Goyamo, Next to Last at Final Turn, Victor at Hialeah; 4-to-5 SHOT TAKES BAHAMAS STAKES | True | By James Roach | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/i-t-u-pensions-at-peak-100000000-mark-is-reached-today-union.html | I. T. U. PENSIONS AT PEAK; $100,000,000 Mark Is Reached Today, Union Reports | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/risks-in-hungary-cited-by-vogeler-suit-against-the-i-t-t-says-it.html | RISKS IN HUNGARY CITED BY VOGELER; Suit Against the I. T. & T. Says It Failed to Warn Him When Prison Loomed | True | | 1982-03-17 | RE0000123767 | B00000456294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/funeral-is-held-for-armstrong-rites-for-the-inventor-of-fm-radio.html | FUNERAL IS HELD FOR ARMSTRONG; Rites for the Inventor of F.M. Radio Conducted at Fifth Avenue Presbyterian | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/grass-record-set-by-markyewell-calumet-ace-goes-1-14-miles-in-200-1.html | GRASS RECORD SET BY MARK-YE-WELL; Calumet Ace Goes 1 1/4 Miles in 2:00 1/5 in $29,250 San Marcos on Coast | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/eve-zare__ttsky-a-bridei-wayne-university-alumna-wedi-i-to-morton.html | EVE ZARE__TTSKY A BRIDEI; Wayne University Alumna Wedl I to Morton Koppel in Detroit I | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/bar-exhead-urges-bricker-proposal.html | BAR EX-HEAD URGES BRICKER PROPOSAL | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/ohio-candidates-file-lausche-and-g-o-p-aspirant-have-no-foes-in.html | OHIO CANDIDATES FILE; Lausche and G. O. P. Aspirant Have No Foes in Primary | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/jungle-cat-flees-from-alley-type-domestic-version-too-tough-for.html | JUNGLE CAT FLEES FROM ALLEY TYPE; Domestic Version Too Tough for Brazilian Import, Which Is Year Old and Friendly | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/-scalping-fine-singes-barber-chair-indian.html | ' Scalping/ Fine Singes Barber Chair Indian | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/blaton-wins-pga-golf-cards-146-in-quartercentury-tournament-in.html | BLATON WINS P.G.A. GOLF; Cards 146 in Quarter-Century Tournament in Florida | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/mcarthy-itinerary-set-twenty-years-of-treason-is-title-of-nine.html | M'CARTHY ITINERARY SET; ' Twenty Years of Treason' Is Title of Nine Speeches | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/small-irradiator-made-ultraviolet-device-for-home-kills-germs-in.html | SMALL IRRADIATOR MADE; Ultra-Violet Device for Home Kills Germs in Water | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/poll-favors-tariffs-cut-majority-of-new-jersey-group-is-satisfied.html | POLL FAVORS TARIFFS CUT; Majority of New Jersey Group Is Satisfied With Taft Act | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/new-nations-forecast-u-s-aide-predicts-admission-of-african-states.html | NEW NATIONS FORECAST; U. S. Aide Predicts Admission of African States to U. N. | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/doreen-pearce-to-wed-london-girl-to-be-bride-there-of-edmund-j.html | DOREEN PEARCE TO WED; London Girl to Be Bride There of Edmund J. Burke | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/eisenhower-budget-attacked.html | Eisenhower Budget Attacked | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/more-bills-offered-1500066000-in-the-latest-flotation-by-treasury.html | MORE BILLS OFFERED; $1,500,066,000 in the Latest Flotation by Treasury | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/transport-news-of-interest-here-labor-and-ship-owners-plan-to.html | TRANSPORT NEWS OF INTEREST HERE; Labor and Ship Owners Plan to Counteract Lag -- Peru Is Caught Short on Tin Cans | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/police-music-units-ordered-dissolved-police-band-and-glee-club.html | Police Music Units Ordered Dissolved; Police Band and Glee Club Ended; 99 Members Due for Foot Patrol | True | | 1982-03-17 | RE0000123767 | B00000456294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/maureen-grenier-becomes-fiancee-philadelphia-girl-to-be-wed-in.html | MAUREEN GRENIER BECOMES FIANCEE; Philadelphia Girl to Be Wed in Spring to John vanier, Nephew of Canadian Envoy | True | Special to Tu NEW YORK TI.'aF... | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/year-of-the-horse-starts-off-in-rain-but-2-dragons-a-lion.html | YEAR OF THE HORSE STARTS OFF IN RAIN; But 2 Dragons and a Lion Prance Through Chinatown as Firecrackers Bang | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/support-asked-for-fishermen.html | Support Asked for Fishermen | True | MOSES SCHONFELD. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/new-owners-get-coop-suites.html | New Owners Get 'Co-op' Suites | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/costello-is-heard-on-raceway-links-racketeer-in-secret-session-is.html | COSTELLO IS HEARD ON RACEWAY LINKS; Racketeer, in Secret Session, Is Questioned on Interests in Roosevelt and Yonkers | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/seaboard-lines-move-to-jersey.html | SEABOARD LINES MOVE TO JERSEY | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/commodity-index-up-b-l-s-reports-rise-to-878-on-tuesday-from-874.html | COMMODITY INDEX UP; B. L. S. Reports Rise to 87.8 on Tuesday From 87.4 | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/smith-names-chairman-of-english-department.html | Smith Names Chairman Of English Department | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/condon-passes-up-film-fails-to-attend-secret-movie-of-hydrogen-bomb.html | CONDON PASSES UP FILM; Fails to Attend Secret Movie of Hydrogen Bomb Test | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/hartford-offers-jobs-but-labor-shortage-is-only-in-skilled.html | HARTFORD OFFERS JOBS; But Labor Shortage Is Only in Skilled, Semi-Skilled Groups | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/u-s-accused-by-ceylon-lack-of-rubber-buying-led-to-china-trade.html | U. S. ACCUSED BY CEYLON; Lack of Rubber Buying Led to China Trade, Leader Asserts | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/bears-sign-stan-jones.html | Bears Sign Stan Jones | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/power-studies-pushed-state-group-expects-ruling-for-st-lawrence-to.html | POWER STUDIES PUSHED; State Group Expects Ruling for St. Lawrence to Stand | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/utility-asks-rate-rise-connecticut-power-co-applies-for-24-increase.html | UTILITY ASKS RATE RISE; Connecticut Power Co. Applies for 24% Increase for Homes | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/mormon-leader-visits-peron.html | Mormon Leader Visits Peron | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/harry-thoens-inc-sold-to-four-in-the-firm.html | Harry Thoens, Inc., Sold To Four in the Firm | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/chase-bid-is-low-on-big-bond-issue-puerto-ricos-10000000-offer.html | CHASE BID IS LOW ON BIG BOND ISSUE; Puerto Rico's $10,000,000 Offer Attracts 3 Syndicates -- Other Public Financing | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/jessee-to-conduct-clinics.html | Jessee to Conduct Clinics | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/italys-trade-office-moves.html | Italy's Trade Office Moves | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/shah-sells-more-land-permits-120-tenants-to-buy-farms-at-low-rates.html | SHAH SELLS MORE LAND; Permits 120 Tenants to Buy Farms at Low Rates | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/citys-lag-in-store-sales-leaves-district-below-1953-u-s-average-new.html | City's Lag in Store Sales Leaves District Below 1953 U. S. Average; NEW YORK LEADS STORE SALES LAG | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/of-local-origin.html | Of Local Origin | True | | 1982-03-17 | RE0000123767 | B00000456294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/5th-ave-and-8th-st-to-be-retail-zone.html | 5TH AVE. AND 8TH ST. TO BE RETAIL ZONE | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/girl-detention-home-ready.html | Girl Detention Home Ready | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/interpreting-amendments-migratory-bird-ruling-discussed-in-relation.html | Interpreting Amendments; Migratory Bird Ruling Discussed in Relation to Bricker Proposal | True | ARTHUR H. DEAN. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/kingston-for-road-plan-council-approves-22-million-system-projected.html | KINGSTON FOR ROAD PLAN; Council Approves 2.2 Million System Projected by State | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/dartmouth-picks-team-8-named-to-represent-big-green-at-winter.html | DARTMOUTH PICKS TEAM; 8 Named to Represent Big Green at Winter Carnival | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/list-of-soldier-dead-in-korea.html | List of Soldier Dead in Korea | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/lifts-tin-sales-to-u-s-malaya-exports-30313-tons-to-this-country-in.html | LIFTS TIN SALES TO U. S.; Malaya Exports 30,313 Tons to This Country in 1953 | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/shop-owner-dies-in-fall-retailer-of-womens-apparel-was-visiting.html | SHOP OWNER DIES IN FALL; Retailer of Women's Apparel Was Visiting East Side Hotel | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/won-in-illustrator-contest.html | Won in Illustrator Contest | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/25-marriages-void-as-student-error-jersey-assembly-gets-a-bill-to.html | 25 MARRIAGES VOID AS STUDENT ERROR; Jersey Assembly Gets a Bill to Validate Ceremonies by Unordained Pastor | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/hits-norwalk-project-d-a-r-leader-opposes-plan-to-build-on-historic.html | HITS NORWALK PROJECT; D. A. R. leader Opposes Plan to Build on Historic Site | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/majestic-ruling-awards-572078-president-of-defunct-concern-owes.html | MAJESTIC RULING AWARDS $572,078; President of Defunct Concern Owes Trustees That Sum, Chicago Court Decides | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/dowling-takes-oath-city-investing-company-head-joins-advisory-plan.html | DOWLING TAKES OATH; City Investing Company Head Joins Advisory Plan Board | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/shot-hits-jersey-train-card-players-in-club-car-are-endangered-by.html | SHOT HITS JERSEY TRAIN; Card Players in Club Car Are Endangered by Missile | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/harvard-defeats-amherst.html | Harvard Defeats Amherst | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/blood-bank-holdup-nets-98.html | Blood Bank Hold-Up Nets $98 | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/republicans-on-house-unit-back-taft-act-changes-martin-says.html | Republicans on House Unit Back Taft Act Changes, Martin Says | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/city-puts-curb-on-strike-it-rich-calls-tvradio-show-solicitation.html | City Puts Curb on 'Strike It Rich'; Calls TV-Radio Show Solicitation; City Puts Curb on 'Strike It Rich'; Calls TV-Radio Show Solicitation | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/group-here-fights-bricker-proposal.html | GROUP HERE FIGHTS BRICKER PROPOSAL | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/green-bay-signs-hunter.html | Green Bay Signs Hunter | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/messenger-accused-in-tvlike-coercion.html | MESSENGER ACCUSED IN TV-LIKE COERCION | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/wade-walker-shifts-posts.html | Wade Walker Shifts Posts | True | | 1982-03-17 | RE0000123767 | B00000456294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/ripples-marking-suits-for-spring-ben-zuckerman-provides-a-way-to.html | RIPPLES MARKING SUITS FOR SPRING; Ben Zuckerman Provides a Way to Walk Easily in Spite of Slim Shaping | True | By Virginia Pope | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/25-stock-dividend-planned.html | 25% Stock Dividend Planned | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/five-die-in-cuban-flood.html | Five Die in Cuban Flood | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/to-ease-jersey-traffic-state-promises-changes-asked-by-hudson.html | TO EASE JERSEY TRAFFIC; State Promises Changes Asked by Hudson County | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/deals-in-the-bronx-ice-cream-concern-gets-cromwell-ave-building.html | DEALS IN THE BRONX; Ice Cream Concern Gets Cromwell Ave. Building | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/jersey-wheelers-triumph.html | Jersey Wheelers Triumph | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/breach-of-truce-charged-by-cairo-egypt-notifies-u-n-council-of-an.html | BREACH OF TRUCE CHARGED BY CAIRO; Egypt Notifies U. N. Council of an Israeli Incursion in Demilitarized Zone | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/power-joins-athletics.html | Power Joins Athletics | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/latin-lands-map-economic-union-central-american-campaign-begun-in.html | LATIN LANDS MAP ECONOMIC UNION; Central American Campaign Begun in '52 -- U. N. Unit Coordinates Effort | True | By Kathleen McLaughlin | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/customs-patent-appeals-court.html | Customs Patent Appeals Court | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/designers-2-sons-test-out-his-ideas-easily-made-furniture-and-toys.html | DESIGNER'S 2 SONS TEST OUT HIS IDEAS; Easily Made Furniture and Toys Are First Exposed to Brothers, 3 and 6 | True | By Betty Pepis | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/epsteinfinkel.html | EpsteinFinkel | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/dividend-tax-voided.html | Dividend Tax Voided | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/four-chaplains-honored-memorial-service-held-here-for-men-who-gave.html | FOUR CHAPLAINS HONORED; Memorial Service Held Here for Men Who Gave Up Life Belts | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/koo-urges-liberation-says-most-chinese-would-help-destroy-reds-on.html | KOO URGES LIBERATION; Says Most Chinese Would Help Destroy Reds on Mainland | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/steamship-line-to-pay-on-common-american-president-declares-5-on.html | STEAMSHIP LINE TO PAY ON COMMON; American President Declares $5 on Class A, $1 on Class B, First in Its History | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/news-of-food-welsh-rabbit-makings-from-switzerland-have-wine-and.html | News of Food; Welsh Rabbit 'Makings' From Switzerland Have Wine and Brandy | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/30-us-judgeships-voted-in-congress-first-chance-given-eisenhower-to.html | 30 U.S. JUDGESHIPS VOTED IN CONGRESS; First Chance Given Eisenhower to Put Republicans in Large Number of Bench Posts | True | | 1982-03-17 | RE0000123767 | B00000456294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/custom-tailors-to-meet.html | Custom Tailors to Meet | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/troy-finishes-ward-in-eighth-at-detroit.html | TROY FINISHES WARD IN EIGHTH AT DETROIT | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/more-blood-needed-in-neighbor-project.html | MORE BLOOD NEEDED IN NEIGHBOR PROJECT | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/mrs-michael-h-kearnst.html | MRS. MICHAEL H. KEARNSt | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/strike-at-union-club-ends.html | Strike at Union Club Ends | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/kaufman-leaves-roger-kent.html | Kaufman Leaves Roger Kent | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/shorr-sets-scoring-mark.html | Shorr Sets Scoring Mark | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/iran-calm-restored-as-senate-vote-ends.html | IRAN CALM RESTORED AS SENATE VOTE ENDS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/carrier-corp-vote-on-stock-issue-set.html | CARRIER CORP. VOTE ON STOCK ISSUE SET | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/center-coalition-urged-for-italy-christian-democrats-decide-course.html | CENTER COALITION URGED FOR ITALY; Christian Democrats Decide Course After Long Debate by Party's Factions | True | By Arnaldo Cortesi | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/fuel-oil-supplies-show-further-dip-7465000-bbl-decline-occurs-in.html | FUEL OIL SUPPLIES SHOW FURTHER DIP; 7,465,000 Bbl. Decline Occurs in Week -- Gasoline Stocks Up 2,641,000 to Peak | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/feltons-suspension-lifted.html | Felton's Suspension Lifted | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/judice-and-sherman-win.html | Judice and Sherman Win | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/aga-khan-gives-sect-most-of-230000-gift.html | AGA KHAN GIVES SECT MOST OF $230,000 GIFT | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/g-i-payroll-missing-2880-taken-from-a-small-wall-safe-at-kilmer.html | G. I. PAYROLL MISSING; $2,880 Taken From a Small Wall Safe at Kilmer | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/atomic-claim-by-briton-oxford-man-says-nation-has-10year-start-in.html | ATOMIC CLAIM BY BRITON; Oxford Man Says Nation Has 10-Year 'Start' in Power Use | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/jersey-candidacy-announced.html | Jersey Candidacy Announced | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/5265000-issue-sold-by-pennsy-equipment-certificates-taken-by-halsey.html | $5,265,000 ISSUE SOLD BY 'PENNSY'; Equipment Certificates Taken by Halsey, Stuart Group at Borrowing Cost of 2.8% | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/e-w-gann-golfer-killed.html | E. W. Gann, Golfer, Killed | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/maytag-offering-made.html | Maytag Offering Made | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/japanese-mine-blast-kills-15.html | Japanese Mine Blast Kills 15 | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/evicted-she-dies-in-leap-brooklyn-woman-58-jumps-out-window-as.html | EVICTED, SHE DIES IN LEAP; Brooklyn Woman, 58, Jumps Out Window as Furniture Is Moved | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/bramblett-witness-tells-of-kickback.html | BRAMBLETT WITNESS TELLS OF 'KICKBACK' | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/i-a-p-a-protest-is-rejected.html | I. A. P. A. Protest Is Rejected | True | | 1982-03-17 | RE0000123767 | B00000456294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/talbott-confident-of-air-academy-bill.html | TALBOTT CONFIDENT OF AIR ACADEMY BILL | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/pif_tro-maddii.html | PIF-_TRO MADDII | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/9-hurt-in-royal-scot-crash.html | 9 Hurt in Royal Scot Crash | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/kennedy-in-protest-senator-assails-navys-award-to-newport-news.html | KENNEDY IN PROTEST; Senator Assails Navy's Award to Newport News Shipyard | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/stampede-at-rites-kills-350-hindus-more-than-1000-hurt-when.html | STAMPEDE AT RITES KILLS 350 HINDUS; More Than 1,000 Hurt When Millions Seeking to Bathe in Ganges Start Surge | True | By Robert Trumbull | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/low-profits-cited-for-meat-packers.html | LOW PROFITS CITED FOR MEAT PACKERS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/4-perth-amboy-fires-laid-to-exconvict.html | 4 PERTH AMBOY FIRES LAID TO EX-CONVICT | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/2-services-to-quit-ft-slocum-school-navy-air-force-withdrawing-from.html | 2 SERVICES TO QUIT FT. SLOCUM SCHOOL; Navy, Air Force Withdrawing From Information Set-Up -- Other Revisions Studied | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/bank-for-india-weighed-u-s-group-takes-part-in-new-delhi-talks-on.html | BANK FOR INDIA WEIGHED; U. S. Group Takes Part in New Delhi Talks on Project | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/home-colony-financed-loans-of-1856475-made-on-dwellings-in-westbury.html | HOME COLONY FINANCED; Loans of $1,856,475 Made on Dwellings in Westbury | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/dior-shifts-lines-to-supple-profile-he-abandons-princess-style-for.html | DIOR SHIFTS LINES TO SUPPLE PROFILE; He Abandons Princess Style for Shirt Frock Silhouette -- Balenciaga Also Exhibits | True | By Dorothy Vernon | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/reds-kill-gurkha-leader.html | Reds Kill Gurkha Leader | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/ann-carmichael-betrothed.html | Ann Carmichael Betrothed | True | Special to T NEW YOXi Tlr.s. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/restaurant-leased-taxpayer-in-mount-vernon-to-be-occupied-by-new.html | RESTAURANT LEASED; Taxpayer in Mount Vernon to Be Occupied by New Tenant | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/costa-rica-asks-inquiry-counters-charge-reds-transfer-activities-in.html | COSTA RICA ASKS INQUIRY; Counters Charge Reds Transfer Activities in Caribbean | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/penn-hardware-control-sold.html | Penn Hardware Control Sold | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/iihoward-m-hartshornei.html | IiHOWARD M. HARTSHORNEI | True | Special to Tile NEW NOK Trr, Is$. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/tax-cuts-to-spur-output-pressed-federal-reserve-head-sees-expansion.html | TAX CUTS TO SPUR OUTPUT PRESSED; Federal Reserve Head Sees Expansion of Purchasing Power Less Vital | True | By Charles E. Egan | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/miss-agnes-wallace.html | MISS AGNES WALLACE | True | Special to N Yom's. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/owenscorning-maker-of-fiberglas-increases-net-to-5355934-in-1953.html | OWENS-CORNING; Maker of Fiberglas Increases Net to $5,355,934 in 1953 | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/international-shoe-co-9930720-net-in-fiscal-year-is-20-rise-to-293.html | INTERNATIONAL SHOE CO.; $9,930,720 Net in Fiscal Year Is 20% Rise to $2.93 a Share | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/vicious-circle.html | VICIOUS CIRCLE | True | | 1982-03-17 | RE0000123767 | B00000456294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/fordham-pins-first-basketball-defeat-on-connecticut-columbia.html | Fordham Pins First Basketball Defeat on Connecticut; Columbia Triumphs; REBOUNDING HELPS RAMS WIN, 70 TO 63 | True | By Joseph M. Sheehan | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/high-mau-mau-leader-doomed-in-kenya-court.html | High Mau Mau Leader Doomed in Kenya Court | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/religion-in-art-displayed-here-guild-book-shop-features-variety-of.html | RELIGION IN ART DISPLAYED HERE; Guild Book Shop Features Variety of Objects on Sale to Help Monica House | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/aussies-include-u-s-in-net-tour-hoad-and-rosewall-on-7man-squad.html | AUSSIES INCLUDE U. S. IN NET TOUR; Hoad and Rosewall on 7-Man Squad That Will Make 5-Month World Trip | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/ison-to-mrs-t-r-fitzmaurice.html | ISon to Mrs. T. R. Fitzmaurice{ | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/senate-unit-for-watch-on-coffee-eisenhower-echoes-plaint-on-cost.html | Senate Unit for Watch on Coffee; Eisenhower Echoes Plaint on Cost; Senate Unit Votes Curb on Coffee; President Echoes Plaint on Cost | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/dividend-limit-lifted-lone-star-gas-cos-covenant-date-extended-to.html | DIVIDEND LIMIT LIFTED; Lone Star Gas Co.'s Covenant Date Extended to 1956 | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/business-juniors-show-wares.html | Business Juniors Show Wares | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/houses-dominate-manhattan-sales-dwellings-and-small-apartment.html | HOUSES DOMINATE MANHATTAN SALES; Dwellings and Small Apartment Buildings Form Bulk of the Latest Trading | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/ives-offers-3-bills-would-amend-social-security-along-new-york.html | IVES OFFERS 3 BILLS; Would Amend Social Security Along New York Lines | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/african-body-convenes-assembly-of-new-federation-urged-to-choose.html | AFRICAN BODY CONVENES; Assembly of New Federation Urged to Choose Capital | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/javits-barbs-edited-into-praise-of-mayor-javits-warning-on-mayor.html | Javits' Barbs Edited Into Praise of Mayor; JAVITS' WARNING ON MAYOR EDITED | True | By Peter Kihss | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/common-fight-on-fare-rise-set.html | Common Fight on Fare Rise Set | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/corinne-calvet-asks-divorce.html | Corinne Calvet Asks Divorce | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/agase-named-at-iowa-state.html | Agase Named at Iowa State | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/lockheed-gets-order-it-will-produce-for-the-navy-fastest.html | LOCKHEED GETS ORDER; It Will Produce for the Navy 'Fastest Submarine-Killer' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/aida-feb-27-at-met-to-assist-manhattanville-scholarship-fund.html | ' Aida,' Feb. 27 at 'Met,' to Assist Manhattanville Scholarship Fund | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/another-molotov-rabbit.html | ANOTHER MOLOTOV RABBIT | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/the-text-of-president-eisenhowers-news-conference-on-foreign-and.html | The Text of President Eisenhower's News Conference on Foreign and Domestic Affairs | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/sugar-potatoes-and-cocoa-ease-coffee-and-cottonseed-oil-up-in.html | SUGAR, POTATOES AND COCOA EASE; Coffee and Cottonseed Oil Up in Commodity Trading, With Volume Generally Light | True | | 1982-03-17 | RE0000123767 | B00000456294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/chiang-sees-antired-captives.html | Chiang Sees Anti-Red Captives | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/dewey-criticizes-plea-by-wagner-in-financial-talk-says-he-wont.html | DEWEY CRITICIZES PLEA BY WAGNER IN FINANCIAL TALK; Says He Won't Allow 'Raids on State Treasury' -- Pay Rise Schedule Is Snag | | By Leo Egan | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-04 | 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/sugar-pact-sent-to-senate.html | Sugar Pact Sent to Senate | True | | 1982-03-17 | RE0000123767 | B00000456294 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/clerk-drops-17-floors-to-broadway-death-body-strikes-and-injures.html | Clerk Drops 17 Floors to Broadway Death; Body Strikes and Injures Two Pedestrians | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/the-destiny-of-bricker-senator-emerges-from-shadow-of-taft-as-a.html | The Destiny of Bricker; Senator Emerges From Shadow of Taft As a Leader Against Internationalism | | By James Reston | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/oseeh-a-s-rusr-rerreo-aeseral-7i.html | oseeH A. s. rusr, [ Rer!ReO aeSERAL, 7I | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/meyner-bars-rise-for-legislature-brands-bill-increasing-pay-by-2000.html | MEYNER BARS RISE FOR LEGISLATURE; Brands Bill Increasing Pay by $2,000 Unconstitutional -- Democratic Parley Today | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/air-force-pilot-dies-in-crash.html | Air Force Pilot Dies in Crash | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/ring-promoters-win-bout-in-court-antitrust-suit-dismissed-noonan.html | RING' PROMOTERS WIN BOUT IN COURT; Anti-Trust Suit Dismissed - Noonan Puts Sport in the Same Realm as Baseball | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/fox-plans-suit-against-brando-studio-will-seek-damages-resulting.html | FOX PLANS SUIT AGAINST BRANDO; Studio Will Seek Damages Resulting From Actor's Failure to Report | True | By Thomas M. Pryor | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/francis-x-jobin.html | FRANCIS X. JOBIN | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/plant-construction-started.html | Plant Construction Started | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/danburys-oldest-is-100-kate-wileys-24-descendants-join-in-birthday.html | DANBURY'S OLDEST IS 100; Kate Wiley's 24 Descendants Join in Birthday Observance | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/lamb-prices-off-as-demand-drops-beef-steaks-roasts-and-ribs-are.html | LAMB PRICES OFF AS DEMAND DROPS; Beef Steaks, Roasts and Ribs Are Week-End Specials - Pork Loins Down 4 Cents | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/grace-bank-head-retires.html | Grace Bank Head Retires | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/8-figure-skaters-leave-for-europe-jenkins-world-champion-in-group.html | 8 FIGURE SKATERS LEAVE FOR EUROPE; Jenkins, World Champion, in Group Headed for Event at Oslo Feb. 14-20 | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/mrs-robert-gilmor.html | MRS. ROBERT GILMOR | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/mrs-augustine-humes.html | MRS. AUGUSTINE HUMES | True | Special to THE NEW YORK TrMES. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/utility-gets-big-credit.html | Utility Gets Big Credit | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/ad-calls-candidates-qualified-jersey-youths-are-invited-to-run-in-3.html | AD CALLS CANDIDATES; Qualified Jersey Youths Are Invited to Run in 3 Districts | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/pontiff-has-a-restful-night.html | Pontiff Has a Restful Night | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/apparel-output-listed-drop-in-military-demand-cut-total-wool-output.html | APPAREL OUTPUT LISTED; Drop in Military Demand cut Total Wool Output in 1953 | | | 1982-03-17 | RE0000123768 | B00000456295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/decision-awaited-in-gambling-trial-court-to-rule-march-1-on-9.html | DECISION AWAITED IN GAMBLING TRIAL; Court to Rule March 1 on 9 Charged With Conspiracy - Hearings Run a Month | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/decca-loses-suit-46455-awarded-to-republic-over-del-wood-recordings.html | DECCA LOSES SUIT; $46,455 Awarded to Republic Over Del Wood Recordings | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/tax-advice-for-drivers-auto-club-offers-a-booklet-listing.html | TAX ADVICE FOR DRIVERS; Auto Club Offers a Booklet Listing Deductible Items | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/literate-british-drama-opens.html | Literate British Drama Opens | True | B. C. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/a-lift-from-president-16-air-force-men-flown-from-germany-on-his.html | A LIFT FROM PRESIDENT; 16 Air Force Men Flown From Germany on His Plane | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/price-war-on-disks-to-end-this-month.html | PRICE WAR ON DISKS TO END THIS MONTH | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/australia-house-opened-by-queen-elizabeth-presides-at-new-south.html | AUSTRALIA HOUSE OPENED BY QUEEN; Elizabeth Presides at New South Wales Parliament, First Ruler to Do So | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/penndixie-files-issue-shares-to-be-offered-holders-on-oneforfive.html | PENN-DIXIE FILES ISSUE; Shares to Be Offered Holders on One-for-Five Basis | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/whirlaways-on-top-by-3917.html | Whirlaways on Top by 39-17 | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/experts-dispute-tax-loss-figure-house-committeeman-offers-3-billion.html | EXPERTS DISPUTE TAX LOSS FIGURE; House Committeeman Offers 3 Billion Yearly Estimate - Humphrey's Was 2 Billion | True | By John D. Morris | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/cotton-is-steady-in-price-at-close-active-futures-unchanged-to-11.html | COTTON IS STEADY IN PRICE AT CLOSE; Active Futures Unchanged to 11 Points Up in Trading on Exchange Here | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/dawn-addams-prince-to-wed.html | Dawn Addams, Prince to Wed | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/kashmir-presses-closer-india-tie-leaders-end-new-delhi-talks-with.html | KASHMIR PRESSES CLOSER INDIA TIE; Leaders End New Delhi Talks With Series of Accords -- Plebiscite Not Affected | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/mrs-ira-campbell-republican-leader.html | MRS. IRA CAMPBELL, REPUBLICAN LEADER | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/house-unit-votes-for-4cent-letter-action-reported-139-covers-only.html | HOUSE UNIT VOTES FOR 4-CENT LETTER; Action, Reported 13-9, Covers Only Out-of-Town Mail -- Further Fight Is Slated | True | By C. P. Trussell | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/sued-over-citizenship-sol-pearl-writer-is-accused-of-hiding.html | SUED OVER CITIZENSHIP; Sol Pearl, Writer, Is Accused of Hiding Communist Tie | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/kennecott-copper-sets-sales-mark-net-in-53-put-at-88687150-compared.html | KENNECOTT COPPER SETS SALES MARK; Net in '53 Put at $88,687,150 Compared to $86,150,718 - Other Company Reports | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/strike-will-close-153-a-p-stores.html | STRIKE WILL CLOSE 153 A. & P. STORES | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/navy-calls-up-154-dentists.html | Navy Calls Up 154 Dentists | True | | 1982-03-17 | RE0000123768 | B00000456295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/layup-of-many-tankers-in-1953-caused-big-loss-of-crew-jobs-marine.html | Lay-Up of Many Tankers in 1953 Caused Big Loss of Crew Jobs; Marine Institute Says Ships Totaling 350,000 Tons Were Added to the Idle, But Building of Vessels Goes On | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/bonnie-brae-farm-to-gain-tomorrow.html | BONNIE BRAE FARM TO GAIN TOMORROW | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/trade-loans-rise-first-time-in-1954-up-36-million-at-banks-here-on.html | TRADE LOANS RISE FIRST TIME IN 1954; Up $36 Million at Banks Here on Purchases of C. C. C.'s Crop Loan Certificates | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/new-high-is-set-in-factory-sales-303000000000-or-rise-of-10-marks.html | NEW HIGH IS SET IN FACTORY SALES; $303,000,000,000, or Rise of 10% Marks '53, With Mild Dip Shown in December | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/98400-in-runyon-fund-grants.html | $98,400 in Runyon Fund Grants | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/mlle-lorette-8780-captures-feature-race-at-hialeah-track-chaffin.html | Mlle. Lorette, $87.80, Captures Feature Race at Hialeah Track; CHAFFIN SCORES WITH LONG SHOT | True | By James Roach | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/house-unit-curbs-tv-government-operations-body-limits-hearing.html | HOUSE UNIT CURBS TV; Government Operations Body Limits Hearing Coverage | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/russians-present-embassy-concert-western-diplomats-are-guests-of.html | RUSSIANS PRESENT EMBASSY CONCERT; Western Diplomats Are Guests of Molotov -- Operatic and Ballet Stars Perform | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/imarg-aret-aiery-bgoibs-fiancee-wellesley-aumna-to-be-wed-to-dr.html | IMARG .ARET AIERY BGOIBS FIANCEE; Wellesley A!umna to Be Wed to' Dr. Lloyd H. Smith Jr. in Brooklyn on .Feb. 27 | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/oswald-e-heck-73-dies-father-of-assembly-speaker-was-schenectady.html | OSWALD E. HECK, 73, DIES; Father of Assembly. Speaker Was Schenectady Publisher | True | Soectal to THI: Nb-W YOi TIs. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/british-restoring-a-modified-comet-jet-airliner-slated-for-service.html | BRITISH RESTORING A MODIFIED COMET; Jet Airliner Slated for Service Again in March -- Britannia Down in Mud on Tryout | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/columbia-track-victor-team-takes-11-of-12-events-in-beating-rutgers.html | COLUMBIA TRACK VICTOR; Team Takes 11 of 12 Events in Beating Rutgers, 79-25 | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/wiley-sees-danger-sign.html | Wiley Sees Danger Sign | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/parents-guild-of-heavenly-rest-church-will-give-dance-tonight-for.html | Parents Guild of Heavenly Rest Church Will Give Dance Tonight for Youth Work | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/costello-tax-trial-delayed.html | Costello Tax Trial Delayed | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/dairy-companies-to-act-on-merger-foremost-and-golden-states.html | DAIRY COMPANIES TO ACT ON MERGER; Foremost and Golden State's Stockholders Set to Vote at Meeting on Feb. 25 | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/mexican-university-boycotted.html | Mexican University Boycotted | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/levant-sued-for-9700.html | Levant Sued for $9,700 | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/essays-on-pakistan.html | Essays on Pakistan | True | SYUD AHMED, | 1982-03-17 | RE0000123768 | B00000456295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/industrials-push-climb-in-london-textiles-lead-continued-advance.html | INDUSTRIALS PUSH CLIMB IN LONDON; Textiles Lead Continued Advance, Which Spreads Over Nearly All Groups | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/building-code-lauded-dewey-says-state-plan-has-cut-construction.html | BUILDING CODE LAUDED; Dewey Says State Plan Has Cut Construction Costs | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/karachi-begins-refugee-housing-rentfree-2room-dwelling-is-one.html | KARACHI BEGINS REFUGEE HOUSING; Rent-Free, 2-Room Dwelling Is One Family's First Home in More Than 6 Years | True | By John P. Callahan | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/treasury-deposits-are-up-221000000-reserve-bank-credit-gains.html | Treasury Deposits Are Up $221,000,000; Reserve Bank Credit Gains $365,000,000 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/pay-telecast-rise-seen-emerson-head-expects-color-to-spur-special.html | PAY TELECAST RISE SEEN; Emerson Head Expects Color to Spur Special Programs | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/britain-hardens-attitude-on-suez-plans-to-retain-full-canal-zone.html | BRITAIN HARDENS ATTITUDE ON SUEZ; Plans to Retain Full Canal Zone Forces Until Egypt Quells Attacks on Them | True | By Benjamin Welles | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/justice-unit-ends-inquiry-on-davies-jenner-unit-to-receive-its.html | JUSTICE UNIT ENDS INQUIRY ON DAVIES; Jenner Unit to Receive Its Report on Whether Diplomat Has Committed Perjury | True | By W. H. Lawrence | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/1-drop-is-shown-by-store-sales-decline-in-week-for-nation-compares.html | 1% DROP IS SHOWN BY STORE SALES; Decline in Week for Nation Compares With Year Ago -Rise Here Put at 3% | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/spain-marvels-at-snow-malaga-sees-first-in-70-years-orange-crop.html | SPAIN MARVELS AT SNOW; Malaga Sees First in 70 Years -- Orange Crop Suffers | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/women-faint-at-luncheon.html | Women Faint at Luncheon | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/car-kills-bronx-woman-71.html | Car Kills Bronx Woman, 71 | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/jersey-sailor-lost-at-sea.html | Jersey Sailor Lost at Sea | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/acquitted-of-murder-longtime-fugitive-cleared-in-1945-holdup.html | ACQUITTED OF MURDER; Long-Time Fugitive Cleared in 1945 Hold-Up Shooting | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/nam-loses-radio-band-plea.html | N.A.M. Loses Radio Band Plea | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/heads-1300000-drive-for-wells-college-union.html | Heads $1,300,000 Drive For Wells College Union | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/bengurion-likes-life-as-shepherd-israeli-exhead-finds-himself.html | BEN-GURION LIKES LIFE AS SHEPHERD; Israeli Ex-Head Finds Himself Bogged Down by Letters but Enjoys Physical Labor | True | By Harry Gilroy | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/n-y-u-bows-9280-to-west-virginia-violet-quintets-first-half-margin.html | N. Y. U. BOWS, 92-80, TO WEST VIRGINIA; Violet Quintet's First - Half Margin Erased by Spirited Mountaineer Attack | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/10502-at-detroit-game.html | 10,502 at Detroit Game | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/wolfson-advanced-by-macys.html | Wolfson Advanced by Macy's | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/waterman-pen-appoints-general-sales-manager.html | Waterman Pen Appoints General Sales Manager | True | | 1982-03-17 | RE0000123768 | B00000456295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/u-s-again-defers-aluminum-action-whether-to-finish-3d-round-of.html | U. S. AGAIN DEFERS ALUMINUM ACTION; Whether to Finish '3d Round' of Plant Expansion Depends on Military Needs Study | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/business-code-opposed-miley-fears-blow-to-business-if-all-proposals.html | BUSINESS CODE OPPOSED; Miley Fears Blow to Business if All Proposals Are Adopted | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/an-error-in-review-of-hell-and-high-water-holly-and-ivy-has.html | An Error in Review of 'Hell and High Water' -- 'Holly and Ivy' Has Premiere Here | | By Bosley Crowther | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/miss-felderman-to-wed-philadelphia-girl-is-betrothed-to-lieut.html | MISS FELDERMAN TO WED; Philadelphia Girl Is Betrothed to Lieut. Philip Levin | True | Special to L'w Yo zs. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/rockefellers-aid-festival-theatre-foundation-offers-200000-if.html | ROCKEFELLERS AID FESTIVAL THEATRE; Foundation Offers $200,000 if Shakespeare Academy Raises Additional Funds | True | By Louis Calta | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/adviser-on-tibet-named-new-haven-advertising-man-chosen-for-yale.html | ADVISER ON TIBET NAMED; New Haven Advertising Man Chosen for Yale Library | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/utility-elects-new-president.html | Utility Elects New President | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/home-rule-inquiry-asked.html | Home Rule Inquiry Asked | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/price-slash-urged-for-surplus-butter.html | PRICE SLASH URGED FOR SURPLUS BUTTER | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/elected-vice-president-of-mckesson-robbins.html | Elected Vice President Of McKesson & Robbins | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/dennis-king-hospitalized.html | Dennis King Hospitalized | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/spy-loss-called-a-blow-to-soviet-moscow-unable-to-send-new-agent-to.html | SPY LOSS CALLED A BLOW TO SOVIET; Moscow Unable to Send New Agent to Japan to Replace One Who Deserted to U. S. | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/president-names-272-postmasters.html | PRESIDENT NAMES 272 POSTMASTERS | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/religious-amity-cited-foreign-minister-of-guatemala-explains-ouster.html | RELIGIOUS AMITY CITED; Foreign Minister of Guatemala Explains Ouster of Cleric | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/general-woodside-honored.html | General Woodside Honored | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/john-m-walsh.html | JOHN M. WALSH | True | Spectal to TZ NoP Tnr.w. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/wood-field-and-stream-three-methods-offered-to-break-hounds-of.html | Wood, Field and Stream; Three Methods Offered to Break Hounds of Deer-Running Tendency | True | By Raymond R. Camp | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/john-a-hansen.html | JOHN A. HANSEN | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/ship-aground-in-philippines.html | Ship Aground in Philippines | True | | 1982-03-17 | RE0000123768 | B00000456295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/gop-defers-vote-on-treaty-curbs-brickers-revised-knowland-delays.html | G.O.P. DEFERS VOTE ON TREATY CURBS; BRICKER'S REVISED; Knowland Delays Showdown as Pressure Grows Against Any Kind of Amendment | True | By William S. White | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/molotovs-actions-depress-germans-bonn-political-leaders-reject.html | MOLOTOV'S ACTIONS DEPRESS GERMANS; Bonn Political Leaders Reject Soviet Referendum Idea and Plans for Election | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/dr-b-c-maclean-of-rochester-named-to-head-citys-hospitals-a.html | Dr. B. C. MacLean of Rochester Named to Head City's Hospitals; A National Leader in Field, He Is Appointed to Succeed Dr. Kogel as Commissioner | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/naval-stores.html | NAVAL STORES | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/local-802-votes-to-stop-the-music-tv-and-radio-artists-back-move-if.html | LOCAL 802 VOTES TO STOP THE MUSIC; TV and Radio Artists Back Move 'if Necessary' to Get New Contract With Chains | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/iran-to-bar-fight-over-oil-in-majlis-zahedi-regime-plans-to-treat-a.html | IRAN TO BAR FIGHT OVER OIL IN MAJLIS; Zahedi Regime Plans to Treat a Settlement With Britain as Requiring No Ratification | True | By Kennett Love | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/brownell-excludes-gossip-and-rumors.html | BROWNELL EXCLUDES 'GOSSIP AND RUMORS' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/tobacco-merger-in-effect.html | Tobacco Merger in Effect | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/i-can-fix-it-friend-quotes-bramblett.html | I CAN FIX IT,' FRIEND QUOTES BRAMBLETT | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/georgia-pianist-makes-debut.html | Georgia Pianist Makes Debut | True | H. C. S. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/governor-favors-freezing-bonuses-into-regular-pay-general-wage.html | GOVERNOR FAVORS FREEZING BONUSES INTO REGULAR PAY; General Wage Increase Not Mentioned in Message - Pension Reform Asked | True | By Douglas Dales | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/pistols-rangers-indictments-mix-in-oldtime-texas-political-row.html | Pistols, Rangers, Indictments Mix in Old-Time Texas Political Row; Texas Leader and Disputed Counties | True | By Gladwin Hill | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/nielson-appointed-chief-of-detectives-succeeding-loures-retiring.html | Nielson Appointed Chief of Detectives Succeeding Loures, Retiring March 3 | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/95000-lives-lost-in-1953-accidents-3-times-u-s-dead-in-korea-safety.html | 95,000 LIVES LOST IN 1953 ACCIDENTS; 3 Times U. S. Dead in Korea, Safety Council Says -- Auto Remains No. 1 Killer | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/miss-k-it-wetherbee-to-be-bride-in-april.html | MISS K. IT. WETHERBEE TO BE BRIDE IN APRIL | True | Special to 'rHz N.,v NoK TIML. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/5-troopships-listed-by-navy-for-layup.html | 5 TROOPSHIPS LISTED BY NAVY FOR LAY-UP | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/rails-lose-action-to-ban-bargaining-federal-judge-refuses-to-bar.html | RAILS LOSE ACTION TO BAN BARGAINING; Federal Judge Refuses to Bar Negotiations With Unions on Health-Welfare Issues | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/city-asked-about-ferry-g-o-p-leaders-raise-issue-of-brooklynstaten.html | CITY ASKED ABOUT FERRY; G. O. P. Leaders Raise Issue of Brooklyn-Staten Island Line | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/clarkson-sextet-scores.html | Clarkson Sextet Scores | True | | 1982-03-17 | RE0000123768 | B00000456295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/state-labor-legislation-c-i-o-program-outlined-as-positive-approach.html | State Labor Legislation; C. I. O. Program Outlined as Positive Approach to Attract Industry | True | LOUIS HOLLANDER, | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/detective-ousted-in-lie-case.html | Detective Ousted in Lie Case | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/u-s-fights-attack-on-offshore-law-asks-high-court-to-declare-act.html | U. S. FIGHTS ATTACK ON OFFSHORE LAW; Asks High Court to Declare Act Legal and Bar Alabama and Rhode Island Suits | True | By Luther A. Huston | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/james-p-mahoney.html | JAMES P. MAHONEY | True | Special to T N YOPJ TXMT. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/taxes-on-drinking-up-state-reports-49072198-paid-on-alcoholic.html | TAXES ON DRINKING UP; State Reports $49,072,198 Paid on Alcoholic Beverages | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/queens-red-cross-calls-aides.html | Queens Red Cross Calls Aides | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/r-h-club-dies-excongressmah-i-g-o-p-representative-in-193643-had.html | R, H, CLUB DIES; EX-‹CONGRESSMAH I; G.. O. 'P. Representative in[ 1936-43 Had 'Headed Troy '1 Shirt Manufacturing Firm } | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/rediscount-rate-reduced-to-1-34-from-2-by-the-federal-reserve-moves.html | Rediscount Rate Reduced to 1 3/4% From 2% by the Federal Reserve; Moves Closer Into Line With Short-Term Money Levels -- Aides Warn of Giving Too Much Significance to Action | True | By Charles E. Egan | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/hofflin-to-head-new-saks-unit.html | Hofflin to Head New Saks Unit | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/theisingermaccammon.html | Theisinger--MacCammon | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/main-advances-at-net-al-harum-among-the-winners-at-fort-lauderdale.html | MAIN ADVANCES AT NET; Al Harum Among the Winners at Fort Lauderdale | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/publishers-name-secretary.html | Publishers Name Secretary | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/builder-of-pacific-bases-heads-atlantic-dock-unit.html | Builder of Pacific Bases Heads Atlantic Dock Unit | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/lutherans-strive-in-latin-america-national-council-of-8-church.html | LUTHERANS STRIVE IN LATIN AMERICA; National Council of 8 Church Bodies Maps 'Full-Scale Spiritual Invasion' | True | By George Dugan | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/twins-to-mrs-d-petegorsky.html | Twins to Mrs. D. Petegorsky | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/pessimism-grows-in-bonn.html | Pessimism Grows in Bonn | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/of-local-origin.html | Of Local Origin | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/sports-of-the-times-report-from-down-under.html | Sports of The Times; Report From Down Under | True | By Arthur Daley | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/date-set-for-o-w-ruling.html | Date Set for O. & W. Ruling | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/carnival-shifts-site-of-downhill-dartmouth-to-hold-event-in-vermont.html | CARNIVAL SHIFTS SITE OF DOWNHILL; Dartmouth to Hold Event in Vermont, Where Slalom Is Opening Ski Test Today | True | By Lincoln A. Werden | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/hacker-in-cubs-fold.html | Hacker in Cubs' Fold | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/trabert-back-in-school-tennis-star-works-to-rejoin-u-of-cincinnati.html | TRABERT BACK IN SCHOOL; Tennis Star Works to Rejoin U. of Cincinnati Five | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/wool-tops-contract-changed.html | Wool Tops Contract Changed | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/wisconsin-crew-triumphs.html | Wisconsin Crew Triumphs | True | | 1982-03-17 | RE0000123768 | B00000456295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/technicians-for-indochina.html | TECHNICIANS FOR INDO-CHINA | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/dever-says-he-wont-run.html | Dever Says He Won't Run | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/cara-quits-mississippi-state.html | Cara Quits Mississippi State | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/clears-chicago-lawyer-state-drops-confidence-charge-against.html | CLEARS CHICAGO LAWYER; State Drops Confidence Charge Against Weinzelbaum | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/four-exaustrians-ask-us-aid-on-claims.html | FOUR EX-AUSTRIANS ASK U.S. AID ON CLAIMS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/coast-ship-runs-widened-by-i-c-c-isbrandtsen-line-will-begin.html | COAST SHIP RUNS WIDENED BY I. C. C.; Isbrandtsen Line Will Begin West-to-East Services With 'Round-the-World Craft | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/changes-choppy-in-grain-trading-buyers-chary-on-advances-selling.html | CHANGES CHOPPY IN GRAIN TRADING; Buyers Chary on Advances, Selling Pressure Slowed by Weather Uncertainty | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/new-bridal-gowns-on-youthful-lines.html | NEW BRIDAL GOWNS ON YOUTHFUL LINES | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/bribery-conviction-upheld.html | Bribery Conviction Upheld | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/stock-dividend-date-set-50-polaroid-distribution-to-be-made-about.html | STOCK DIVIDEND DATE SET; 50% Polaroid Distribution to Be Made About Feb. 26 | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/mrs-ruddell-married-bride-of-capt-william-worth-graham-3d-of-air.html | MRS. RUDDELL MARRIED; Bride of Capt. William Worth Graham 3d of Air Force | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/carl-braun-dies-industrialist-69-founder-of-concern-built-huge.html | CARL BRAUN DIES; INDUSTRIALIST, 69; Founder of Concern Built Huge Chemical Plants -- A Trustee of Cal Tech | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/chosen-for-presidency-of-coolerator-concern.html | Chosen for Presidency Of Coolerator Concern | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/britain-bans-sea-lions-from-u-s-even-as-gift.html | Britain Bans Sea Lions From U. S., Even as Gift | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/british-circulation-up-notes-increased-3367000-in-week-to.html | BRITISH CIRCULATION UP; Notes Increased 3,367,000 in Week to 1,538,552,000 | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/conduit-and-pipe-maker-elects-vice-president.html | Conduit and Pipe Maker Elects Vice President | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/first-night-at-the-theatre-mark-applemans-stockade-dramatizes-one.html | FIRST NIGHT AT THE THEATRE; Mark Appleman's 'Stockade' Dramatizes One Part of James Jones' Novel | True | By Brooks Atkinson | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/bayar-visits-chicago-turkish-chief-tours-tractor-plant-and-asks.html | BAYAR VISITS CHICAGO; Turkish Chief Tours Tractor Plant and Asks Spare Parts | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/futures-in-cocoa-up-100point-limit-potatoes-and-vegetable-oils.html | FUTURES IN COCOA UP 100-POINT LIMIT; Potatoes and Vegetable Oils Prices Also Higher -- Coffee Off -- Sugar Irregular | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/television-in-review-cbs-and-nbc-news-reports-are-silent-on-citys.html | Television in Review; C.B.S. and N.B.C. News Reports Are Silent on City's Action Against 'Strike It Rich' | True | By Jack Gould | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/2138286-tons-of-sugar-urged-for-u-s-in-cuba.html | 2,138,286 Tons of Sugar Urged for U. S. in Cuba | True | | 1982-03-17 | RE0000123768 | B00000456295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/remarks-by-molotov-dulles-and-bidault-and-soviet-proposal.html | Remarks by Molotov, Dulles and Bidault and Soviet Proposal | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/johnson-a-negro-athletics-couch-will-handle-power-and-trice-at.html | JOHNSON, A NEGRO, ATHLETICS COUCH; Will Handle Power and Trice at Training Camp -- Mantle Up and Around Today | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/mckeeman-buys-realty-concern.html | McKeeman Buys Realty Concern | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/exion-wimams-of-colorado-921-threetime-leader-served-state.html | EX-(ION. Wi-M)AMS-' OF COLORADO, 921; Three-Time Leader Served State Legislature 40 Years .- --!ics of Heart Ailment | True | S,clsl to TK lqgw Yomc zS. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/disciplining-p-o-ws-official-statements-urging-return-interpreted.html | Disciplining P. O. W's; Official Statements Urging Return Interpreted as Offering Immunity | True | EDITH LAWRENCE. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/church-work-stressed-protestant-council-hears-plea-for-community.html | CHURCH WORK STRESSED; Protestant Council Hears Plea for Community Service | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/cut-follows-market-bankers-expect-major-impact-will-be.html | CUT FOLLOWS MARKET; Bankers Expect Major Impact Will Be Psychological | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/giardello-favored-at-garden-tonight.html | GIARDELLO FAVORED AT GARDEN TONIGHT | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/st-laurent-begins-tour-canadas-prime-minister-off-on-23000mile-trip.html | ST. LAURENT BEGINS TOUR; Canada's Prime Minister Off on 23,000-Mile Trip | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/finance-officers-discuss-cutbacks-ordnance-controllers-study.html | FINANCE OFFICERS DISCUSS CUTBACKS; Ordnance Controllers Study Payments on Termination of Defense Contracts | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/new-fabrics-to-be-shown.html | New Fabrics to Be Shown | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/youth-to-take-over-stage-at-stratford.html | YOUTH TO TAKE OVER STAGE AT STRATFORD | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/fordham-appoints-new-dean.html | Fordham Appoints New Dean | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/indians-belittle-soviets-artists-troupes-efforts-may-have-been.html | INDIANS BELITTLE SOVIET'S ARTISTS; Troupe's Efforts May Have Been Political Success, but Critics Demur | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/british-honduras-free-of-red-peril-politics-varies-from-guianas.html | BRITISH HONDURAS FREE OF RED PERIL; Politics Varies From Guiana's, Although Worker Movement Rises in Both Colonies | True | Dispatch of The Times, London. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/married-while-in-custody.html | Married While in Custody | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/fete-to-aid-brooklyn-orchestra.html | Fete to Aid Brooklyn Orchestra | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/spearman-lewis.html | SPEARMAN LEWIS | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/canadian-dollar-up-12-cent.html | Canadian Dollar Up 1/2 Cent | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/hull-takes-soccer-replay.html | Hull Takes Soccer Replay | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/city-a-c-wins-4-to-1-beats-princeton-club-to-add-to-squash-racquets.html | CITY A. C. WINS, 4 TO 1; Beats Princeton Club to Add to Squash Racquets Lead | True | | 1982-03-17 | RE0000123768 | B00000456295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/firemen-ask-pay-rise-association-head-calls-for-20-more-and-other.html | FIREMEN ASK PAY RISE; Association Head Calls for 20% More and Other Gains | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/2train-lirr-crash-holds-up-thousands.html | 2-TRAIN L.I.R.R. CRASH HOLDS UP THOUSANDS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/whitney-heads-g-o-p-unit.html | Whitney Heads G. O. P. Unit | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/south-koreans-kill-42-reds.html | South Koreans Kill 42 Reds | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/about-new-york-stripping-old-mansions-is-a-lucrative-but-sometimes.html | About New York; Stripping Old Mansions Is a Lucrative But Sometimes Grim Job for Two Partners | True | By Meyer Berger | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/freighterhits-oil-tow-cargoes-of-two-barges-sent-spilling-at-new.html | FREIGHTER-HITS OIL TOW; Cargoes of Two Barges Sent Spilling at New Orleans | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/3-veterans-honored-army-reservists-decorated-for-service-in-korea.html | 3 VETERANS HONORED; Army Reservists Decorated for Service in Korea | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/building-in-jersey-is-sold-by-meister.html | BUILDING IN JERSEY IS SOLD BY MEISTER | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/south-italian-red-quits-party.html | South Italian Red Quits Party | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/to-build-new-brewery-anheuserbusch-plant-to-cost-20000000-in.html | TO BUILD NEW BREWERY; Anheuser-Busch Plant to Cost $20,000,000 in Louisiana | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/handwoven-fabrics-used-in-spring-shoes.html | HAND-WOVEN FABRICS USED IN SPRING SHOES | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/care-aids-korea-fire-victims.html | CARE Aids Korea Fire Victims | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/city-transit-data-off-for-january-drop-in-riders-and-rise-in-income.html | CITY TRANSIT DATA OFF FOR JANUARY; Drop in Riders and Rise in Income Out of Line Because of Strike a Year Ago | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/public-issues-on-rise-215348000-in-bonds-voted-at-january.html | PUBLIC ISSUES ON RISE; $215,348,000 in Bonds Voted at January Referendums | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/carter-stops-riddick-linden-fighter-wins-in-fifth-round-of-newark.html | CARTER STOPS RIDDICK; Linden Fighter Wins in Fifth Round of Newark Contest | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/move-into-second-place.html | Move Into Second Place | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/howardi-whitney.html | HOWARD.I. WHITNEY | True | Sp-celal to Tins: NEW YOI:K TIMr... | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/mayor-concedes-probation-needs-but-he-tells-civic-gathering-more.html | MAYOR CONCEDES PROBATION NEEDS; But He Tells Civic Gathering More Court Aid to Youth Depends on City Finances | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/commodity-prices-show-slight-rise.html | COMMODITY PRICES SHOW SLIGHT RISE | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/3-join-stone-webster-board.html | 3 Join Stone & Webster Board | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/technion-picks-oppenheimer.html | Technion Picks Oppenheimer | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/joseph-w-herzog.html | JOSEPH W. HERZOG | True | | 1982-03-17 | RE0000123768 | B00000456295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/u-s-tax-cuts-urged-state-chamber-asks-paring-of-corporate-personal.html | U. S. TAX CUTS URGED; State Chamber Asks Paring of Corporate, Personal Levies | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/eisenhower-joins-in-a-breakfast-prayer-meeting.html | Eisenhower Joins in a Breakfast Prayer Meeting | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/shippers-may-sue-over-pier-strikes-sporadic-stoppages-by-old-and.html | SHIPPERS MAY SUE OVER PIER STRIKES; Sporadic Stoppages by Old and New Union Continue to Disrupt Port Activities | True | By Damon Stetson | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/free-ride-from-ireland-storm-gives-cobh-harbor-pilot-2way-trip-on.html | FREE RIDE FROM IRELAND; Storm Gives Cobh Harbor Pilot 2-Way Trip on Ryndam | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/hosiery-shipments-off-down-5000000-dozen-pairs-in-53-1000000-in.html | HOSIERY SHIPMENTS OFF; Down 5,000,000 Dozen Pairs in '53, 1,000,000 in December | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/sky-tints-fabrics-for-bedroom-use.html | SKY TINTS FABRICS FOR BEDROOM USE | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/held-in-sniping-at-train-jersey-boy-was-on-probation-for-breaking.html | HELD IN SNIPING AT TRAIN; Jersey Boy Was on Probation for Breaking and Entering | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/mother-expresses-joy.html | Mother Expresses Joy | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/new-air-raid-system-in-use-in-westchester.html | New Air Raid System In Use in Westchester | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/llicetaylor.html | Ilice—Taylor | True | .pecÍal to TKz New Yo Tuzs. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/eisenhower-assails-mindszenty-penalty.html | EISENHOWER ASSAILS MINDSZENTY PENALTY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/one-dead-in-teheran-riot-five-wounded-in-demonstration-by.html | ONE DEAD IN TEHERAN RIOT; Five Wounded in Demonstration by Anti-Zahedi Forces | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/dividends-voted-by-general-phone-50-stock-payment-subject-to.html | DIVIDENDS VOTED BY GENERAL PHONE; 50% Stock Payment Subject to Shareholders Approval -- Quarterly Raised 5c | True | | 1982-03-17 | RE0000123768 | B00000456295 |