Exhibit C133

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/jet-is-discounted-for-u-s-airlines-hurley-of-curtisswright-sees.html | JET IS DISCOUNTED FOR U. S. AIRLINES; Hurley of Curtiss-Wright Sees Turbo-Compound Favored for Next Few Years | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/nash-to-act-on-dividend-directors-will-meet-on-feb-20-for-purpose.html | NASH TO ACT ON DIVIDEND; Directors Will Meet on Feb. 20 for Purpose -- State Re-elected | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/dog-vaccinations-ordered.html | Dog Vaccinations Ordered | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/raymond-pelz-jac0bs.html | RAYMOND PELZ JAC0BS | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/rangers-conquer-black-hawks-32-new-york-one-point-out-of-fourth.html | RANGERS CONQUER BLACK HAWKS, 3-2; New York One Point Out of Fourth Place -- Wings Rout Bruins, 5-0 -- Leafs Win | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/heads-weeks-advisers-boeschenstein-is-elected-as-successor-to.html | HEADS WEEKS' ADVISERS; Boeschenstein Is Elected as Successor to Biggers | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/prof-miles-hanley.html | PROF. MILES HANLEY | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/pacts-called-lure-to-west.html | Pacts Called Lure to West | True | By Michael L. Hoffman | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/miss-dupuis-affianced-isenior-at-cornell-to-be-bride-of-lieut.html | MISS DuPuIs AFFIANCED; iSenior at Cornell to Be Bride of Lieut. William Egan 3d .predal t | True | (, Txu .uw YORK Tl.ir-s. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/turner-elevates-t-r-frost.html | Turner Elevates T. R. Frost | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/rochester-dean-to-retire.html | Rochester Dean to Retire | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/a-great-goal-in-sight.html | A GREAT GOAL IN SIGHT | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/rezoned-area-defined-four-8th-st-corners-actually-on-5th-ave-not.html | REZONED AREA DEFINED; Four 8th St. Corners Actually on 5th Ave. Not Included | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/debating-the-constitution.html | DEBATING THE CONSTITUTION | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/u-s-adds-20-groups-to-subversive-list.html | U. S. ADDS 20 GROUPS TO SUBVERSIVE LIST | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/republicans-plan-peak-54-vote-fund-finance-unit-sets-38-million.html | REPUBLICANS PLAN PEAK '54 VOTE FUND; Finance Unit Sets 3.8 Million, Mid-Term Record -- Martin Sees 20-Seat House Gain | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/3edged-vietminh-drive-nearer-laotian-capital.html | 3-Edged Vietminh Drive Nearer Laotian Capital | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/ireland-gets-3year-pact.html | Ireland Gets 3-Year Pact | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/neil-s-salsich.html | NEIL S. SALSICH | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/ivy-football-league-is-set-to-announce-8team-roundrobin-schedule.html | Ivy Football League Is Set to Announce 8-Team Round-Robin Schedule for 1956 | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/dartmouth-six-bows-gallagher-sets-pace-as-boston-college-tops.html | DARTMOUTH SIX BOWS; Gallagher Sets Pace as Boston College Tops Indians, 4-2 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123768 | B00000456295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/8-flee-alabama-prison-longterm-convicts-at-atmore-escape-through.html | 8 FLEE ALABAMA PRISON; Long-Term Convicts at Atmore Escape Through Tunnel | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/priest-denies-charges.html | Priest Denies Charges | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/demeo-sells-stock-in-trotting-track.html | DEMEO SELLS STOCK IN TROTTING TRACK | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/ford-sales-set-record-140633-cars-and-trucks-sold-in-january-show.html | FORD SALES SET RECORD; 140,633 Cars and Trucks Sold in January Show 16% Rise | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/yard-launches-its-1500th-ship.html | Yard Launches Its 1,500th Ship | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/miss-hochleitner-wins-takes-giant-slalom-in-austrian-national-ski.html | MISS HOCHLEITNER WINS; Takes Giant Slalom in Austrian National Ski Championships | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/bar-urges-code-to-protect-witnesses-at-state-inquiries-bar-urges-a.html | Bar Urges Code to Protect Witnesses at State Inquiries; BAR URGES A CODE IN STATE INQUIRIES | True | By Russell Porter | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/syracuse-downs-knicks-five-9082-nationals-pin-third-straight-loss.html | SYRACUSE DOWNS KNICKS FIVE, 90-82; Nationals Pin Third Straight Loss on New York Despite 35 Points by Braun | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/walkuere-sung-at-metropolitan-frantz-is-heard-as-wotan-miss-moll.html | WALKUERE' SUNG AT METROPOLITAN; Frantz Is Heard as Wotan, Miss Moll Makes Debut -- Fritz Stiedry Conducts | True | By Olin Downes | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/blind-flee-fire-quickly-100-leave-industrial-home-in-90-seconds-in.html | BLIND FLEE FIRE QUICKLY; 100 Leave Industrial Home in 90 Seconds in Small Blaze | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/dewey-expecting-president-to-run-says-eisenhower-would-win-again-in.html | DEWEY EXPECTING PRESIDENT TO RUN; Says Eisenhower Would Win Again in 1956 -- Governor's Remarks Stir Speculation | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/bill-on-statehood-for-alaska-voted-senate-unit-sets-stage-for-floor.html | BILL ON STATEHOOD FOR ALASKA VOTED; Senate Unit Sets Stage for Floor Fight Over 'Package' Linking Hawaii's Status | True | By Clayton Knowles | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/air-force-casualties.html | Air Force Casualties | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/rheem-plans-merger-proposes-to-acquire-bumper-concern-by-stock-deal.html | RHEEM PLANS MERGER; Proposes to Acquire Bumper Concern by Stock Deal | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/sword-line-is-fined-1000.html | Sword Line Is Fined $1,000 | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/u-s-wins-freedom-for-veteran-who-hid-2-years-from-czechs-u-s-wins.html | U. S. Wins Freedom for Veteran Who Hid 2 Years From Czechs; U. S. Wins Freedom for Veteran Who Hid 2 Years From Czechs | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/editor-is-made-director-of-the-princeton-press.html | Editor Is Made Director Of the Princeton Press | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/in-the-nation-those-200-treaties-of-the-united-nations.html | In The Nation; Those '200' Treaties of the United Nations | True | By Arthur Krock | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/new-woes-beset-city-affairs-unit-dean-pike-adds-his-to-list-of.html | NEW WOES BESET CITY AFFAIRS UNIT; Dean Pike Adds His to List of Resignations, but Rabbi Klein Quits Board Only | True | By Peter Kihss | 1982-03-17 | RE0000123768 | B00000456295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/cincinnati-facing-big-deficit.html | Cincinnati Facing Big Deficit | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/u-n-to-hear-pleas-by-israel-and-egypt.html | U. N. TO HEAR PLEAS BY ISRAEL AND EGYPT | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/bryant-leaves-kentucky-eleven-to-accept-texas-aggies-offer-signs.html | Bryant Leaves Kentucky Eleven To Accept Texas Aggies' Offer; Signs Six-Year Pact as Football Coach and Athletic Director, Though His Wildcat Contract Had Nine Years to Run | True | | 1982-03-17 | RE000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/reprisals-fear-cited-protection-for-witnesses-at-nlrb-hearing-is.html | REPRISALS' FEAR CITED; Protection for Witnesses at N.L.R.B. Hearing Is Urged | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/railroad-names-oil-developer.html | Railroad Names Oil Developer | True | | 1982-03-17 | RE000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/food-news-pork-receipts-on-increase-spring-crop-may-top-1953s-by-4.html | Food News: Pork Receipts on Increase; Spring Crop May Top 1953's by 4% -- Best Buy Has Most Lean | True | By Ruth P. Casa-Emellos | 1982-03-17 | RE000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/exmayor-kirk-moves-up.html | Ex-Mayor Kirk Moves Up | True | | 1982-03-17 | RE000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/mrs-r-m-wyman-has-childl.html | Mrs. R. M. Wyman Has Childl | True | | 1982-03-17 | RE000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/molotov-proposes-4-powers-remove-forces-in-germany-suggests-only.html | MOLOTOV PROPOSES 4 POWERS REMOVE FORCES IN GERMANY; Suggests Only Limited Units Stay for Protective Duties While Nation Reunites | True | By C. L. Sulzberger | 1982-03-17 | RE000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/u-s-bobsled-teams-excel.html | U. S. Bobsled Teams Excel | True | | 1982-03-17 | RE000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/boy-held-in-burning-of-mansion.html | Boy Held in Burning of Mansion | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/added-to-directorate-of-american-standard.html | Added to Directorate Of American Standard | True | | 1982-03-17 | RE000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/125000-given-georgetown.html | $125,000 Given Georgetown | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/reports-on-child-labor-corsi-says-violations-on-farms-decreased.html | REPORTS ON CHILD LABOR; Corsi Says Violations on Farms Decreased Last Summer | True | | 1982-03-17 | RE000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/en6a6ed-to-wed-student-at-u-of-qatifomia-s-betrothed-to-john.html | EN6A6ED TO WED; Student at U. of qatifornia !s Betrothed to John Watkins, a Rear Admiral's Son | True | | 1982-03-17 | RE000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/josephine-c-mginnis.html | JOSEPHINE C. M'GINNIS | True | SPeclat to Till: NEW YO TIF.S. | 1982-03-17 | RE000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/john-lampadius.html | JOHN LAMPADIUS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/humphrey-cites-steel-group.html | Humphrey Cites Steel Group | True | | 1982-03-17 | RE000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-03-17 | RE000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/output-rise-plan-approved-in-paris-cabinet-pins-hope-on-faures.html | OUTPUT RISE PLAN APPROVED IN PARIS; Cabinet Pins Hope on Faure's Program for 10% Increase -- Worker Bonus Included | True | By Lansing Warren | 1982-03-17 | RE000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/entire-floor-areas-in-midtown-leases.html | ENTIRE FLOOR AREAS IN MIDTOWN LEASES | True | | 1982-03-17 | RE000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/east-57th-street-torn-up-after-wafer-main-break.html | East 57th Street Torn Up After Wafer Main Break | True | | 1982-03-17 | RE000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-03-17 | RE000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/vandalisms-high-cost.html | VANDALISM'S HIGH COST | True | | 1982-03-17 | RE000123768 | B00000456295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/caught-with-army-bus-soldier-tells-of-heading-for-mothers-funeral.html | CAUGHT WITH ARMY BUS; Soldier Tells of Heading for Mother's Funeral -- She's Alive | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/julius-a-lewis.html | JULIUS A. LEWIS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/butler-cites-aim-for-freer-trade-tells-britons-commonwealth-seeks.html | BUTLER CITES AIM FOR FREER TRADE; Tells Britons Commonwealth Seeks Solid Basis for Economic Policies | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/yanks-to-take-no-chances.html | Yanks to Take No Chances | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/samuel-sachs.html | SAMUEL SACHS | True | Spectal to rs Nzw Yom Tas. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/business-leases.html | BUSINESS LEASES | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/hospital-aid-by-u-s-urged-by-mrs-hobby.html | HOSPITAL AID BY U. S. URGED BY MRS. HOBBY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/birthday-of-scouts-heralded-at-party.html | BIRTHDAY OF SCOUTS HERALDED AT PARTY | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/paris-displaying-fashion-in-prints-de-givenchy-collection-stems.html | PARIS DISPLAYING FASHION IN PRINTS; De Givenchy Collection Stems From Lawn or Silk Organdy -- Embroideries Stand Out | True | By Dorothy Vernon | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/mitropoulos-brings-new-touch-to-suite.html | MITROPOULOS BRINGS NEW TOUCH TO SUITE | True | J. B. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/blanket-of-snow-in-new-england-warms-hearts-of-eastern-skiers.html | Blanket of Snow in New England Warms Hearts of Eastern Skiers; Vermont and New Hampshire Prepared for Banner Week-End but Metropolitan Area May Draw Another Blank | True | By Michael Strauss | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/hearns-to-replace-store-in-bay-shore.html | HEARNS TO REPLACE STORE IN BAY SHORE | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/lures-deceptive-industry-warned-connecticuts-governor-says-many.html | LURES DECEPTIVE, INDUSTRY WARNED; Connecticut's Governor Says Many Inducements to Shift Plants Are of No Benefit | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/half-hour-in-a-busy-life.html | HALF HOUR IN A BUSY LIFE | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/roller-skating-dancing-offered.html | Roller Skating Dancing Offered | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/british-ceramist-shows-work-here-lucie-rie-favors-black-and-white.html | BRITISH CERAMIST SHOWS WORK HERE; Lucie Rie Favors Black and White Glazes in Display Presented at Bonniers | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/karen-joan-spitzer-engaged.html | Karen Joan Spitzer Engaged | True | Special [o THE L-W yORK Tt.rS. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/george-r-walker.html | GEORGE R. WALKER | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/military-pictured-short-of-key-men.html | MILITARY PICTURED SHORT OF KEY MEN | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/charity-load-linked-to-giveaway-shows.html | CHARITY LOAD LINKED TO GIVE-AWAY SHOWS | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/pay-rates-compared-in-tariff-argument.html | PAY RATES COMPARED IN TARIFF ARGUMENT | True | | 1982-03-17 | RE0000123768 | B00000456295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/u-s-art-shown-at-gallery-here-19th-and-20th-century-oils.html | U. S. ART SHOWN AT GALLERY HERE; 19th and 20th Century Oils, Water-Colors at Babcock -- Portraits on Display | True | By Howard Devree | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/786-donate-blood-335-pints-are-collected-from-employes-of-airline.html | 786 DONATE BLOOD; 335 Pints Are Collected From Employes of Airline | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/dewey-to-aid-city-denies-rejecting-the-mayors-pleas-appalled-by.html | DEWEY TO AID CITY; DENIES REJECTING THE MAYOR'S PLEAS; ' Appalled' by Report of Snub, He Promises to Cooperate for 'Acceptable Solution' | True | By Leo Egan | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/herbert-darch-.html | HERBERT DARCH ' | True | Special to Tsm Nv Yol 'rlr.q. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/a-f-l-drops-fight-against-stassen-but-u-s-wetback-policy-is.html | A. F. L. DROPS FIGHT AGAINST STASSEN; But U. S. 'Wetback' Policy Is Attacked as Perilous and Shortsighted | True | By A. H. Raskin | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/russians-in-need-off-manila.html | Russians in Need Off Manila | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/military-surplus-is-put-in-billions-useless-items-stored-house.html | MILITARY SURPLUS IS PUT IN BILLIONS; Useless Items Stored, House Group Asserts -- Disposal Methods 'Uninspired' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/robbed-of-1000-in-driveway.html | Robbed of $1,000 in Driveway | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/edward-a-house.html | EDWARD A. HOUSE | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/furman-tops-manhattan-after-st-bonaventure-nips-seton-hall-in.html | Furman Tops Manhattan After St. Bonaventure Nips Seton Hall in Overtime; SELVY'S 42 POINTS TRIP GREEN, 92-80 | True | By Joseph M. Sheehan | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/apartment-to-rise-on-west-190th-st.html | APARTMENT TO RISE ON WEST 190TH ST. | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/japanese-plane-at-oakland.html | Japanese Plane at Oakland | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/molotov-trades-quips-with-wife-of-dulles.html | Molotov Trades Quips With Wife of Dulles | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/police-glee-club-sings-swan-song.html | POLICE GLEE CLUB SINGS SWAN SONG | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/to-teach-tv-techniques.html | To Teach TV Techniques | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/stocks-soar-back-to-march-levels-oils-rails-and-aircrafts-pace-rise.html | STOCKS SOAR BACK TO MARCH LEVELS; Oils, Rails and Aircrafts Pace Rise With 94 Tops for '53 and '54 Attained for Record | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/service-for-griffin-editor.html | Service for Griffin, Editor | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/mayor-aids-united-drive-heads-community-group-in-the-campaign-to.html | MAYOR AIDS UNITED DRIVE; Heads Community Group in the Campaign to Help Israel | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/show-dramatizes-millinery-trends.html | SHOW DRAMATIZES MILLINERY TRENDS | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/steelers-sign-2-backs-lattner-and-cameron-accept-terms-with-pro.html | STEELERS SIGN 2 BACKS; Lattner and Cameron Accept Terms With Pro Eleven | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/the-police-band-disbanded.html | THE POLICE BAND DISBANDED | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/need-seen-for-bricker-amendment.html | Need Seen for Bricker Amendment | True | FERDINAND LATHROP MAYER. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/einaudi-postpones-naming-a-premier.html | EINAUDI POSTPONES NAMING A PREMIER | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123768 | B00000456295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/van-gelder-and-wald-win.html | Van Gelder and Wald Win | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/a-correction.html | A Correction | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/operator-takes-east-side-house-payson-buys-building-at-madison-ave.html | OPERATOR TAKES EAST SIDE HOUSE; Payson Buys Building at Madison Ave. and 91st St. -- Deal Near Polo Grounds | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/desapio-demands-shift-at-albany-at-tammany-dinner-wagner-joins-him.html | DESAPIO DEMANDS SHIFT AT ALBANY; At Tammany Dinner Wagner Joins Him in Call for Ending Republican Rule of City | True | By James A. Hagerty | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/apartment-row-sold-in-the-bronx-operators-dispose-of-five-houses-on.html | APARTMENT ROW SOLD IN THE BRONX; Operators Dispose of Five Houses on Fulton Avenue - Other Borough Deals | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/ceylon-marks-independence.html | Ceylon Marks Independence | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/sharp-quake-rocks-oakland.html | Sharp Quake Rocks Oakland | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/books-authors.html | Books -- Authors | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/petroleum-stocks-ease.html | Petroleum Stocks Ease | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/r-o-t-c-ball-tonight.html | R. O. T. C. Ball Tonight | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/bill-seeks-to-cut-litigation-costs-measure-proposed-in-albany-would.html | BILL SEEKS TO CUT LITIGATION COSTS; Measure Proposed in Albany Would Allow Depositions in Small Claims Cases | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/dickinson-victor-96-19.html | Dickinson Victor, 96 -- 19 | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/daily-vigil-helps-drivers-see-light-two-concerns-get-500000-to.html | DAILY VIGIL HELPS DRIVERS SEE LIGHT; Two Concerns Get $500,000 to Maintain Traffic Lamps at 7,500 Crossings Here | True | By Bernard Stengren | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/guatemala-chief-hits-critics-in-us-arbenz-tells-leftist-parties-to.html | GUATEMALA CHIEF HITS CRITICS IN U.S.; Arbenz Tells Leftist Parties to 'Close Ranks' Against 'Reactionary' Forces | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/italian-labor-chief-seeks-more-u-s-aid.html | ITALIAN LABOR CHIEF SEEKS MORE U. S. AID | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/u-s-o-center-opens-in-paris.html | U. S. O. Center Opens in Paris | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/katt-will-go-into-giants-training-camp-as-no-1-catcher-durocher.html | Katt Will Go Into Giants' Training Camp as No. 1 Catcher, Durocher Says; LACK OF HITTING BY WESTRUM CITED | True | By Roscoe McGowen | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/ulnisses-s-baker-publisher-was-74i-editor-of-the-susquehanna-pa.html | ULN-ISSES S, BAKER PUBLISHER, WAS 74i; Editor of The Susquehanna, Pa., Transcript Known for Small Town Crusades Dies | True | glacial to Tm Nmv Yo Tmr. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/deadlock-in-berlin.html | DEADLOCK IN BERLIN | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/lodge-hails-role-of-u-n.html | Lodge Hails Role of U. N. | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/segura-pro-tennis-victor.html | Segura Pro Tennis Victor | True | | 1982-03-17 | RE0000123768 | B00000456295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/india-to-shelter-90-koreas-pows-neutral-commission-decides-to-send.html | INDIA TO SHELTER 90 KOREA P.O.W.'S; Neutral Commission Decides to Send There the Anti-Reds Whose Fate Still Pends | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/jersey-statesmen-have-jolly-fete-truce-on-menu-as-democrats-and.html | JERSEY STATESMEN HAVE JOLLY FETE; Truce on Menu as Democrats and Republicans Gather in Washington for Dinner | True | By George Cable Wright | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/site-in-great-neck-acquired-by-bank-corner-property-purchased-for.html | SITE IN GREAT NECK ACQUIRED BY BANK; Corner Property Purchased for Future Use -- Other Deals on Long Island | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/benson-defends-farm-aims-under-democratic-barrage-benson-assailed.html | Benson Defends Farm Aims Under Democratic Barrage; BENSON ASSAILED AT FARM HEARING | True | By William M. Blair | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/more-atom-guns-going-to-europe-u-s-to-bolster-nato-defenses-with-6.html | MORE ATOM GUNS GOING TO EUROPE; U. S. to Bolster NATO Defenses With 6 Cannon -- 12 May Be Overseas Now | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/costa-rica-denies-plot-calls-on-dominican-republic-to-explain.html | COSTA RICA DENIES PLOT; Calls on Dominican Republic to Explain Charges | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/harden-thomson-share-golf-lead-team-and-australian-shoot-64s-in.html | HARDEN, THOMSON SHARE GOLF LEAD; Texan and Australian Shoot 64's in Phoenix Open - Mangrum Gets a 73 | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/realty-concern-names-two-vice-presidents.html | Realty Concern Names Two Vice Presidents | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/-the-confidential-clerk-on-feb-17-to-aid-riis-settlement-work-at.html | ' The Confidential Clerk' on Feb. 17 to Aid Riis Settlement Work at Its Four Centers | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/freight-loadings-rise-18-in-week-628190-cars-are-99-less-than-in.html | FREIGHT LOADINGS RISE 1.8% IN WEEK; 628,190 Cars Are 9.9% Less Than in Same Period of '53, 14.1% Below '52 Level | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/issue-is-planned-by-corpus-christi-city-in-texas-will-offer-on-feb.html | ISSUE IS PLANNED BY CORPUS CHRISTI; City in Texas Will Offer on Feb. 24 $11,200,000 of Bonds -- Other Municipals | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/batory-sailor-stays-in-britain.html | Batory Sailor Stays in Britain | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/frankl-scheffey-li-a-stockbroker-71.html | FRANKL. SCHEFFEY, li A STOCKBROKER, 71 | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/traffic-aid-plans-put-to-city-board-estimate-unit-is-considering.html | TRAFFIC AID PLANS PUT TO CITY BOARD; Estimate Unit Is Considering Moses and Wiley Projects to Ease Parking Problem | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/miss-faulk-upset-in-florida-golf-amateur-champion-and-mary-downey.html | MISS FAULK UPSET IN FLORIDA GOLF; Amateur Champion and Mary Downey Defeated, 1 Up, by Misses Burns, Dobbins | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/clearings-show-rise-20382869000-is-128-above-53-level-up-101-in.html | CLEARINGS SHOW RISE; $20,382,869,000 Is 12.8% Above '53 Level, Up 10.1% in Week | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/japans-antireds-plan-labor-group-meet-today-in-tokyo-to-draft.html | JAPAN'S ANTI-REDS PLAN LABOR GROUP; Meet Today in Tokyo to Draft Organization of New Free Union Federation | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123768 | B00000456295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/canadian-living-cost-eases.html | Canadian Living Cost Eases | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/tennessee-takes-action.html | Tennessee Takes Action | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-05 | 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/truman-here-for-talk-will-address-americans-for-democratic-action.html | TRUMAN HERE FOR TALK; Will Address Americans for Democratic Action Tonight | True | | 1982-03-17 | RE0000123768 | B00000456295 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/rio-grande-valley-waits-word.html | Rio Grande Valley Waits Word | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/religious-works-recently-issued-books-of-faith-and-inspiration.html | RELIGIOUS WORKS RECENTLY ISSUED; Books of Faith and Inspiration Listed by Title and Author and Briefly Annotated | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/silk-imports-deliveries-off.html | Silk Imports, Deliveries Off | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/sodano-outpoints-dick.html | Sodano Outpoints Dick | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/russian-press-gives-space-to-capt-video-soviet-press-sees-space-war.html | Russian Press Gives Space to Capt. Video; SOVIET PRESS SEES SPACE WAR PLAN | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/mrs-bruce-y-brett-has-son.html | Mrs. Bruce Y. Brett Has Son | True | Special to T>.o NEW YORK T[,IE.. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/white-sox-deal-mele-and-berry-to-orioles-for-groth-and-lipon.html | White Sox Deal Mele and Berry To Orioles for Groth and Lipon | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/jacques-abram-offers-recital-pianist-plays-chopin-ballade-mozart.html | JACQUES ABRAM OFFERS RECITAL; Pianist Plays Chopin Ballade, Mozart Adagio and Work of Beethoven at Town Hall | True | J. B. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/news-of-food-shoppers-may-find-cost-of-vegetable-shortening-down.html | News of Food; Shoppers May Find Cost of Vegetable Shortening Down This Week-End | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/seize-447-delinquent-drivers.html | Seize 447 Delinquent Drivers | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/coast-tv-depicts-child-adventure-nursery-school-pupils-enact.html | COAST TV DEPICTS CHILD 'ADVENTURE'; Nursery School Pupils Enact 'Projects' on Programs That Emphasize 'Naturalness' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/gen-march-in-hospital-former-army-chief-of-staff-undergoes-hip.html | GEN. MARCH IN HOSPITAL; Former Army Chief of Staff, Undergoes Hip Surgery | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/2-thugs-rob-brooklyn-bus-rider-of-6300-and-five-other-passengers.html | 2 Thugs Rob Brooklyn Bus Rider of $6,300 And Five Other Passengers Aren't Aware | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/wisconsin-crew-scores-uses-a-borrowed-oarsman-in-florida-race-with.html | WISCONSIN CREW SCORES; Uses a Borrowed Oarsman in Florida Race With Rollins | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/u-s-auto-output-off-production-5-below-that-in-53-period-at-679713.html | U. S. AUTO OUTPUT OFF; Production 5% Below That in '53 Period, at 679,713 | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/ernest-f-langlois.html | ERNEST F. LANGLOIS | True | | 1982-03-17 | RE0000123769 | B00000456296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/5-named-to-academy-board.html | 5 Named to Academy Board | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/esso-export-aide-on-leave.html | Esso Export Aide on Leave | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/4-roads-in-jersey-renew-fare-plea-ask-icc-to-intervene-in-bid-to.html | 4 ROADS IN JERSEY RENEW FARE PLEA; Ask I.C.C. to Intervene in Bid to Raise Intrastate Rates to the Interstate Level | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/carrier-fliers-crash-in-japan.html | Carrier Fliers Crash in Japan | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/black-hawks-sell-couture.html | Black Hawks Sell Couture | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/executive-changes-84104054.html | EXECUTIVE CHANGES | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/elected-vice-president-for-nbc-tv-programs.html | Elected Vice President For N.B.C. TV Programs | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/president-scorns-democrats-fears-of-us-depression-they-are-prophets.html | PRESIDENT SCORNS DEMOCRATS' FEARS OF U.S. DEPRESSION; They Are 'Prophets of Gloom,' Eisenhower Tells 7,500 at Capital Party Rally STRESSES CONSERVATISM Nixon Warns Nation May Swing to 'Far Left' Unless Policies Are Supported PRESIDENTS SCORNS DEPRESSION FEARS | True | By W. H. Lawrencespecial To the New York Times. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/accident-victims-testify-in-albany-they-tell-hearing-of-injuries.html | ACCIDENT VICTIMS TESTIFY IN ALBANY; They Tell Hearing of Injuries and Financial Losses Caused by Uninsured Drivers | True | By Douglas Dalesspecial To the New York Times. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/formosa-signs-u-n-accord.html | Formosa Signs U. N. Accord | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/discussions-for-parents.html | Discussions for Parents | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/edward-ni-dauby.html | EDWARD NI. D'AUBY | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/big-4-to-bypass-germany-for-austria-in-secret-talk-foreign.html | Big 4 to Bypass Germany For Austria in Secret Talk; Foreign Ministers Plan Restricted Parley Monday, With Only Few Advisers Present, After Full Conference Seems Stalled BIG 4 TO BYPASS GERMANY MONDAY | True | By C. L. Sulzbergerspecial To the New York Times. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/realty-financing.html | REALTY FINANCING | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/ihelen-crook-affianced-boston-u-graduate-to-become-bride-of-robert.html | iHELEN CROOK AFFIANCED; ' Boston U. Graduate to Become Bride of Robert Alexander | True | Special to TE Ngw YORK TrHES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/soo-knocks-out-francis.html | Soo Knocks Out Francis | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/guatemalans-rally-over-intervention.html | GUATEMALANS RALLY OVER 'INTERVENTION' | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/wood-field-and-stream-new-yorkers-give-more-than-27000-for-1954.html | Wood, Field and Stream; New Yorkers Give More Than $27,000 For 1954 Ducks Unlimited Program | True | By Raymond R. Camp | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/the-governors-salary.html | THE GOVERNOR'S SALARY | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/gets-locomotive-order-canadians-to-build-120-for-india-at-20000000.html | GETS LOCOMOTIVE ORDER; Canadians to Build 120 for India at $20,000,000 Cost | True | | 1982-03-17 | RE0000123769 | B00000456296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/payroll-thugs-get-8232-in-5-holdups.html | PAYROLL THUGS GET $8,232 IN 5 HOLD-UPS | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/school-fire-routs-550-30-questioned-on-mysterious-blaze-in-brooklyn.html | SCHOOL FIRE ROUTS 550; 30 Questioned on Mysterious Blaze in Brooklyn | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/rubber-output-shifting-low-price-for-crepe-forcing-industry-switch.html | RUBBER OUTPUT SHIFTING; Low Price for Crepe Forcing Industry Switch to Sheets | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/arnold-wins-bobsledding-cup.html | Arnold Wins Bobsledding Cup | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/frederick-c-jenkins.html | FREDERICK C. JENKINS | True | Special to Nsw Yo TnT.S. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/annibale-de-rienzis.html | ANNIBALE DE RIENZIS | True | Special to TIIE NEw YORK TI,IES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/germ-war-deal-balked-company-refuses-to-operate-militarys-3-main.html | GERM WAR DEAL BALKED; Company Refuses to Operate Military's 3 Main Plants | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/cox-and-dodgers-agree-on-salary-third-baseman-accepts-rise-to-19000.html | COX AND DODGERS AGREE ON SALARY; Third Baseman Accepts Rise to $19,000 -- Pension Fund Group to Hold Meeting | True | By Roscoe McGowen | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/israeli-reported-shot.html | Israeli Reported Shot | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/winter-problem-in-the-suburbs.html | Winter Problem in the Suburbs | True | MARK STARR. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/mail-extension-sought.html | Mail Extension Sought | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/dr-melby-insists-u-s-teachers-are-loyal-and-colleges-here-do-not.html | Dr. Melby Insists U. S. Teachers Are Loyal And Colleges Here Do Not Breed 'Reds' | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/french-order-comet-airliners.html | French Order Comet Airliners | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/3-sales-rise-noted-brown-bigelow-orders-since-dec-1-total-14146865.html | 3% SALES RISE NOTED; Brown & Bigelow Orders Since Dec. 1 Total $14,146,865 | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/upturn-is-possible-federalaide-says.html | UPTURN IS 'POSSIBLE,' FEDERAL AIDE SAYS | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/new-furniture-shown-los-angeles-exhibit-features-a-periscopetype.html | NEW FURNITURE SHOWN; Los Angeles Exhibit Features a Periscope-Type Stove | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/alabama-posse-hunts-nine-escaped-convicts.html | Alabama Posse Hunts Nine Escaped Convicts | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/mulloy-gains-semifinals.html | Mulloy Gains Semi-Finals | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/fox-brings-back-jack-the-ripper.html | Fox Brings Back Jack the Ripper | True | H. H. T. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/166-postal-workers-dismissed-as-risks.html | 166 POSTAL WORKERS DISMISSED AS 'RISKS' | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/commodity-prices-up-index-rises-to-882-thursday-from-88-on.html | COMMODITY PRICES UP; Index Rises to 88.2 Thursday From 88 on Wednesday | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/india-appeals-to-britain-urges-selfgovernment-for-cameroons-in-u-n.html | INDIA APPEALS TO BRITAIN; Urges Self-Government for Cameroons in U. N. Speech | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/bank-account-key-to-iran-solvency-fund-of-45000000-in-u-s-aid-helps.html | BANK ACCOUNT KEY TO IRAN SOLVENCY; Fund of $45,000,000 in U. S. Aid Helps Ease Problems Pending Oil Settlement | True | By Kennett Love special To the New York Times. | 1982-03-17 | RE0000123769 | B00000456296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/in-jersey-democratic-post.html | In Jersey Democratic Post | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/mrs-dean-carpenter-feted.html | Mrs. Dean Carpenter Feted | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/britain-puts-atom-to-peaceful-work-new-fast-reactor-first-in-the.html | BRITAIN PUTS ATOM TO PEACEFUL WORK; New 'Fast' Reactor, First in the Country, Generates Little Electric Power USEFUL AS PILOT PLANT Will Act as Prototype for Full-Sized 'Breeder' Pile to Serve Industry | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/steady-reappraisal-urged-by-educator.html | STEADY REAPPRAISAL URGED BY EDUCATOR | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/ira-bloom.html | IRA BLOOM | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/130ton-stator-put-on-ship-for-brazil.html | 130-TON STATOR PUT ON SHIP FOR BRAZIL | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/soriano-is-heard-in-piano-program-debut-recital-at-carnegie-hall.html | SORIANO IS HEARD IN PIANO PROGRAM; Debut Recital at Carnegie Hall Features the Works of Spanish Composers | True | By Olin Downes | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/text-of-truman-speech-before-a-d-a-attacking-republican-tax-program.html | Text of Truman Speech Before A. D. A. Attacking Republican Tax Program | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/army-hit-on-supplies-house-unit-charges-a-sorry-picture-at-camp.html | ARMY HIT ON SUPPLIES; House Unit Charges a 'Sorry Picture' at Camp Drum | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/afl-spurs-italian-antireds.html | A.F.L. Spurs Italian Anti-Reds | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/equipment-issue-cleared.html | Equipment Issue Cleared | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/lefsonhimmelfarb.html | LefsonHimmelfarb | True | Special to Tar NEW YoP, x TIMES, | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/transport-news-of-interest-here-indian-seamen-start-laundry-service.html | TRANSPORT NEWS OF INTEREST HERE; Indian Seamen Start Laundry Service -- Freighter Fleet in Canada Drops to 19 Ships | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/5c-rise-is-accepted-by-rail-conductors.html | 5C RISE IS ACCEPTED BY RAIL CONDUCTORS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/film-deliverers-settle-a-f-l-union-wins-wage-rise-in-twoyear.html | FILM DELIVERERS SETTLE; A. F. L. Union Wins Wage Rise in Two-Year Contract | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/korea-spy-reported-escaped.html | Korea Spy Reported Escaped | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/love-and-money-refit-a-whaler-mystic-conn-owners-specify-only-best.html | LOVE AND MONEY REFIT A WHALER; Mystic, Conn., Owners Specify Only Best Materials Though Contributions Are Slow | True | By Richard F. Shepard | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/barbara-a-buck-to-wed-lengaged-to-dr-solomon-hallo-a-former-turkish.html | 0 | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/audrey-schepps-troth-magazine-executive-will-be-bride-of-benson.html | AUDREY SCHEPPS TROTH; Magazine Executive Will Be Bride of Benson Dares | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/george-e-wearn.html | GEORGE E. WEARN | True | Special to Tm Nsw No: TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/dulles-eden-held-to-impose-no-bar-to-vietminh-parley-dulles-shift.html | Dulles, Eden Held to Impose No Bar to Vietminh Parley; DULLES SHIFT SEEN ON INDO-CHINA WAR | True | By Harold Callenderspecial To the New York Times. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/vietminh-drive-slowed.html | Vietminh Drive Slowed | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/argote-outpoints-clayton.html | Argote Outpoints Clayton | True | | 1982-03-17 | RE0000123769 | B00000456296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/n-y-u-swimmers-win-defeat-manhattan-59-to-25-by-taking-all-except-2.html | N. Y. U. SWIMMERS WIN; Defeat Manhattan, 59 to 25, by Taking All Except 2 Tests | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/giardello-stops-cartier-in-first-referee-kessler-ends-bout-at.html | GIARDELLO STOPS CARTIER IN FIRST; Referee Kessler Ends Bout at Garden by Enforcing the 3-Knockdown Rule | True | By Joseph C. Nichols | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/honolulu-transport-on-way.html | Honolulu Transport on Way | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/zinc-stocks-rise-17949-tons-more-unsold-supplies-at-smelters-198792.html | ZINC STOCKS RISE 17,949 TONS MORE; Unsold Supplies at Smelters 198,792 Tons, High Point Since October, 1946 | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/role-of-n-l-r-b-speech-of-new-board-member-relative-to-policy-is.html | Role of N. L. R. B.; Speech of New Board Member Relative to Policy Is Praised | True | J. MACK SWIGERT. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/popes-strength-is-ebbing-vatican-bulletin-indicates-as-alarm-for.html | Pope's Strength Is Ebbing, Vatican Bulletin Indicates; As Alarm for Pope's Health Spreads POPE'S STRENGTH REPORTED EBBING | True | By Arnaldo Cortesispecial To the New York Times. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/a-f-l-is-opposed.html | A. F. L. Is Opposed | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/chicago-moves-to-build-fastest-outfield-in-american-league-ennis.html | Chicago Moves to 'Build Fastest Outfield in American League' -- Ennis Agrees to Phils' Pact -- Braves Sign Pafko; Ennis Receives $25,000 | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/historic-church-burns-landmark-at-long-valley-nj-served-area-122.html | HISTORIC CHURCH BURNS; Landmark at Long Valley, N.J., Served Area 122 Years | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/rail-stock-dividend-approved.html | Rail Stock Dividend Approved | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/biting-dog-hunted-down-owner-gets-summons-after-search-by-childs.html | BITING DOG HUNTED DOWN; Owner Gets Summons After Search by Child's Mother | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/club-honors-dorothy-tutin.html | Club Honors Dorothy Tutin | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/a-sound-report.html | A SOUND REPORT | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/argentine-film-star-killed.html | Argentine Film Star Killed | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/elections-for-malaya.html | ELECTIONS FOR MALAYA | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/yugoslavia-seeks-captives-return-confers-with-soviet-and-some.html | YUGOSLAVIA SEEKS CAPTIVES' RETURN; Confers With Soviet and Some Satellite Countries About Exchange of Prisoners | True | By Jack Raymondspecial To The New York Times. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/nominees-gain-in-senate-banking-committee-backs-two-as-economic.html | NOMINEES GAIN IN SENATE; Banking Committee Backs Two as Economic Advisers | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/the-aga-khan-ill-with-a-cold.html | The Aga Khan Ill With a Cold | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/jersey-broker-promoted.html | Jersey Broker Promoted | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/anne-chandler-to-be-bride.html | Anne Chandler to Be Bride | True | Special to Ts YEw YORK TI[s. | 1982-03-17 | RE0000123769 | B00000456296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/sales-up-sharply-for-u-s-gypsum-but-income-in-53-rose-only-33-cents.html | SALES UP SHARPLY FOR U. S. GYPSUM; But Income in '53 Rose Only 33 Cents to $11.88 a Share -- Other Company Reports COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/leonard-cards-63-ties-links-record-shares-lead-in-the-phoenix-open.html | LEONARD CARDS 63, TIES LINKS RECORD; Shares Lead in the Phoenix Open Tourney at 133 With Middlecoff, Thomson | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/branch-post-office-bought-in-brooklyn.html | BRANCH POST OFFICE BOUGHT IN BROOKLYN | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/senate-confirms-mrs-lord.html | Senate Confirms Mrs. Lord | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/praise-is-order-of-day-u-s-canadian-ambassadors-hail-each-others.html | PRAISE IS ORDER OF DAY; U. S., Canadian Ambassadors Hail Each Other's Lands | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/beeson-declares-hed-quit-concern-would-resign-from-company-if.html | BEESON DECLARES HED QUIT CONCERN; Would Resign From Company if Confirmed to N.L.R.B., Senate Group Is Told | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/egan-join-architects-former-head-of-p-h-a-in-new-firm-with-holden.html | EGAN JOIN ARCHITECTS; Former Head of P. H. A. in New Firm With Holden | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/group-backs-plan-to-rebuild-slums-trump-heads-private-builders.html | GROUP BACKS PLAN TO REBUILD SLUMS; Trump Heads Private Builders Operating Under the City's Redevelopment Program | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/max-j-grauer.html | MAX J. GRAUER | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/brownell-backs-bill-on-immunity-keating-plan-would-compel-witness.html | BROWNELL BACKS BILL ON IMMUNITY; Keating Plan Would Compel Witness to Testify When Guaranteed Safety | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/catholic-teachers-alerted-on-science.html | CATHOLIC TEACHERS ALERTED ON SCIENCE | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/barthel-to-race-on-garden-track-olympic-champion-tops-mile-field-to.html | BARTHEL TO RACE ON GARDEN TRACK; Olympic Champion Tops Mile Field Tonight -- Whitfield Eyes Millrose Double | True | By Joseph M. Sheehan | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/freighter-sinks-off-palawan.html | Freighter Sinks Off Palawan | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/rollin-kirby-left-164519.html | Rollin Kirby Left $164,519 | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/mexico-taken-off-guard.html | Mexico Taken Off Guard | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/leonard-e-fischer.html | LEONARD E. FISCHER | True | SFecJa1'to TS NEW YO,I, TIliS. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/miss-hayes-to-be-at-fete.html | Miss Hayes to Be at Fete | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/hastings-housing-sold-cash-paid-above-mortgage-of-1100000-for.html | HASTINGS HOUSING SOLD; Cash Paid Above Mortgage of $1,100,000 for Apartments | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/educator-is-appointed-dean-of-men-at-tufts.html | Educator Is Appointed Dean of Men at Tufts | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/sports-car-show-opens-here-today-90-models-from-6-countries-1500000.html | SPORTS CAR SHOW OPENS HERE TODAY; 90 Models From 6 Countries, $1,500,000 in Total Value, Display New Features | True | | 1982-03-17 | RE0000123769 | B00000456296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/army-negotiating-deal-talks-cover-lease-of-ammonia-unit-to-american.html | ARMY NEGOTIATING DEAL; Talks Cover Lease of Ammonia Unit to American Cyanamid | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/music-notes.html | MUSIC NOTES | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/value-of-rookie-course-is-proved-at-news-fire.html | Value of Rookie Course Is Proved at News Fire | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/nonred-oath-inquiry-set.html | Non-Red Oath Inquiry Set | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/88000-bid-for-tube-land.html | $88,000 Bid for Tube Land | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/u-s-players-take-lead-weeks-derham-win-matches-in-canadian-racquets.html | U. S. PLAYERS TAKE LEAD; Weeks, DeRham Win Matches in Canadian Racquets | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/accord-doubted-in-london.html | Accord Doubted in London | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/john-e-scully.html | JOHN E. SCULLY | True | Special to THg ZW YOF, K T??.tg.. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/books-that-talk.html | BOOKS THAT TALK | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/quartermaster-general-of-the-army-is-sworn-in.html | Quartermaster General Of the Army Is Sworn In | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/kersten-urges-trying-russians.html | Kersten Urges Trying Russians | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/lutherans-assail-quebecs-censors-ban-on-film-martin-luther.html | LUTHERANS ASSAIL QUEBEC'S CENSORS; Ban on Film 'Martin Luther' Discriminatory, 8-Sect Protest Asserts | True | By George Dugan special To the New York Times. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/indiana-columnist-dies-maurice-early-newsman-321-years-was.html | INDIANA COLUMNIST DIES; Maurice Early, Newsman 321 Years, Was Political Writer ! | True | Special to THE NEW YORK TIltES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/abroad-the-effect-on-germany-of-the-impasse-in-berlin.html | Abroad; The Effect on Germany of the Impasse in Berlin | True | By Anne O'Hare McCormick | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/midtown-blasts-fatal-to-woman-fire-starts-two-explosions-in-w-39th.html | MIDTOWN BLASTS FATAL TO WOMAN; Fire Starts Two Explosions in W. 39th St. Spraying Concern -- 8 Suffer Smoke Poisoning | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/acfbrill-to-sell-unit-2500000-philadelphia-plant-now-only-30.html | ACF-BRILL TO SELL UNIT; $2,500,000 Philadelphia Plant Now Only 30% Occupied | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/romulo-honored-by-successor.html | Romulo Honored by Successor | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/advertising-marketing.html | Advertising & Marketing | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/miss-barbara-cross-to-be-summer-bride.html | MISS BARBARA. CROSS TO BE SUMMER BRIDE | True | Spec al tO THg Ngw YORE TI.IF. ] | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/bolovian-quits-post-to-be-labor-leader.html | BOLOVIAN QUITS POST TO BE LABOR LEADER | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/-20-years-of-treason-charged.html | ' 20 Years of Treason' Charged | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/monnet-to-see-dulles.html | Monnet to See Dulles | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/suspended-teacher-sees-antisemitism.html | SUSPENDED TEACHER SEES ANTI-SEMITISM | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/7-hurt-as-limited-hits-b-o-engine-10-passenger-cars-derailed-engine.html | 7 HURT AS LIMITED HITS B. & O. ENGINE; 10 Passenger Cars Derailed -- Engineer Credited With Averting Major Wreck | True | | 1982-03-17 | RE0000123769 | B00000456296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/star-observers-alter-projects-europeans-changing-radio-equipment-on.html | STAR OBSERVERS ALTER PROJECTS; Europeans Changing Radio Equipment on Basis of Harvard's Galaxy Findings | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/assets-at-new-high.html | Assets at New High | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/union-welfare-funds.html | UNION WELFARE FUNDS | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/livestock-trading.html | LIVESTOCK TRADING | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/du-pont-papers-filed-412pag-volume-is-final-plea-in-long-antitrust.html | DU PONT PAPERS FILED; 412-Page Volume Is Final Plea in Long Anti-Trust Trial | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/high-peace-budget-proposed-in-canada.html | HIGH PEACE BUDGET PROPOSED IN CANADA | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/to-open-new-offices.html | To Open New Offices | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/israel-asks-u-n-to-punish-egypt-she-demands-that-sanctions-be.html | ISRAEL ASKS U. N. TO PUNISH EGYPT; She Demands That Sanctions Be Imposed for Blockade That Eban Calls 'Piracy' ISRAEL ASKS U. N. TO PUNISH EGYPT | True | By Thomas J. Hamiltonspecial to The New York Times. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/desapio-choice-assured-tammany-chief-expected-to-be-voted-national.html | DESAPIO CHOICE ASSURED; Tammany Chief Expected to Be Voted National Committeeman | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/uganda-to-avoid-color-bar.html | Uganda to Avoid Color Bar | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/aaron-b-hampton.html | AARON B. HAMPTON | True | Special to Txg gsv YORK TII[ES, | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/best-co-expands-branch-in-watchung-n-j-to-be-opened-feb-15.html | BEST & CO. EXPANDS; Branch in Watchung, N. J., to Be Opened Feb. 15 | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/yale-wins-105th-in-row-eli-swimming-team-in-5331-victory-over.html | YALE WINS 105TH IN ROW; Eli Swimming Team in 53-31 Victory Over Dartmouth | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/spain-convicts-18-in-anarchist-case-jail-terms-given-17-members-of.html | SPAIN CONVICTS 18 IN ANARCHIST CASE; Jail Terms Given 17 Members of Union and a Monarchist -- Defense Pleads Pacifism | True | By Camille M. Cianfarraspecial to The New York Times. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/leonard-freiberg.html | LEONARD FREIBERG | True | SITecial to THE NEW YORE TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/n-y-telephone-net-64500781-for-1953.html | N. Y. TELEPHONE NET $64,500,781 FOR 1953 | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/smalltaxi-issue-to-be-aired-anew-police-head-calls-for-hearing.html | SMALL-TAXI ISSUE TO BE AIRED ANEW; Police Head Calls for Hearing Monday Despite Approval of Change by Council INDUSTRY BODY PROTESTS Adams Defends Move as Hunt for First-Hand Study of Controversial Question | True | By Joseph C. Ingraham | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/britains-food-situation.html | Britain's Food Situation | True | CHARLES STUART-LINTON. | 1982-03-17 | RE0000123769 | B00000456296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/most-commodities-rise-irregularly-burlap-cocoa-cottonseed-oil.html | MOST COMMODITIES RISE IRREGULARLY; Burlap, Cocoa, Cottonseed Oil Prices Increase -- Sugar and Hides Close Mixed | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/of-local-origin.html | Of Local Origin | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/chanel-employs-easy-soft-look-new-styles-based-on-supple-silhouette.html | CHANEL EMPLOYS EASY, SOFT LOOK; New Styles Based on Supple Silhouette of Shirt Frock, Neither Fitted Nor Bloused | | By Dorothy Vernonspecial To the New York Times. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/texas-race-law-upheld-act-prohibits-prize-fights-between-whites.html | TEXAS RACE LAW UPHELD; Act Prohibits Prize Fights Between Whites, Negroes | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/general-tire-plans-big-deal-in-plastics.html | GENERAL TIRE PLANS BIG DEAL IN PLASTICS | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/us-general-shifted-to-europe.html | U.S. General Shifted to Europe | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/marine-midland-net-up-7517090-or-128-a-share-earned-by-company-in.html | MARINE MIDLAND NET UP; $7,517,090, or $1.28 a Share Earned by Company in 1953 | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/miss-burr-paces-skiers-in-austria-guest-records-fastest-time-in.html | MISS BURR PACES SKIERS IN AUSTRIA; Guest Records Fastest Time in Title Meet but Fraeulein Hochleitner Is Victor | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/st-laurent-in-london-on-tour.html | St. Laurent in London on Tour | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/kennedys-shows-235-art-entries-38th-exhibition-of-society-of.html | KENNEDY'S SHOWS 235 ART ENTRIES; 38th Exhibition of Society of American Graphic Artists Displays Use of All Media | True | S. P. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/payroll-trial-is-recessed.html | Payroll Trial Is Recessed | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/chicago-has-rabies-scare.html | Chicago Has Rabies Scare | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/syria-closes-border-briefly.html | Syria Closes Border Briefly | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/text-of-presidents-speech-at-g-o-p-rally-in-capital.html | Text of President's Speech at G. O. P. Rally in Capital | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/idlewild-delays-laid-to-refueling-airlines-say-old-equipment-snarls.html | IDLEWILD DELAYS LAID TO REFUELING; Airlines Say Old Equipment Snarls Take-Off Schedules -- Remedy Promised | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/named-vice-president-of-cleveland-agency.html | Named Vice President Of Cleveland Agency | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/flier-ends-lone-atlantic-hop.html | Flier Ends Lone Atlantic Hop | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/allcargo-flights-set.html | All-Cargo Flights Set | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/musicians-talks-fail-negotiations-with-networks-for-pay-rise-off.html | MUSICIANS TALKS FAIL; Negotiations With Networks for Pay Rise Off Temporarily | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/bohn-aide-in-u-s-post.html | Bohn Aide in U. S. Post | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/senate-approves-lyons-also-confirms-several-others-postmasters.html | SENATE APPROVES LYONS; Also Confirms Several Others -- Postmasters Nominated | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/doyle-m-uhler.html | DOYLE M. UHLER | True | Special to TE NEW Y01/ TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/erik-fredrikson.html | ERIK FREDRIKSON | True | | 1982-03-17 | RE0000123769 | B00000456296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/old-holding-sold-in-chelsea-area-7th-ave-realty-in-new-hands-after.html | OLD HOLDING SOLD IN CHELSEA AREA; 7th Ave. Realty in New Hands After 105 Years -- Operator Resells 12th St. Corner | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/bus-strike-is-ended-54-drivers-in-westchester-win-rise-and-40hour.html | BUS STRIKE IS ENDED; 54 Drivers in Westchester Win Rise and 40-Hour Week | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/a-p-strike-continues-scranton-warehouse-dispute-will-close-153.html | A. & P. STRIKE CONTINUES; Scranton Warehouse Dispute Will Close 153 Stores | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/son-of-lonergan-wife-slayer-inherits-estate-of-7000000-boy-12-to.html | Son of Lonergan, Wife Slayer, Inherits Estate of $7,000,000; Boy, 12, to Receive Fund Left in Trust to Great-Grandmother, Mrs. Stella Housman -- Her Will Aids Friends and Charities | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/army-finance-aide-appoved-by-senate.html | ARMY FINANCE AIDE APPOVED BY SENATE | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/salaun-defeats-minton-mateer-and-han-also-gain-in-canadian-squash.html | SALAUN DEFEATS MINTON; Mateer and Han Also Gain in Canadian Squash Racquets | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/house-unit-backs-overseas-tax-aid-corporation-earnings-abroad-would.html | HOUSE UNIT BACKS OVERSEAS TAX AID; Corporation Earnings Abroad Would Be Levied at 38% Instead of Domestic 52 % | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/dr-alfred-baeszler.html | DR. ALFRED BAESZLER | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/60-of-tool-deliveries-in-june-set-for-civilians.html | 60% of Tool Deliveries In June Set for Civilians | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/fleeing-senators-rug-becomes-a-flying-carpet.html | Fleeing Senator's Rug Becomes a Flying Carpet | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/kamlet-and-larson-triumph.html | Kamlet and Larson Triumph | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/u-s-gained-in-53-in-foreign-trade-military-aid-volume-doubled.html | U. S. GAINED IN '53 IN FOREIGN TRADE; Military Aid Volume Doubled, Swelling Exports for Year -- Imports Also Top 1952's | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/business-girls-to-study-course-to-be-given-to-improve-their.html | BUSINESS GIRLS TO STUDY; Course to Be Given to Improve Their Promotion Chances | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/two-courses-offered.html | Two Courses Offered | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/idle-british-get-jobs.html | Idle British Get Jobs | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/manhattan-to-visit-city-colleges-five.html | MANHATTAN TO VISIT CITY COLLEGE'S FIVE | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/frumberg-leaves-s-e-c.html | Frumberg Leaves S. E. C. | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/brawl-at-struck-plant-policeman-hurt-company-aide-and-striker-held.html | BRAWL AT STRUCK PLANT; Policeman Hurt, Company Aide and Striker Held in Norwalk | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/11700-for-husbands-suicide.html | $11,700 for Husband's Suicide | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/cookie-swifts-team-triumphs-by-3-and-2.html | COOKIE SWIFT'S TEAM TRIUMPHS BY 3 AND 2 | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/miss-carol-c-meyer-engaged-to-student.html | !MISS CAROL C. MEYER ENGAGED TO STUDENT | True | Special to TIt Nsw YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/rochester-bus-strike-ends.html | Rochester Bus Strike Ends | True | | 1982-03-17 | RE0000123769 | B00000456296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/s-a-s-notes-traffic-gain.html | S. A. S. Notes Traffic Gain | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/rhodesian-mine-strike-settled.html | Rhodesian Mine Strike Settled | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/supported-as-t-v-a-head.html | Supported as T. V. A. Head | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/i-l-as-cleanup-merges-15-locals-tony-anastasia-apparently-is-target.html | I. L. A.'S 'CLEAN-UP' MERGES 15 LOCALS; Tony Anastasia Apparently Is Target in Brooklyn -- Big Manhattan Units Intact | True | By Stanley Levey | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/shift-in-dickenson-case-chief-of-pretrial-inquiry-replaced-before.html | SHIFT IN DICKENSON CASE; Chief of Pre-Trial Inquiry Replaced Before It Opens | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/coe-will-produce-traveling-lady-teams-with-theatre-guild-to-offer.html | COE WILL PRODUCE 'TRAVELING LADY'; Teams With Theatre Guild to Offer Horton Foote's New Comedy Here in Fall | True | By Louis Calta | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/princeton-downs-brown-five-7464-each-tiger-starter-registers-12.html | PRINCETON DOWNS BROWN FIVE, 74-64; Each Tiger Starter Registers 12 Points or Better in Ivy Success at Providence | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/police-trial-head-quits-deputy-commissioner-resigns-to-enter.html | POLICE TRIAL HEAD QUITS; Deputy Commissioner Resigns to Enter Private Practice | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/hvasta-due-at-idlewild-this-morning.html | Hvasta Due at Idlewild This Morning | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/rabbi-buys-home-in-yonkers.html | Rabbi Buys Home in Yonkers | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/dutch-are-first-to-make-european-army-official.html | Dutch Are First to Make European Army Official | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/fairleigh-dickinson-wins.html | Fairleigh Dickinson Wins | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/georg-ldauer-a-zionist-leadf-jewish-agency-executive-in-munich.html | GEORG LDAUER, A ZIONIST LEADF; Jewish Agency Executive in Munich Dies Helped to Establish Youth Group | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/progress-on-haya.html | PROGRESS ON HAYA | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/penelope-gruden-beoome-engage-wellesley-alumna-to-bebride-of-robert.html | PENELOPE GRUDEN BEOOMES ENGAGE[; Wellesl.'ey Alumna to Be'Bride of Robert S.-Stitt, Who Is Columbia Law Graduate | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/import-barriers-hit-by-foreign-business.html | IMPORT BARRIERS HIT BY FOREIGN BUSINESS | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/charles-l-bader.html | CHARLES L. BADER | True | Special to THE NEW 'ORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/pasteelnickfleischman.html | Pasteelnick--Fleischman | True | Spatial to Tlg NN York TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/west-hopes-wane-at-berlin-parley-some-allied-delegates-think.html | WEST HOPES WANE AT BERLIN PARLEY; Some Allied Delegates Think Conference Is Moribund Now -- London Is Pessimistic | True | By M. S. Handlerspecial To the New York Times. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/housekeeping-aids.html | Housekeeping Aids | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/costa-rican-affairs.html | COSTA RICAN AFFAIRS | True | | 1982-03-17 | RE0000123769 | B00000456296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/belgians-to-avoid-dispute-on-rifle-executive-of-company-says-he.html | BELGIANS TO AVOID DISPUTE ON RIFLE; Executive of Company Says He Hopes U. S. Will Adopt Gun but He Shuns Debate | True | By Thomas F. Bradyspecial To The New York Times. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/sweet-as-honey-takes-coast-race-longden-aboard-santa-ynez-victor-12.html | SWEET AS HONEY TAKES COAST RACE; Longden Aboard Santa Ynez Victor -- 12 in Stakes Test at Santa Anita Today | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/changes-in-price-of-cotton-mixed-futures-market-here-closes-2.html | CHANGES IN PRICE OF COTTON MIXED; Futures Market Here Closes 2 Points Up to 8 Points Off -- Profit-Taking Increases | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/middlebury-skiers-capture-slight-lead-as-dartmouth-carnival-starts.html | Middlebury Skiers Capture Slight Lead as Dartmouth Carnival Starts; RICHER TRIUMPHS IN CROSS-COUNTRY St. Lawrence Man Sets Pace -- Corcoran Takes Slalom -- Middlebury Team First | True | By Lincoln A. Werdenspecial To The New York Times. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/auto-kills-bronx-boy-5.html | Auto Kills Bronx Boy, 5 | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/buying-of-grains-gains-momentum-wheat-absorption-broadens-with.html | BUYING OF GRAINS GAINS MOMENTUM; Wheat Absorption Broadens With Commission Support -- Drought Causes Concern | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/municipal-court-asks-for-pay-rise-total-increase-of-340500-for.html | MUNICIPAL COURT ASKS FOR PAY RISE; Total Increase of $340,500 for Bench Sought on Basis of City Court's Scale | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/tennantbeatty.html | TennantBeatty | True | Special tO kqxxv 'OK 'T] | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/books-authors.html | Books -- Authors | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/fred-b-williams.html | FRED B. WILLIAMS | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/stocks-in-london-remain-buoyant-bank-rate-cut-here-aids-rise-of.html | STOCKS IN LONDON REMAIN BUOYANT; Bank Rate Cut Here Aids Rise of British Funds -- Industrial Shares Also Move Up | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/negro-guild-reelects-sissle.html | Negro Guild Re-elects Sissle | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/general-lemay-solos-b47.html | General Lemay 'Solos' B-47 | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/utility-issue-is-placed.html | Utility Issue Is Placed | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/canadian-fleet-dwindles.html | Canadian Fleet Dwindles | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/cecile-lafreniere-of-quebec-betrothed-to-samuel-rock-jr-a-columbia.html | Cecile Lafreniere of Quebec Betrothed To Samuel Rock Jr., a Columbia Alumnus | True | ecial to THe | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/services-to-open-boy-scout-week-catholic-youths-to-parade-to-st.html | SERVICES TO OPEN BOY SCOUT WEEK; Catholic Youths to Parade to St. Patrick's Tomorrow -- Freedom Forums Starting SOCIAL RELATIONS TALKS Episcopal Parley to Be Held in White Plains -- Synagogue to Fete Protestant Unit | True | By Preston King Sheldon | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/mrs-woodbridge-ferris.html | MRS. WOODBRIDGE FERRIS | True | | 1982-03-17 | RE0000123769 | B00000456296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/archives/truman-condemns-tax-plan-of-gop-as-aid-to-wealthy-truman-attacks.html | Truman Condemns Tax Plan Of G.O.P. as Aid to Wealthy; TRUMAN ATTACKS REPUBLICAN TAXES | True | By James A. Hagerty | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/archives/honor-officer-selected-lieut-geniesse-will-receive-patterson.html | HONOR OFFICER SELECTED; Lieut. Geniesse Will Receive Patterson Memorial Award | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/archives/mrs-susie-h-greenman.html | MRS. SUSIE H. GREENMAN | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/archives/il3aughter-to-mrs-g-e-evar.html | IL3aughter to Mrs. G. E. Evar | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/archives/bruce-answers-powell-harlem-democratic-leader-asserts-he-wont.html | BRUCE ANSWERS POWELL; Harlem Democratic Leader Asserts He Won't Resign | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/archives/mildred-trares-a-bride-married-to-george-schaefer-coproducer-of.html | MILDRED TRARES A BRIDE; Married to George Schaefer, Co-Producer of 'Teahouse' | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/archives/soviet-troubles-seen-by-stassen-bid-to-import-consumer-goods-held.html | SOVIET TROUBLES SEEN BY STASSEN; Bid to Import Consumer Goods Held Sign Regime Is Under Pressure | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/archives/envoy-to-answer-questions.html | Envoy to Answer Questions | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/archives/remarks-by-dulles-bidault-eden-and-molotov-at-big-4-talks.html | Remarks by Dulles, Bidault, Eden and Molotov at Big 4 Talks | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/archives/dies-fighting-rahway-fire.html | Dies Fighting Railway Fire | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/archives/robert-l-blum.html | ROBERT L. BLUM | True | Special to TIIF. NEW YORK TI.IF.S. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/archives/sedgmans-have-daughter.html | Sedgmans Have Daughter | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/archives/french-war-secretary-wounded-in-indochina.html | French War Secretary Wounded in Indo-China | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/archives/dewey-seeks-curb-on-speed-of-buses-urges-longdistance-vehicles-bc.html | DEWEY SEEKS CURB ON SPEED OF BUSES; Urges Long-Distance Vehicles Be Required to Install Recording Devices | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/archives/u-s-warships-in-test-will-join-british-and-french-in-south-china.html | U. S. WARSHIPS IN TEST; Will Join British and French in South China Sea Drill | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/archives/ted-williams-cant-see-red-sox-toppling-yanks.html | Ted Williams Can't See Red Sox Toppling Yanks | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/archives/sales-record-set-by-carborundum-on-volume-of-82927005-1953-net-hits.html | SALES RECORD SET BY CARBORUNDUM; On Volume of $82,927,005, 1953 Net Hits $5,721,553, Up From $4,782,503 | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/archives/added-to-directorate-of-transamerica-corp.html | Added to Directorate Of Transamerica Corp. | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/archives/u-s-said-to-weigh-asia-talk-in-place-of-korean-parley-reported.html | U. S. SAID TO WEIGH ASIA TALK IN PLACE OF KOREAN PARLEY; Reported Willing to Include Red China in Five-Power Conference on Far East UNLIMITED AGENDA OUT Korea and Indo-China Would Be Main Topics Discussed at Projected Meeting U. S. SAID TO WEIGH NEW TALK IN ASIA | True | By Walter Sullivanspecial To the New York Times. | 1982-03-17 | RE0000123769 | B00000456296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/little-shift-seen-in-soviet-economy-consumer-goods-showed-only.html | LITTLE SHIFT SEEN IN SOVIET ECONOMY; Consumer Goods Showed Only Small Gains During 1953 Despite New Regime | True | By Harry Schwartz | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/knicks-and-bullets-at-armory-tonight.html | KNICKS AND BULLETS AT ARMORY TONIGHT | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/promoted-to-onestar-general.html | Promoted to One-Star General | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/soft-coal-output-falls.html | Soft Coal Output Falls | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/bayar-bids-nato-adopt-global-aim-turkish-president-in-chicago-would.html | BAYAR BIDS NATO ADOPT GLOBAL AIM; Turkish President, in Chicago, Would Admit All Peace-Loving Lands to Group | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/meany-denounces-employer-tactics-charges-business-stiffens.html | MEANY DENOUNCES EMPLOYER TACTICS; Charges Business Stiffens Resistance to A.F.L. Unions as Unemployment Grows | True | By A. H. Raskinspecial To the New York Times. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/man-82-hit-by-car-dies-downes-retired-importer-and-exporter-struck.html | MAN, 82, HIT BY CAR, DIES; Downes, Retired Importer and Exporter, Struck in Jersey | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/delinquency-rise-shown-in-schools-secondary-principals-depict-peril.html | DELINQUENCY RISE SHOWN IN SCHOOLS; Secondary Principals Depict Peril to Normal Pupils and Suggest Corrective Steps | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/dividend-news.html | DIVIDEND NEWS | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/southwest-bell-gains-telephone-company-earnings-rose-10640401-in.html | SOUTHWEST BELL GAINS; Telephone Company Earnings Rose $10,640,401 in 1953 | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/julius-hoste-buriei-crown-and-state-aides-attend-rites-for-brussels.html | JULIUS HOSTE BURIEI; Crown and. State Aides Attend Rites for Brussels Publisher, | True | Specia. I. to TH NEW YORK Trivs. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/yugoslavia-shuns-nato-role-again-although-turks-and-greeks-press.html | YUGOSLAVIA SHUNS NATO ROLE AGAIN; Although Turks and Greeks Press Bid, Belgrade Avoids Complete Tie to West | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/houses-dominate-trading-in-queens-sales-include-properties-in.html | HOUSES DOMINATE TRADING IN QUEENS; Sales Include Properties in Bellerose, Kew Gardens, Rockaway and Hollis | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/italy-in-film-exchange-agrees-to-pact-with-moscow-la-scala-may-tour.html | ITALY IN FILM EXCHANGE; Agrees to Pact With Moscow -- La Scala May Tour Russia | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/fifth-amendment-backed-harvard-law-dean-says-it-is-a-sound.html | FIFTH AMENDMENT BACKED; Harvard Law Dean Says It Is 'A Sound Provision' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/army-shifts-stir-capetown-debate-opposition-to-malan-declares.html | ARMY SHIFTS STIR CAPETOWN DEBATE; Opposition to Malan Declares Forces Are Being Welded Into Political Weapon | True | By Albion Rossspecial To the New York Times. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/jaguar-free-in-plane-keeps-crew-penned-up.html | Jaguar, Free in Plane, Keeps Crew Penned Up | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/hunter-quintet-scores.html | Hunter Quintet Scores | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/alp-asks-10c-fare-on-cityrun-subway.html | A.L.P. ASKS 10C FARE ON CITY-RUN SUBWAY | True | | 1982-03-17 | RE0000123769 | B00000456296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/4-pencil-makers-fined-5000-each-federal-judge-takes-action-after.html | 4 PENCIL MAKERS FINED $5,000 EACH; Federal Judge Takes Action After Pleas of No Defense to Anti-Trust Charges CONSENT DECREE SIGNED Terms Bar Fixing of Prices, Allocation of Markets and Foreign Trade Restraint | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/january-building-set-a-new-record.html | JANUARY BUILDING SET A NEW RECORD | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/charles-f-dubois.html | CHARLES F. DUBOIS | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/lumber-output-off-205-less-in-week-to-jan-30-than-a-year-earlier.html | LUMBER OUTPUT OFF; 20.5% Less in Week to Jan. 30 Than a Year Earlier | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/charles-e-plumridge.html | CHARLES E. PLUMRIDGE | True | Special to TIrE NEW NOP.I TIF. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/american-woolen-hit-by-new-action-2-stockholders-move-to-bar-call.html | AMERICAN WOOLEN HIT BY NEW ACTION; 2 Stockholders Move to Bar Call of $4 Preferred -- Court Sets Hearing Monday | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/senate-bloc-asks-eisenhower-resist-any-treaties-curb-hennings-makes.html | SENATE BLOC ASKS EISENHOWER RESIST ANY TREATIES CURB; Hennings Makes Plea in Note to White House -- Opposition to Amendments Stiffens PRESIDENT ASKED TO BAR PACT CURB | True | By William S. Whitespecial To the New York Times. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/walking-truckboat-just-puts-one-pontoon-before-the-other-frozen.html | Walking Truck-Boat Just Puts One Pontoon Before the Other; Frozen Pizza and Dispenser of Disposable Umbrellas Also Win Patents -- 'Water Shield' Protects Building Next to Fire LIST OF PATENTS ISSUED IN WEEK | True | By Stacy V. Jonesspecial To the New York Times. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/primary-prices-dip-03-in-week-decline-is-attributed-largely-to.html | PRIMARY PRICES DIP 0.3% IN WEEK; Decline Is Attributed Largely to Lower Average of Farm Goods, Processed Foods | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/fund-grows-fast.html | Fund Grows Fast | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/wagner-proclaims-feb-2128-as-brotherhood-week.html | Wagner Proclaims Feb. 21-28 as Brotherhood Week | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/japanese-miners-strike-anew.html | Japanese Miners Strike Anew | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/free-german-vote-urged-world-council-of-churches-sends-message-to.html | FREE GERMAN VOTE URGED; World Council of Churches Sends Message to Berlin | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/ern-es3-beyer.html | ERN ES,3' BEYER | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/village-plan-opposed-area-said-to-be-occupied-mainly-by-business.html | Village Plan Opposed; Area Said to Be Occupied Mainly By Business Firms | True | JOSEPH KAHL. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/corakkadell.html | Corak--Kadell | True | Special to THZ NEW YOK TiMI | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-03-17 | RE0000123769 | B00000456296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/second-college-football-league-may-operate-in-the-east-by-1956.html | Second College Football League May Operate in the East by 1956; Eight or Nine-Team Circuit Will Include Syracuse, Fordham, Penn State, Rutgers, Pitt if Proposal Materializes | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/pace-nips-cooper-union.html | Pace Nips Cooper Union | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/throngs-in-sydney-acclaim-the-queen.html | THRONGS IN SYDNEY ACCLAIM THE QUEEN | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/charity-costs-put-low-legislative-inquiry-hears-syracuse-spokesmen.html | CHARITY COSTS PUT LOW; Legislative Inquiry Hears Syracuse Spokesmen | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/would-end-surcharge-i-c-c-aide-against-150-fee-on-small-truck.html | WOULD END SURCHARGE; I. C. C. Aide Against $1.50 Fee on Small Truck Shipments | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/8-hurt-1000-flee-in-daily-news-fire-12-trapped-in-3dfloor-press.html | 8 HURT, 1,000 FLEE IN DAILY NEWS FIRE; 12 Trapped in 3d-Floor Press Room Are Saved -- Smoke Pours Through 7 Stories During Three-Alarm Blaze in The News Building 8 HURT, 1,000 FLEE IN BLAZE AT NEWS | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/houston-gets-bids-on-school-bonds-10000000-issue-slated-to-go-to.html | HOUSTON GETS BIDS ON SCHOOL BONDS; $10,000,000 Issue Slated to Go to National City Group -- Other News in Field HOUSTON GETS BIDS ON SCHOOL BONDS | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/-a-typical-home-scene.html | ' A Typical Home' Scene | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/771-blood-pints-given-204-telephone-workers-are-among-thursday.html | 771 BLOOD PINTS GIVEN; 204 Telephone Workers Are Among Thursday Donators | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/murder-accents-texas-vendetta-father-called-away-son-of-parr-foe.html | MURDER ACCENTS TEXAS VENDETTA; Father Called Away, Son of Parr Foe Shot Dead at Home by Mistake | True | By Gladwin Hillspecial To the New York Times. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/casualties-in-korea.html | Casualties in Korea | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/conspiracy-trial-set-jury-picked-in-staten-island-to-try-6.html | CONSPIRACY TRIAL SET; Jury Picked in Staten Island to Try 6 Suspended Policemen | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/canada-names-islands-for-elizabeth.html | Canada Names Islands for Elizabeth | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/flemingerminisman.html | Fleminger--Minisman | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/barnard-offering-course-on-finances.html | BARNARD OFFERING COURSE ON FINANCES | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/royal-arch-masons-elect.html | Royal Arch Masons Elect | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/widow-jumps-to-death-brooklyn-woman-leaves-note-on-her-burial-gown.html | WIDOW JUMPS TO DEATH; Brooklyn Woman Leaves Note on Her Burial Gown | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/wagner-sets-scoring-mark.html | Wagner Sets Scoring Mark | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/24th-division-back-at-front.html | 24th Division Back at Front | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/tests-due-before-study-business-leaders-of-future-to-get-graduate.html | TESTS DUE BEFORE STUDY; Business Leaders of Future to Get Graduate Training | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/guatemala-cuts-exports.html | Guatemala Cuts Exports | True | | 1982-03-17 | RE0000123769 | B00000456296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/presbyterians-move-to-unite-3-groups.html | PRESBYTERIANS MOVE TO UNITE 3 GROUPS | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/thomas-thomson-trade-editor-86-official-of-plumbers-journal-who.html | THOMAS THOMSON, TRADE EDITOR, 86; Official of Plumbers Journal Who Founded the School of Sanitary Engineering Dies | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/nathan-herer.html | NATHAN HERER | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/flatbush-church-at-300th-birthday-dutch-congregation-to-mark.html | FLATBUSH CHURCH AT 300TH BIRTHDAY; Dutch Congregation to Mark Anniversary With a Week of Events Starting Tomorrow | True | By Marshall H. Covert | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/eisenhower-bears-gifts-to-the-press.html | EISENHOWER BEARS GIFTS TO THE PRESS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/alaska-fire-kills-queens-nurse.html | Alaska Fire Kills Queens Nurse | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/16-named-for-72400-mclennan-today-church-rides-4-hialeah-winners.html | 16 Named for $72,400 McLennan Today; Church Rides 4 Hialeah Winners; IMPASSE FAVORED OVER ROYAL VALE Quiet Step, Alerted, Elixir and Mr. Paradise Other McLennan Contenders | True | By James Roachspecial To the New York Times. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/finnish-regime-wins-test.html | Finnish Regime Wins Test | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/sales-of-municipals-dip-380168519-of-financing-is-reported-for.html | SALES OF MUNICIPALS DIP; $380,168,519 of Financing Is Reported for January | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/2-radiologists-honored-dr-stewart-of-this-city-and-dr-orndoff-of.html | 2 RADIOLOGISTS HONORED; Dr. Stewart of This City and Dr. Orndoff of Chicago Cited | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/7000000-business-development-is-planned-on-armonk-airport-site.html | $7,000,000 Business Development Is Planned on Armonk Airport Site | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/dewey-and-meyner-confer-3-hours-on-new-hudson-tubes-and-bridges.html | Dewey and Meyner Confer 3 Hours On New Hudson Tubes and Bridges; Dewey and Meyner 3 Hours On New Hudson Tubes, Bridges | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/u-n-assigns-aides-to-bolivia.html | U. N. Assigns Aides to Bolivia | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/society-to-honor-physician.html | Society to Honor Physician | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/jailed-for-lies-to-jury-christy-sentenced-in-jersey-to-year-and.html | JAILED FOR LIES TO JURY; Christy Sentenced in Jersey to Year and Fined $1,000 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/building-sold-in-bridgeport.html | Building Sold in Bridgeport | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/britain-defends-pact-with-japan-ministers-say-it-will-bring-export.html | BRITAIN DEFENDS PACT WITH JAPAN; Ministers Say It Will Bring Export Rise -- Textile Men See Ruinous Rivalry | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/r-c-a-elects-controller.html | R. C. A. Elects Controller | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/the-screen-in-review-burt-lancaster-stars-in-his-majesty-okeefe-a.html | THE SCREEN IN REVIEW; Burt Lancaster Stars in 'His Majesty O'Keefe,' a South Seas Tale of Adventure | True | By Bosley Crowther | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/dewey-reappoints-law-official.html | Dewey Reappoints Law Official | True | | 1982-03-17 | RE0000123769 | B00000456296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/u-s-securities-get-a-strong-lift-from-rediscount-rate-reduction-new.html | U. S. Securities Get a Strong Lift From Rediscount Rate Reduction; New 2 1/2s of '61 Rise From 100 1/2 to 100 7/8 -- G. M. Acceptance Cuts Short-Term Rate -- Treasury Bill Yield Down DISCOUNT RATE CUT SPURS U. S. ISSUES | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/u-s-refinancing-tops-165-billion-treasury-calls-showing-so-far.html | U. S. REFINANCING TOPS $16.5 BILLION; Treasury Calls Showing So Far 'Excellent' in Its Offer of Exchange of Securities | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/arolyn-taylor-will-be-mrried-west-hartford-girl-engaged-to-robert-t.html | (AROLYN TAYLOR. WILL BE M-RRIED; West Hartford Girl Engaged to Robert T, B. Peirce Jr,, Alumnus of M. I. T. | True | Spectal to Tlaz Nzw "Zo.c. Tlz_. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/alberto-braglia-71-olympic-championi.html | ALBERTO BRAGLIA, 71, OLYMPIC CHAMPIONi | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/kings-point-on-top.html | Kings Point on Top | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/lakes-shipping-sets-record.html | Lakes Shipping Sets Record | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/naval-stores.html | NAVAL STORES | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/stock-prices-dip-from-new-highs-average-declines-015-point-after.html | STOCK PRICES DIP FROM NEW HIGHS; Average Declines 0.15 Point After Late-Day Rally Fails to Recover Lost Ground OPENING BRISK, STRONG 555 Issues Are Up, 342 Off, and 322 End Unchanged -- Volume 2,030,000, Shares | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/holy-cross-defeats-st-johns-7858-as-fighting-mars-contest-redmens.html | Holy Cross Defeats St. John's, 78-58, as Fighting Mars Contest; Redmen's Satalino and Crusaders' Liebler Ejected -- Wagner Routs Wilkes, 95-63, for 16th Victory in 17 Games | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/boy-saves-a-st-bernard-90pound-lad-rescues-120-pound-dog-from.html | BOY SAVES A ST. BERNARD; 90-Pound Lad Rescues 120- Pound Dog From Drowning | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/house-unit-votes-postal-rate-rises-240000000-extra-revenue-sought.html | HOUSE UNIT VOTES POSTAL RATE RISES; $240,000,000 Extra Revenue Sought -- Cent Increase Set on Out-of-Town Letters HOUSE UNIT VOTES POSTAL RATE RISE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/airline-reports-increase.html | Airline Reports Increase | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/disillusionment-in-berlin.html | DISILLUSIONMENT IN BERLIN | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/-truth-kits-sent-to-fight-mcarthy-data-shipped-by-democrats-to.html | ' TRUTH KITS' SENT TO FIGHT M'CARTHY; Data Shipped by Democrats to Editors in Nine Cities on Senator's Speaking Tour | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/growers-rallied-by-coffee-crisis-11-nations-act-to-put-facts-to-the.html | GROWERS RALLIED BY COFFEE CRISIS; 11 Nations Act to Put 'Facts' to the American Public -- Brazil Defends Policy | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/2-ballets-given-in-seasons-bows-balanchines-orpheus-and-four.html | 2 BALLETS GIVEN IN SEASON'S BOWS; Balanchine's 'Orpheus' and 'Four Temperaments' Seen in Fine Performance | True | By John Martin | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/u-n-halts-fight-to-check-rabies-budget-cuts-suspend-work-on-u.html | U. N. HALTS FIGHT TO CHECK RABIES; Budget Cuts Suspend Work on U. S.-Mexican Border -- Disease Found in Bats | True | By A. M. Rosenthalspecial To The New York Times. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/new-canadian-liaison-aide.html | New Canadian Liaison Aide | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/brazils-side-given-finance-minister-defends-its-policies-on-coffee.html | BRAZIL'S SIDE GIVEN; Finance Minister Defends Its Policies on Coffee | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/edward-e-warner.html | EDWARD E; WARNER | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/to-open-drivein-bank-county-trust-plans-25th-office-in-new.html | TO OPEN DRIVE-IN BANK; County Trust Plans 25th Office in New Westchester Project | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/film-production-lags-at-studios-only-13-pictures-are-being-made-in.html | FILM PRODUCTION LAGS AT STUDIOS; Only 13 Pictures Are Being Made in Hollywood -- Fox, Republic, Allied Artists Idle | | By Thomas M. Pryorspecial To The New York Times. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/oi-wickman-dies-headed-bus-line-cofounder-of-greyhound-started-with.html | Oi WICKMAN DIES; HEADED BUS LINE; Co-Founder of Greyhound Started With Huprmobile in Midwest in 1913 | True | | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-06 | 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/crop-loss-feared-in-braceros-jam-action-by-congress-is-urged-for-an.html | CROP LOSS FEARED IN BRACEROS JAM; Action by Congress Is Urged for an Emergency Pact on Hiring Mexican Labor | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123769 | B00000456296 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/static-electricity-put-to-work.html | Static Electricity Put to Work | True | W. K. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/u-s-to-accelerate-aid.html | U. S. to Accelerate Aid | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/greenwich-parking-plan-offstreet-space-for-900-more-cars-is.html | GREENWICH PARKING PLAN; Off-Street Space for 900 More Cars Is Recommended | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/joann-mayers-troth-alumna-of-cornell-to-be-wed-to-earle-bernard.html | JO-ANN MAYER'S TROTH; Alumna of' Cornell to' Be Wed 'to Earle .Bernard Mullen | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/smugness-called-u-s-peril-in-crisis.html | SMUGNESS' CALLED U. S. PERIL IN CRISIS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/columbia-is-beaten-by-yale-five-7455-yale-five-beats-columbia-7455.html | Columbia Is Beaten By Yale Five, 74-55; YALE FIVE BEATS COLUMBIA, 74-55 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/view-of-the-london-stage-four-american-musicals-among-the-more.html | VIEW OF THE LONDON STAGE; Four American Musicals Among the More Popular Shows Currently Being Presented in West End Theatres | True | By W. A. Darlington | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/dr-roy-d-grimmer.html | DR. ROY D. GRIMMER | True | SPECIAL TO THE NEW YORK TIMES | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/nun-for-50-years-dead-sister-aloysia-concepta-741-wasa-school.html | NUN FOR. 50 YEARS DEAD; Sister Aloysia Concepta, 74,1 Was,a School Principal ] | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/benhams-sled-is-first-bickford-helps-break-course-record-at-lake.html | BENHAM'S SLED IS FIRST; Bickford Helps Break Course Record at Lake Placid | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-03-17 | RE0000123770 | B00000456297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/u-s-honors-indian-hero.html | U. S. Honors Indian Hero | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/soviet-expansionism-called-grave-peril.html | SOVIET EXPANSIONISM CALLED GRAVE PERIL | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/the-paradox-of-russias-economy-the-paradox-of-russias-economy.html | The Paradox of Russia's Economy; The Paradox of Russia's Economy | True | By Thomas P. Whitney | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/jeanne-armstrong-fianceeof-officer.html | JEANNE ,ARMSTRONG - FIANCEEOF OFFICER | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/norwalk-debate-looms-council-is-expected-to-discuss-reporting-to-f.html | NORWALK DEBATE LOOMS; Council Is Expected to Discuss Reporting to F. B. I. | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/scott-announces-for-senate.html | Scott Announces for Senate | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/tinsley-gets-3year-pact-as-lsu-football-coach.html | Tinsley Gets 3-Year Pact As L.S.U. Football Coach | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/barbaramcann-to-wed-marymount-igradu-ate-fiancee-ofelmer-tphilbinjr.html | BARBARA:..:M'CANN' TO'..., wED; Marymount /Gradu, ate :Fiancee{ - of;Elmer T...Philbin,Jr. ' { { | True | Special to The New Tork Times. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/w-r-baur-to-marry-margery-t-mardle.html | W. R. BAUR TO MARRY MARGERY T. M'ARDLE | True | a Special. to ThE NW YOgK TrMz;S. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/2-women-to-train-teachers-in-africa.html | 2 WOMEN TO TRAIN TEACHERS IN AFRICA | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/the-critical-stage-there-is-still-time-to-protect-trees-and.html | THE CRITICAL STAGE; There Is Still Time to Protect Trees And Shrubbery From March Winds | True | By Clarence E. Lewis | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/french-bird-cage-among-sale-items-plate-set-bearing-portraits-of.html | FRENCH BIRD CAGE AMONG SALE ITEMS; Plate Set Bearing Portraits of Presidents' Wives Also on Week's Auction List | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/science-lectures-set-dunning-to-open-series-for-the-public-on.html | SCIENCE LECTURES SET; Dunning to Open Series for the Public on Thursday | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/miss-kerrigan-a-bride-wed-in-church-of-epiphany-to-jean-paul.html | MISS KERRIGAN A BRIDE; Wed in Church of Epiphany to Jean Paul Duquette | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/lehigh-u-shows-surplus.html | Lehigh U. Shows Surplus | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/bridge-a-debate-difference-on-strategy-between-two-generals.html | BRIDGE: A DEBATE; Difference on Strategy Between Two Generals | True | By Albert H. Morehead | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/miss-k-p-hardgrove-becomes-affianced.html | MISS K. P. HARDGROVE BECOMES AFFIANCED | True | SlUt'cial to TH NEW YOV. K TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/harvard-six-wins-64-crehore-and-mahoney-spark-success-over.html | HARVARD SIX WINS, 6-4; Crehore and Mahoney Spark Success Over Dartmouth | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/la-markham.html | L'A. MARKHAM | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/yale-choral-program-set.html | Yale Choral Program Set | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/robs-theatre-by-note-holdup-man-pledges-in-letter-to-repay-his-350.html | ROBS THEATRE BY NOTE; Hold-Up Man Pledges in Letter to Repay His $350 Loot | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/mcarthyism-scored-reuther-says-papers-give-senator-too-much.html | M'CARTHYISM SCORED; Reuther Says Papers Give Senator Too Much Publicity | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1982-03-17 | RE0000123770 | B00000456297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/new-bids-by-west-on-germany-fail-to-sway-molotov-russian-ignores.html | NEW BIDS BY WEST ON GERMANY FAIL TO SWAY MOLOTOV; Russian Ignores Eden Offer of Moves to Assure Soviet on Security in Europe | True | By Clifton Daniel | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/mary-roy-maher-a-brido.html | Mary Roy Maher a Brido | True | Special to Nv Yo | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/train-crash-analyzed-icc-blames-control-tower-for-nov-30-jersey.html | TRAIN CRASH ANALYZED; I.C.C. Blames Control Tower for Nov. 30 Jersey Mishap | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/womens-unit-bids-u-s-quit-the-u-n-capital-parley-asks-congress.html | WOMEN'S UNIT BIDS U. S. QUIT THE U. N.; Capital Parley Asks Congress Approval After Knowland Chides Allies on Korea | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/group-issues-call-for-racial-justice.html | GROUP ISSUES CALL FOR RACIAL JUSTICE | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/last-slap.html | Last Slap | True | EVELYN L. BEYER. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/decision-follows-indian-line.html | Decision Follows Indian Line | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/miss-nedra-simmons-to-be-spring-bride.html | MISS NEDRA SIMMONS TO BE SPRING BRIDE | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/2-clergymen-end-civic-group-fight-klein-and-pike-withdraw.html | 2 CLERGYMEN END CIVIC GROUP FIGHT; Klein and Pike Withdraw Resignations -- Javits to Talk at Session Tomorrow | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/mateer-and-salaun-in-final.html | Mateer and Salaun in Final | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/homo-superior-wild-talent-by-wilson-tucker-250-pp-new-york-rinehart.html | Homo Superior; WILD TALENT. By Wilson Tucker. 250 pp. New York: Rinehart & Co. $2.50. | True | VILLIERS GERSON. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/lincolns-faith-was-born-of-anguish-in-surmounting-doubts-and-bitter.html | Lincoln's Faith Was Born of Anguish; In surmounting doubts and bitter trials, he gathered a profound spiritual strength. | True | By Ruth Painter Randall | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/straw-man-stevenson-says.html | Straw Man,' Stevenson. Says | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/yoshida-due-to-visit-britain-after-u-s.html | YOSHIDA DUE TO VISIT BRITAIN AFTER U. S. | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/postal-rates-debated-canadian-bill-would-increase-outoftown-letters.html | POSTAL RATES DEBATED; Canadian Bill Would Increase Out-of-Town Letters to 5c | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/rushhammer.html | Rush--Hammer. | True | Special tb T, Nw Yo Tnr.s. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/education-in-review-tufts-starting-a-second-century-examines-the.html | EDUCATION IN REVIEW; Tufts, Starting a Second Century, Examines The Future of the Liberal Arts College | True | By Benjamin Fine | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/hitlers-home-returned-austrian-birthplace-is-restored-to-woman.html | HITLER'S HOME RETURNED; Austrian Birthplace Is Restored to Woman Innkeeper | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/labor-demands-action-not-talk-on-jobless-leaders-ask-administration.html | LABOR DEMANDS ACTION, NOT TALK, ON JOBLESS; Leaders Ask Administration to Move Now to Shore Up the Economy | True | By A. H. Raskin | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/penn-wins-at-ithaca-6146-and-ties-cornell-for-lead-penn-turns-back.html | Penn Wins at Ithaca, 61-46, And Ties Cornell for Lead; PENN TURNS BACK CORNELL, 61 TO 46 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/transport-events-of-interest-here-hollandamerica-has-bright-new.html | TRANSPORT EVENTS OF INTEREST HERE; Holland-America Has Bright New Office -- Greek Ships to Make 38 Calls at Cobh | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/fergusson-victor-in-jersey-tourney.html | FERGUSSON VICTOR IN JERSEY TOURNEY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/rumania-lists-peak-oil-output.html | Rumania Lists Peak Oil Output | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/truant-officers-going-to-school-city-college-course-is-part-of.html | TRUANT OFFICERS GOING TO SCHOOL; City College Course Is Part of Graduate Program to Help Prevent Delinquency | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/fencers-club-takes-final.html | Fencers Club Takes Final | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/army-reveals-units-for-germ-defenses.html | ARMY REVEALS UNITS FOR GERM DEFENSES | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/to-get-columbia-medal-geologist-will-be-honored-for-advancing.html | TO GET COLUMBIA MEDAL; Geologist Will Be Honored for Advancing Science of Tungsten | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/dictator-francos-new-look.html | DICTATOR FRANCO'S NEW LOOK' | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/germans-suggest-parley-solutions-socialists-propose-guarantee-of.html | GERMANS SUGGEST PARLEY SOLUTIONS; Socialists Propose Guarantee of Over-All Security as One Key to a Berlin Accord | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/wilhelm-accepts-giants-pact-podres-and-3-other-dodgers-sign-wilhelm.html | Wilhelm Accepts Giant's Pact; Podres and 3 Other Dodgers Sign; WILHELM ACCEPTS GIANTS' CONTRACT | True | By Roscoe McGowen | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/yugoslavs-assail-soviet-overtures-russian-show-of-friendship-aims.html | YUGOSLAVS ASSAIL SOVIET OVERTURES; Russian Show of Friendship Aims to Poison Accord With West, Leaders Say | True | By Jack Raymond | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/to-build-levittown-pa-unit.html | To Build Levittown, Pa., Unit | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/shift-urged-in-bank-reserve-setup-system-is-outmoded-and-biased-and.html | Shift Urged in Bank Reserve Set-Up; System Is Outmoded and Biased, Assert Executives Here | True | By George A. Mooney | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/drama-bookshelf.html | Drama Bookshelf | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/to-be-or-not-to-be-.html | TO BE OR NOT TO BE . . . ' | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/troth-is-announced-of-carolyn-young-slia-to-n-yor.html | TROTH IS ANNOUNCED OF CAROLYN YOUNG; Slia! to N Yor. | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/son-to-the-g-s-alvarados.html | Son to the G. S. Alvarados | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/wider-plot-seen-in-morocco-drive-resident-lays-woes-to-a-plan-to.html | WIDER PLOT SEEN IN MOROCCO DRIVE; Resident Lays Woes to a Plan to Weaken the French in All North Africa | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/republican-field-day.html | REPUBLICAN FIELD DAY | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/queen-goes-to-races-elizabeth-also-enjoys-carnival-at-sydney-beach.html | QUEEN GOES TO RACES; Elizabeth Also Enjoys Carnival at Sydney Beach | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/latest-report-on-criminals-at-large-latest-report-on-criminals-at.html | Latest Report on Criminals at Large; Latest Report on Criminals at Large | True | By Anthony Boucher | 1982-03-17 | RE0000123770 | B00000456297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/the-world-of-music-conductors-katims-named-to-seattle-post-fricsay.html | THE WORLD OF MUSIC; CONDUCTORS; Katims Named to Seattle Post -- Fricsay Goes To Houston | True | By Ross Parmenter | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/n-y-u-sets-back-pitts-five-9177-nachamkin-scores-31-points-for.html | N. Y. U. SETS BACK PITT'S FIVE, 91-77; Nachamkin Scores 31 Points for Victors -- Burch Gets 22 to Pace Losers | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/miss-thompson-wed-to-bruce-williams.html | MISS THOMPSON WED TO BRUCE WILLIAMS | True | Special to TH IIEW YORK TTuS. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/bar-to-sears-plant-in-columbus-lifted.html | BAR TO SEARS PLANT IN COLUMBUS LIFTED | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/crawford-finishes-fourth.html | Crawford Finishes Fourth | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/advance-of-spring-witch-hazel-jumps-gun-by-flowering-now.html | ADVANCE OF SPRING; Witch Hazel Jumps Gun By Flowering Now | True | By R. R. Thomasson | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/begley-doncourt.html | Begley--Doncourt | True | I Special to T Nzw yox Tnr. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/comet-ii-returns-from-africa-flight.html | COMET II RETURNS FROM AFRICA FLIGHT | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/a-most-serious-comedy-by-eliot-most-serious-comedy.html | A MOST SERIOUS COMEDY BY ELIOT; MOST SERIOUS COMEDY | True | By Burke Wilkinson | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/new-pal-center-opens-on-w-79th-bromberger-home-dedicated-to-memory.html | NEW P.A.L. CENTER OPENS ON W. 79TH; Bromberger Home Dedicated to Memory of Inspector Killed in Air Crash | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/hospital-suspends-13.html | Hospital Suspends 13 | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/a-folk-singers-style-personality-and-integrity-worth-more-than.html | A FOLK SINGER'S STYLE; Personality and Integrity Worth More Than Cultivated Voice to Belafonte | True | By Howard Taubman | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/hurrahs-with-jeers.html | HURRAHS, WITH JEERS | True | SHIRLEY CARTER HEALY | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/rinderman-smallwood.html | Rinderman -- Smallwood | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/with-clear-intent-modern-american-and-european-artists-show.html | WITH CLEAR INTENT; Modern American and European Artists Show Stimulating, Suggestive Work | True | By Howard Devree | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/aim-of-point-four-found-distorted-senate-unit-says-program-suffers.html | AIM OF POINT FOUR FOUND DISTORTED; Senate Unit Says Program Suffers From Merger With Outright Economic Aid | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/quebec-to-honor-us-historian.html | Quebec to Honor U.S. Historian | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/lots-of-drones-too-many-queen-bees-take-the-high-ground-by-everett.html | Lots of Drones, Too Many Queen Bees; TAKE THE HIGH GROUND. By Everett Marston. 243 pp. Boston: Little, Brown & Co. $3.50. | True | HERBERT F. WEST. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/adeie-d-lombardi-betrothed.html | Adeie d. Lombardi Betrothed | True | Sper. Ja.1 to Nr Yo: [,rs. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/elizabeth-carpenter-engaged.html | Elizabeth Carpenter Engaged | True | Spetat to T; lIL-w YOL Tmr | 1982-03-17 | RE0000123770 | B00000456297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/florence-c-brewer-georgeallen-to-wed.html | FLORENCE C. BREWER, GEORGEALLEN TO WED | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/brandeis-five-tops-rider.html | Brandeis Five Tops Rider | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/kashmir-assembly-votes-to-unite-state-with-india-group-in-kashmir.html | Kashmir Assembly Votes To Unite State With India; GROUP IN KASHMIR ACTS TO JOIN INDIA | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/demagogue-gains-decried-at-forum-mrs-meyer-advises-barnard-audience.html | DEMAGOGUE GAINS DECRIED AT FORUM; Mrs. Meyer Advises Barnard Audience That Democracy Is Losing Ground at Home | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/secret-police-go-into-factories.html | Secret Police Go Into Factories | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/mitchell-loses-name-in-own-department.html | Mitchell Loses Name In Own Department | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/bricker-controversy-debate-balance-sheet-constitutional-arguments-a.html | BRICKER CONTROVERSY: DEBATE BALANCE SHEET; Constitutional Arguments Advanced Show Both Assets and Liabilities From a Broad Point of View | True | By Arthur Krock | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/toscanini-and-verdi-maestros-art-illuminates-composers-greatness.html | TOSCANINI AND VERDI; Maestro's Art Illuminates Composer's Greatness | True | By Olin Downes | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/brooklyn-girl-14-wins-musical-quiz.html | BROOKLYN GIRL, 14, WINS MUSICAL QUIZ | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/elizabeth-a-smith-a-prospective-bride.html | ELIZABETH A. SMITH A PROSPECTIVE BRIDE | True | Spe.-lal to Tm Nv YoF. TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/voting-to-be-watched-state-aides-to-be-present-at-special-elections.html | VOTING TO BE WATCHED; State Aides to Be Present at Special Elections Feb. 16 | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/joan-c-stevenson-betrothed-l.html | Joan C. Stevenson Betrothed l | True | Special to Tml NSW YO T[ZS. I | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/msts-cuts-fleet-as-demand-drops-180vessel-reduction-in-nine-months.html | M.S.T.S. CUTS FLEET AS DEMAND DROPS; 180-Vessel Reduction in Nine Months to Be Followed Soon by Lay-Up of 5 Transports | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/gen-marchs-condition-good.html | Gen. March's Condition 'Good' | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/iran-oil-may-move-within-six-months-negotiations-for-settling-the.html | IRAN OIL MAY MOVE WITHIN SIX MONTHS; Negotiations for Settling the 3-Year-Old Dispute Reach an Advanced Stage | True | By J. H. Carmical | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/both-fresh-and-salty-the-practical-fly-fisherman-by-a-j-mclane-fly.html | Both Fresh And Salty; THE PRACTICAL FLY FISHERMAN. By A. J. McClane. Fly patterns by Walter Dower. 257 pp. New York: Prentice-Hall. $5.95. FISHING THE PACIFIC: Offshore and On. By S. Kip Farrington Jr. Illustrated by Lynn Bogue Hunt. Photographs. 297 pp. New York: Coward-McCann. $10. | True | By Nathan Aleskovsky | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/w-miss-sondra-joycekarin-mcgrathdineen.html | -w. Miss Sondra Joyce-K!arin "McGrathDineen | True | Special to THE NEW-YORK TXrS. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/troth-announced-of-miss-j-terrell-fortune-magazine-staff-aide-to-be.html | TROTH ANNOUNCED OF MISS J. TERRELL; Fortune Magazine Staff Aide to Be Wed Here Feb. 25 to John Edward Deweese | True | | 1982-03-17 | RE0000123770 | B00000456297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/article-5-no-title.html | Article 5 -- No Title | True | ELIZABETH TURNER. | 1982-03-17 | RE000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/mr-hutchins.html | Mr. Hutchins. | True | ROBERT D. BRODT. | 1982-03-17 | RE000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/john-b-archer.html | JOHN B. ARCHER | True | speCl! to Tn NEw YomcTxMss. | 1982-03-17 | RE000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/washington-the-grand-alliance-needs-a-new-look-too.html | Washington; The Grand Alliance Needs a 'New Look,' Too | True | By James Reston | 1982-03-17 | RE000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/the-official-eisenhower-portrait.html | THE OFFICIAL EISENHOWER PORTRAIT | True |  | 1982-03-17 | RE000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/winter-on-the-farm-is-cozier-but-weather-is-still-king-on-the.html | Winter on the Farm Is Cozier, but --; Weather is still king on the prairie. With all his modern improvements, the farmer often is vulnerable to winter hazards. | True | By Donald R. Murphy | 1982-03-17 | RE000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/harvard-promotes-professor.html | Harvard Promotes Professor | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1982-03-17 | RE000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/iss-oould-bride-s-ettng-for-mrrage-dr-deems-offcaes-.html | ISS OOULD BRIDE' {; {s Sett}ng for Marr{age---- { Dr. Deems .Off'{c[a{es' .[ | True |  | 1982-03-17 | RE000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/space-opera-shambleau-and-others-by-c-l-moore-224-pp-new-york-gnome.html | Space Opera; SHAMBLEAU AND OTHERS. By C. L. Moore. 224 pp. New York: Gnome Press. $3. | True | J. FRANCIS MCCOMAS. | 1982-03-17 | RE000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/queen-is-among-80000-to-see-blue-ocean-win.html | Queen Is Among 80,000 To See Blue Ocean Win | True |  | 1982-03-17 | RE000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/president-crams-saturday-to-brim-sees-callers-present-when-brother.html | PRESIDENT CRAMS SATURDAY TO BRIM; Sees Callers, Present When Brother Receive Award, Attends Dinner | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/housing-revision-urged-group-in-connecticut-asks-end-of-1143-u-s.html | HOUSING REVISION URGED; Group in Connecticut Asks End of 1,143 U. S. Units | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/more-chinese-to-quit-burma.html | More Chinese to Quit Burma | True |  | 1982-03-17 | RE000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/ftpaintings-on-iew-biooklyn-museum-showing-2-spanish-renaissance.html | FT'PAINTINGS ON /IEW; :B{ooklyn Museum Showing 2 Spanish Renaissance WorKs | True |  | 1982-03-17 | RE000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/charles-d-olsen.html | CHARLES D. OLSEN | True | Special to THS NEW YO.K 'm,ir..s. | 1982-03-17 | RE000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/gambarelli-ryan.html | Gambarelli -- Ryan | True |  | 1982-03-17 | RE000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/they-work-for-swift-the-worker-speaks-his-mind-on-company-and-union.html | They Work For Swift; THE WORKER SPEAKS HIS MIND ON COMPANY AND UNION. By Theodore V. Purcell, S. J. Illustrated. 344 pp. Cambridge: Harvard University Press. $6. | True | By Louis Stark | 1982-03-17 | RE000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/reluctant-suitors.html | RELUCTANT SUITORS' | True |  | 1982-03-17 | RE000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/greeks-scan-hostages-accept-return-of-only-616-of-1172-offered-by.html | GREEKS SCAN HOSTAGES; Accept Return of Only 616 of 1,172 Offered by Hungary | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/painting-racing-car-and-horse-special-problems-beset-depiction-of.html | PAINTING RACING CAR AND HORSE; Special Problems Beset Depiction of Speed And Mechanism | True | By Aline B. Louchheim | 1982-03-17 | RE000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/beverly-ann-evans-betrothed.html | Beverly Ann Evans Betrothed | True | Speal to T :w Yozx L | 1982-03-17 | RE000123770 | B00000456297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/up-and-down.html | UP AND DOWN? | True | | 1982-03-17 | RE000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/son-to-mrs-robert-schwebe.html | Son to Mrs. Robert Schwebe! | True | Specla/to ZqEW YOA MF.. | 1982-03-17 | RE000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/harold-c-lloyd.html | HAROLD C. LLOYD | True | | 1982-03-17 | RE000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/the-theatre-off-broadway-dramatic-heritage-by-paul-green-177-pp-new.html | The Theatre Off Broadway; DRAMATIC HERITAGE. By Paul Green. 177 pp. New York: Samuel French. $2.50. | True | By Joseph Wood Krutch | 1982-03-17 | RE000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | CHARLES J. KRISTER. | 1982-03-17 | RE000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/child-to-mrs-f-schaefer.html | Child to Mrs. F. Schaefer | True | | 1982-03-17 | RE000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/dartmouth-tops-princeton-6050-wilson-patterson-set-pace-for-big.html | DARTMOUTH TOPS PRINCETON, 60-50; Wilson, Patterson Set Pace for Big Green Quintet in Eastern League Test | True | | 1982-03-17 | RE000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/britons-lose-taste-for-eggs.html | Britons Lose Taste for Eggs | True | | 1982-03-17 | RE000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1982-03-17 | RE000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/most-stock-marts-to-be-open-feb-12-new-york-exchange-testing.html | MOST STOCK MARTS TO BE OPEN FEB. 12; New York Exchange, Testing Dropping of 3 Holidays, Is Not Certain of Benefits | True | By Burton Crane | 1982-03-17 | RE000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/bond-issue-bills-signed-by-dewey-lauds-350000000-program-for-the.html | BOND ISSUE BILLS SIGNED BY DEWEY; Lauds $350,000,000 Program for the Mental Hospitals -- Criticizes Democrats | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/sportswear-men-expect-no-slump-wary-retailers-blamed-for-temporary.html | SPORTSWEAR MEN EXPECT NO SLUMP; Wary Retailers Blamed for 'Temporary' Dip -- Industry to Stress Hue Contrasts | True | By George Auerbach | 1982-03-17 | RE000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/authors-query.html | Author's Query | True | ALLEN CHURCHILL | 1982-03-17 | RE000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/yeshiva-whips-lycoming.html | Yeshiva Whips Lycoming | True | | 1982-03-17 | RE000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/luncheon-to-aid-red-cross-drive-plans-advanced-for-benefit-feb-15.html | LUNCHEON TO AID RED CROSS DRIVE; Plans Advanced for Benefit Feb. 15 at Waldorf-Astoria -- Campaign Opens March 1 | True | | 1982-03-17 | RE000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/boy-joins-u-s-carrier-wasps-crew-at-hong-kong-honors-a-british-lad.html | BOY 'JOINS' U. S. CARRIER; Wasp's Crew at Hong Kong Honors a British Lad | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/edwina-c-sghook-kansas-city-bride-smith-college-alumna-wed-to.html | EDWINA C. SGHOOK KANSAS CITY BRIDE; Smith College Alumna Wed to Richard Ross in Chapel of Congregational Church | True | SPecial to Tg NV YORK TIME. | 1982-03-17 | RE000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/jane-e-mccabe-betrothed.html | Jane E. McCabe Betrothed. | True | Specisl to Tz lzw Yonc TzMzs: | 1982-03-17 | RE000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1982-03-17 | RE000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/u-s-p-s-officers-to-convene-here-yachting-group-will-discuss.html | U. S. P. S. OFFICERS TO CONVENE HERE; Yachting Group Will Discuss Applications of New Units at Meeting Tomorrow | True | By Clarence E. Lovejoy | 1982-03-17 | RE000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/holderman-opposed-by-a-f-l-in-jersey.html | HOLDERMAN OPPOSED BY A. F. L. IN JERSEY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123770 | B00000456297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/u-s-loan-is-sought-to-build-trainships.html | U. S. LOAN IS SOUGHT TO BUILD TRAINSHIPS | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/red-chinas-trade-with-west-soared-in-53-u-n-reports-first-6month-in.html | RED CHINA'S TRADE WITH WEST SOARED IN '53, U. N. REPORTS; First 6-Month Increase Was Than $100,000,000 -- Sales to U. S. Drop | | By A. M. Rosenthal | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/g-michael-hostage-to-marry-miss-noll.html | G. MICHAEL HOSTAGE TO MARRY MISS NOLL | | Scial to Tin: Nx-w Yoxx 'm. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/l-i-u-swimmers-win-5331.html | L. I. U. Swimmers Win, 53-31 | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/gordon-sets-scoring-mark.html | Gordon Sets Scoring Mark | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/the-financial-week-stock-prices-move-into-new-high-territory-drop.html | THE FINANCIAL WEEK; Stock Prices Move Into New High Territory -- Drop in Rediscount Rate Comes as Surprise | True | By John G. Forrest | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/rangers-toppled-at-montreal-43-harvey-defense-man-scores-twice-for.html | RANGERS TOPPLED AT MONTREAL, 4-3; Harvey, Defense Man, Scores Twice for Victors -- Leafs and Red Wings Triumph | | By the United Press. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/new-soviet-drive-on-u-s-expected-kremlin-held-ready-to-seek.html | NEW SOVIET DRIVE ON U. S. EXPECTED; Kremlin Held Ready to Seek Isolation of Americans on Wartime Use of Atom | | By C. L. Sulzberger | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/travelers-aid-appoints-field-service-director.html | Travelers Aid Appoints Field Service Director | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/the-american-scene.html | The American Scene' | | S. P. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/lauralee-whittier-ifiancee-of-veteran.html | LAURA LEE WHITTIER iFIANCEE OF VETERAN | True | t P | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/sibeklanka.html | SibekLanka | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/franco-dictatorship-still-solid-in-spain-student-riots-show.html | FRANCO DICTATORSHIP STILL SOLID IN SPAIN; Student Riots Show Political Unrest But Have Not Shaken the Regime | | By Camille M. Cianfarra | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/nixons-brother-cited-a-f-l-boycotts-his-market-he-denies-he-bars.html | NIXON'S BROTHER CITED; A. F. L. Boycotts His Market -- He Denies He Bars Union | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/debate-on-indias-role-2-students-from-that-country-to-oppose.html | DEBATE ON INDIA'S ROLE; 2 Students From That Country to Oppose Fordham Team | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/coach-serves-on-city-council.html | Coach Serves on City Council | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/fundamental-india.html | FUNDAMENTAL INDIA | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/news-and-notes-gathered-from-the-studios.html | NEWS AND NOTES GATHERED FROM THE STUDIOS | True | By Sidney Lohman | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/art-in-its-age.html | ART IN ITS AGE | True | SYLVIA Z. LEADER. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/child-cancer-fund-gives-45000.html | Child Cancer Fund Gives $45,000 | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/city-now-weighs-tax-exemptions-percentage-of-property-taken-off.html | CITY NOW WEIGHS TAX EXEMPTIONS; Percentage of Property Taken Off Rolls Is Expected to Stand for New Year | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/germany-sentences-6-spies.html | Germany Sentences 6 Spies | True | | 1982-03-17 | RE0000123770 | B00000456297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/in-belgium-its-different-far-far-from-home-by-ruth-mckenney.html | In Belgium It's Different; FAR, FAR FROM HOME. By Ruth McKenney. Illustrated by Susan Knight. 210 pp. New York: Harper & Bros. $2.75. | True | By Nancie Matthews | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/gas-faces-fight-to-keep-markets-competition-forecast-among.html | GAS FACES FIGHT TO KEEP MARKETS; Competition Forecast Among Companies and Among Transport Systems | True | By Thomas P. Swift | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/joyce-ziske-team-gains-links-final-defeats-polly-riley-duo-in.html | JOYCE ZISKE TEAM GAINS LINKS FINAL; Defeats Polly Riley Duo in Florida, 4 and 3 -- Misses Swift and Colby Score | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/inspectors-in-new-garb-jersey-vehicle-aides-wear-blue-and-bluish.html | INSPECTORS IN NEW GARB; Jersey Vehicle Aides Wear Blue and Bluish Gray | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/officerto-marry-miss-theda-ball-and-montgomery-alagirl-will-be-wed.html | OFFICERTO MARRY' MISS THEDA BALL; and Montgomery, Ala.,-Girl-/ Will Be Wed on Feb. 23 / | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/shimmering-hours-the-doors-of-perception-by-aldous-huxley-79-pp-new.html | Shimmering Hours; THE DOORS OF PERCEPTION. By Aldous Huxley. 79 pp. New York: Harper & Bros. $1.50. | True | By Berton Roueche | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/cec-instruments-in-detroit.html | C.E.C. Instruments in Detroit | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/guatemalans-get-plea-from-a-f-l-message-urges-them-to-stop.html | GUATEMALANS GET PLEA FROM A. F. L.; Message Urges Them to Stop Encroachment of Reds -- Regime Retorts to U. S. | True | By A. H. Raskin | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/louise-hitchcock-1-is-married-here-late-polo-stars-daughter-bride.html | LOUISE HITCHCOCK 1 IS MARRIED HERE|; Late Polo Star's Daughter Bride of Peter Stephaich in St. James Church | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/general-was-mccarthy-target.html | General Was McCarthy Target | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/parr-power-ebbs-in-texas-politics-federal-and-state-inquiries-make.html | PARR POWER EBBS IN TEXAS POLITICS; Federal and State Inquiries Make Inroads on Long Rule of Embattled Family | True | By Gladwin Hill | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/personalities-the-younger-generation.html | Personalities -- The Younger Generation | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/cuba-building-big-sports-center-showplace-is-expected-to-attract.html | CUBA BUILDING BIG SPORTS CENTER; Showplace Is Expected To Attract Visitors To Havana | True | By R. Hart Phillips | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/lacey-denounces-union-fund-study-afl-leader-here-bids-u-s-and-state.html | LACEY DENOUNCES UNION FUND STUDY; A.F.L. Leader Here Bids U. S. and State 'Keep Hands Off' -- Urges Public Works | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/uve-hoffmann-fiancee-engnged-tolohncodmnn-d-ri-a-boston2graduate.html | uV:E HOFFMANN FIANCEE!; Engnged .;toc.lohnCodmnn d r.,I a Boston"O2"Graduate Student | True | i Eectat to Ngw '_ro.g'n. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/reader-reactions-to-a-trio-of-film-topics.html | READER REACTIONS TO A TRIO OF FILM TOPICS | True | JACK GOULD. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/4-from-prison-caught-alabama-convicts-are-in-car-that-is-halted-for.html | 4 FROM PRISON CAUGHT; Alabama Convicts Are in Car That Is Halted for Speeding | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/gets-bronx-hospital-post.html | Gets Bronx Hospital Post | True | | 1982-03-17 | RE0000123770 | B00000456297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/2-big-a-f-l-unions-battling-in-canada.html | 2 BIG A. F. L. UNIONS BATTLING IN CANADA | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/usainp-perkins-bride-of-sodiri-i-pearl-iver-girl-is-married-to-pvt.html | SUSAiN:P. PERKINS BRIDE OF so[DIRI i [Pearl 'i,iver; Girl Is Married to Pvt. Paul Francis-Badois in St. Ignatius Loyola | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/communist-cockiness-is-growing-in-italy-prolongedd-cabinet-crisis.html | COMMUNIST COCKINESS IS GROWING IN ITALY; Prolonged Cabinet Crisis, Revealing Center's Weakness, Aids Left Wing | True | By Arnaldo Cortesi | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/about-mr-mowbray-colonel-flack-outslicks-swindlers-and-helps-their.html | ABOUT MR. MOWBRAY; ' Colonel Flack' Out-Slicks Swindlers And Helps Their Innocent Victims | True | By Val Adams | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/texas-boyhood-cottonfarm-boy-by-merritt-mauzey-introduction-by.html | Texas Boyhood; COTTON-FARM BOY. By Merritt Mauzey. Introduction by Luise Putcamp Jr. 79 pp. New York: Abelard-Schuman $2.50. For Ages 11 to 14. | True | ELLEN LEWIS BUELL | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/turks-ire-at-cairo-over-envoy-eases.html | TURKS' IRE AT CAIRO OVER ENVOY EASES | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/newer-ways-with-numbers.html | Newer Ways With Numbers | True | By Dorothy Barclay | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/john-h-donnelly.html | JOHN H. DONNELLY | | Special to Tm N NoP. Es. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/george-everison-dix.html | GEORGE: EVER?SON DIX | | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/coast-democrats-cut-slate-to-two-berkeleys-mayor-cross-vies-with.html | COAST DEMOCRATS CUT SLATE TO TWO; Berkeley's Mayor Cross-Vies With Ex-Lieut. Gov. Graves in Gubernatorial Test | True | By Lawrence E. Davies | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/glut-of-used-cars-snags-auto-sales-producers-and-dealers-still-seek.html | GLUT OF USED CARS SNAGS AUTO SALES; Producers and Dealers Still Seek Solution -- New Price Cuts Held Inadvisable | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/university-in-exile-strasbourg-is-schooling-an-advance-guard-for.html | University in Exile; Strasbourg is schooling an 'advance guard' for freedom behind the Iron Curtain. | | By Henry Giniger | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/sterilizing-water-compact-unit-using-ultraviolet-light-works-in-the.html | Sterilizing Water; Compact Unit Using Ultraviolet Light Works in the Home | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/presidential-portrait-eisenhower-picks-photograph-taken-by-new-york.html | PRESIDENTIAL PORTRAIT; Eisenhower Picks Photograph Taken by New York Times Man | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/crosscounty-collision-fatal.html | Cross-County Collision Fatal | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/sports-of-the-times-an-intriguing-suggestion.html | Sports of The Times; An Intriguing Suggestion | True | By Arthur Daley | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/marilyn-oconnor-affianced.html | Marilyn O'Connor Affianced | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/roof-tops-garr-in-billiards.html | Roof Tops Garr in Billiards | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/clergy-teachers-cleared-by-velde-report-says-inquiry-did-not-pry.html | CLERGY, TEACHERS CLEARED BY VELDE; Report Says Inquiry Did Not Pry Into Pulpit or Class -Offers Drastic Steps | True | By C. P. Trussell | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/resident-offices-report-on-trade-stores-buying-is-sporadic-reaction.html | RESIDENT OFFICES REPORT ON TRADE; Stores' Buying Is Sporadic -- Reaction of Consumers to Earlier Orders Waited | True | | 1982-03-17 | RE0000123770 | B00000456297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/postal-rise-faces-fight-at-capitol-bill-doesnt-have-a-chance.html | POSTAL RISE FACES FIGHT AT CAPITOL; Bill 'Doesn't Have a Chance,' McCormack Says -- G. O. P. Defers Any Forecasts | True | By Charles E. Egan | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/3-florida-races-on-tv-widener-flamingo-and-derby-to-be-telecast-by.html | 3 FLORIDA RACES ON TV; Widener, Flamingo and Derby to Be Telecast by CBS | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/thompson-breaks-shotput-record-columbia-athlete-betters-his-own.html | THOMPSON BREAKS SHOT-PUT RECORD; Columbia Athlete Betters His Own Metropolitan Mark -- St. John's Team Leads | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/troth-announced-of-anne-bingham-vassar-graduate-engaged-toi-richard.html | TROTH ANNOUNCED OF ANNE BINGHAM; Vassar Graduate Engaged toI Richard' Pierson 'Jr,Both Attend Columbia;Medical | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/a-columbia-view.html | A COLUMBIA VIEW | True | PETER B. KEHEN, | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/teenage-icebox-raid-held-leading-to-crime.html | Teen-Age Icebox Raid Held Leading to Crime | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/music-hath-no-charms.html | Music Hath No Charms | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/comment-in-brief-some-capsule-reviews-of-recent-disks.html | COMMENT IN BRIEF; Some Capsule Reviews Of Recent Disks | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/newark-tax-rise-seen-budget-calls-for-increase-of-36c-over-779-of.html | NEWARK TAX RISE SEEN; Budget Calls for Increase of 36c Over $7.79 of 1953 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/conservation-debate-on-national-parklands.html | CONSERVATION: DEBATE ON NATIONAL PARKLANDS | True | By John B. Oakes | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/3-kill-dog-to-rob-woman-of-25000-4-a-m-brooklyn-raiders-bind-maid.html | 3 KILL DOG TO ROB WOMAN OF $25,000; 4 A. M. Brooklyn Raiders Bind Maid, Force Doctor to Open Safe as 4 Children Sleep | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/then-and-now-mary-garden-is-still-creating-operatic-personality-by.html | Then And Now; Mary Garden is still 'creating' operatic personality -- by proxy. | True | By Morris Gilbert | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/blsbet-by-m-i-bride-has-5-attendants-at-marriage-in-our-lady-of.html | BLSBET, BY{; m I Bride Has 5 Attendants at Marriage in Our Lady of{ Refuge to Lawrence Fullem { | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/paradox-is-noted-in-science-spread-complexities-such-as-fission.html | PARADOX IS NOTED IN SCIENCE SPREAD; Complexities Such as Fission Tied More to Common Man Wilson Tells Edison Group | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/twostory-modern.html | Two-Story Modern | True | By Betty Pepis | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/navys-five-nips-harvard-by-7169-middies-lange-flips-in-hook-shot.html | NAVY'S FIVE NIPS HARVARD BY 71-69; Middies' Lange Flips in Hook Shot With 20 Seconds to Go to Clinch Victory | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/dutch-will-offer-nato-more-troops-but-defense-minister-who-will.html | DUTCH WILL OFFER NATO MORE TROOPS; But Defense Minister, Who Will Visit U. S. Soon, Will Cite Need of More Aid | True | By Thomas F. Brady | 1982-03-17 | RE0000123770 | B00000456297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/pakistani-charges-rigging.html | Pakistani Charges Rigging | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/capitals-coffee-nerves-three-inquiries-aim-to-track-down-factors.html | CAPITAL'S COFFEE NERVES; Three Inquiries Aim to Track Down Factors Behind Soaring Prices | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/officer-is-fiance-of-miss-joan-bell.html | OFFICER IS FIANCE OF MISS JOAN BELL | True | Special to Tm N,V YORK.TIMrS. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/new-issues.html | NEW ISSUES | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/sonto-the-s-s-schweitzers-i.html | .Son.to the S. S. Schwei'zers I | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/boy-needs-holiday-sets-2-school-fires.html | BOY NEEDS HOLIDAY, SETS 2 SCHOOL FIRES | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/miss-doris-lynch-wed-tot-neterall-has-four-attendants-at-heri.html | MISS. DORIS LYNCH WED TO't NETERAll; Has Four Attendants at Herl Marriage to M, F. Nahrwold I in Lutheran Church Here | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/records-vast-work-gurrelieder-calls-for-an-enormous-apparatus.html | RECORDS: VAST WORK; ' Gurrelieder' Calls For An Enormous Apparatus | True | By Harold C. Schonberg | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/savings-expected-in-transit-supply-city-hopes-for-500000-cut-in.html | SAVINGS EXPECTED IN TRANSIT SUPPLY; City Hopes for $500,000 Cut in Annual Costs Through Study Now Under Way | True | By Leonard Ingalls | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/brooklyn-poly-triumphs.html | Brooklyn Poly Triumphs | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/butter-prop-cut-slated-by-feb-15-consumer-may-save-5-cents-a-pound.html | BUTTER PROP CUT SLATED BY FEB. 15; Consumer May Save 5 Cents a Pound Through Action of Secretary Benson | True | By William M. Blair | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/strike-ends-at-3-file-plants.html | Strike Ends at 3 File Plants | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/son-to-the-william-bangsers-jr.html | Son to the William Bangsers Jr. | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/blue-hill-troupe-to-be-feted-today-savoyards-whose-operetta-will.html | BLUE HILL TROUPE TO BE FETED TODAY; Savoyards Whose Operetta Will Help Legal Aid Society Will Be Millikens' Guests | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/normal-colby.html | NORMAL COLBY | True | ROBERT C. FISCHER, | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/scaling-down-the-winslow-weight-watcher-by-thyra-samter-winslow-384.html | Scaling Down; THE WINSLOW WEIGHT WATCHER. By Thyra Samter Winslow. 384 pp. New York: Abelard-Schuman. $3.50. | True | By Hermann Vollmer | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/1000-wait-17-years-to-hit-the-jackpot.html | 1,000 WAIT 17 YEARS TO HIT THE JACKPOT | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/new-school-funds-on-teaneck-ballot.html | NEW SCHOOL FUNDS ON TEANECK BALLOT | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/flying-laboratory-down.html | Flying Laboratory' Down | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/westminster-kennel-clubs-78th-fixture-will-open-tomorrow-in-garden.html | Westminster Kennel Club's 78th Fixture Will Open Tomorrow in Garden; 2,572 DOGS LISTED IN TWO-DAY SHOW | True | By John Rendel | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/texas-court-bans-rails-union-shops-texas-court-bars-rail-union-shop.html | Texas Court Bans Rails' Union Shops; TEXAS COURT BARS RAIL UNION SHOP | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/bnai-brith-unit-cites-4-chaplains-captain-kapaun-priest-who-died-a.html | B'NAI B'RITH UNIT CITES 4 CHAPLAINS; Captain Kapaun, Priest Who 'Died a Martyr' in Korea, Among Those Honored | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/bragg-saved-by-canvas-vaulter-touches-high-tension-wire-with-metal.html | BRAGG SAVED BY CANVAS; Vaulter Touches High Tension Wire With Metal Pole | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/girls-home-dedicated-city-institution-in-bronx-has-room-for-90.html | GIRLS' HOME DEDICATED; City Institution in Bronx Has Room for 90 Delinquents | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/italy-two-cartoonists-views.html | ITALY -- TWO CARTOONIST'S VIEWS | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/housing-aide-gets-2-years.html | Housing Aide Gets 2 Years | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/miss-beryl-smitht-bride-inchathamt-she-s-marries-at-stiniy.html | MISS BERYL SMITH:t BRIDE INCHATHAMt; She !s, Marriea 'at' ShiniY 'Cohgregational Church tO' William R.:Bradshaw,.Jr.. | | Special to Ns',v Yos; 'Z'iitar.. - .- _ | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/elizabeth-graces-money-new-coins-queens-features-appearing-on.html | ELIZABETH GRACES MONEY NEW COINS; Queen's Features Appearing on Currency of Countries Throughout the Empire | True | By J. E. McMahon | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/3-harwood-dead-baltimore-editor-chief-of-the-news-from-1908-to-1924.html | (3. HARWOOD DEAD; BALTIMORE EDITOR; Chief of The News' From 1908 to 1924. Later Wrote for Sun Editorial Page | | SFeelat to Tim Nzw Noc T'gs. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/dr-mayo-elected-head-of-association-for-u-n.html | Dr. Mayo Elected Head Of Association for U. N. | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/tribute-to-a-director.html | Tribute to a Director | | LEONARD SILLMAN. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/72-masters-vieing-in-bridge-journey-runtz-and-carter-of-st-louis.html | 72 MASTERS VIEING IN BRIDGE JOURNEY; Runtz and Carter of St. Louis Lead After 2 Sessions in 24th Championship Play | True | By George Rapee | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/west-propaganda-found-unpopular-survey-of-young-refugees-from-red.html | WEST PROPAGANDA FOUND UNPOPULAR; Survey of Young Refugees From Red Lands Shows News Most Interesting | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/wagner-defeats-albright-9767-seahawks-notch-6th-in-row-and-season.html | WAGNER DEFEATS ALBRIGHT, 97-67; Seahawks Notch 6th in Row and Season Mark of 17-1 -- St. Francis Five Wins | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/the-foreign-service.html | THE FOREIGN SERVICE | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/ohio-state-swimmers-break-three-records.html | Ohio State Swimmers Break Three Records | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/nixon-to-speak-at-new-haven.html | Nixon to Speak at New Haven | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/clues-to-enigma-of-cancer-hunted-in-fish-in-bahamas-natural.html | Clues to Enigma of Cancer Hunted in Fish in Bahamas; 'Natural Laboratory' Proves Model of International Scientific Cooperation | True | By Howard A. Rusk, M. D. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/price-of-diamonds-for-plant-use-falls-price-of-diamonds-for-plant.html | Price of Diamonds For Plant Use Falls; PRICE OF DIAMONDS FOR PLANT USE OFF | True | By William M. Freeman | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/a-personal-memoir-of-les-six.html | A PERSONAL MEMOIR OF 'LES SIX' | True | By Georges Auric | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/moses-to-head-unit-on-highway-safety.html | MOSES TO HEAD UNIT ON HIGHWAY SAFETY | True | | 1982-03-17 | RE0000123770 | B00000456297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/grace-p-curtin-engaged-former-marymount-student-is-fiancee-of-d-p.html | GRACE P. CURTIN ENGAGED; Former Marymount Student Is Fiancee of D. P. Burrell . | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/heads-hospital-society-in-a-national-campaign.html | Heads Hospital Society In a National Campaign | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/roedna-outraces-pipe-of-peace-by-three-lengths-in-louisiana.html | Roedna Outraces Pipe of Peace by Three Lengths in Louisiana Handicap; 9-2 SHOT SCORES AT FAIR GROUNDS | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/loi-wins-european-ring-title.html | Loi Wins European Ring Title | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/1000000-for-sewer-loan-will-start-design-work-on-raritan-valley.html | $1,000,000 FOR SEWER; Loan Will Start Design Work on Raritan Valley Project | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/u-s-air-general-in-greece.html | U. S. Air General in Greece | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/tax-court-limits-loss-on-affiliate-bars-full-deduction-despite-100.html | TAX COURT LIMITS LOSS ON AFFILIATE; Bars Full Deduction, Despite 100% Stockholding -- Finds No 'Business Purpose' | True | By Godfrey N. Nelson | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/midnight-montage-the-final-hours-by-jose-suarez-carreno-translated.html | Midnight Montage; THE FINAL HOURS. By Jose Suarez Carreno. Translated from the Spanish by Anthony Kerrigan. 273 pp. New York: Alfred A. Knopf. $3.50. | True | JAMES STERN. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/daily-news-as-usual-printing-resumes-at-42d-st-after-300000-blaze.html | DAILY NEWS 'AS USUAL'; Printing Resumes at 42d St. After $300,000 Blaze | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/anybody-care-for-some-more-butter.html | ANYBODY CARE FOR SOME MORE BUTTER? | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/export-line-pact-adrift-in-storm-u-s-maritime-agency-split-over.html | EXPORT LINE PACT ADRIFT IN STORM; U. S. Maritime Agency Split Over Application to Renew American and Italian Tie | True | By George Horne | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/art-talk-in-montclair.html | Art Talk in Montclair | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/daughter-to-mrs-d-wexler.html | Daughter to Mrs. D. Wexler | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/goodwill-envoys-around-the-world-with-the-harlem-globetrotters-by.html | Goodwill Envoys; AROUND THE WORLD WITH THE HARLEM GLOBETROTTERS. By Dave Zinkoff, with Edgar Williams. Foreword by Abe Saperstein. 218 pp. Illustrated with photographs. Philadelphia: Macrae Smith Company. $2.95. For Ages 12 and Up. | True | W. C. F. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/world-citizen.html | World Citizen | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/liontgomeryrobinson.html | IIontgomeryRobinson | True | Special to Tm Nv YoK Ttt. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/fire-damages-ship-at-dock-in-balboa.html | FIRE DAMAGES SHIP AT DOCK IN BALBOA | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/not-so-bad-season-is-pleasant-on-and-off-broadway.html | NOT SO BAD; Season Is Pleasant On And Off Broadway | True | By Brooks Atkinson | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/wiibs-bi-n-jarteri-bride-iniicltiitrn1-t-wed-t-st-thomas-ohur3hi-to.html | WIIBS Bʹi N, ;(j:ARTE-RI BRIDE .INiiChlI.TRN1 t .; Wed. ,t; St, Thomas ohur;3hl .to"' HehrY, Nvilie: Tifft :;'r,,': ;] "75t :Prineiton'. AJumnus I | True | | 1982-03-17 | RE0000123770 | B00000456297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/course-for-executives-aiming-at-top-positions.html | Course for Executives Aiming at Top Positions | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/flying-saucers-and-cups.html | FLYING SAUCERS -- AND CUPS | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/a-challenge-met-triumph-of-love-by-leona-s-bruckner-213-pp-new-york.html | A Challenge Met; TRIUMPH OF LOVE. By Leona S. Bruckner. 213 pp. New York: Simon & Schuster. S3. | | By Lucy Freeman | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/u-s-stamina-held-low-draft-aide-ascribes-rejection-rate-to-easy.html | U. S. STAMINA HELD LOW; Draft Aide Ascribes Rejection Rate to Easy Living | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/columbia-graduate-to-web-miss-jorban.html | COLUMBIA GRADUATE TO WEB MISS JORBAN | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/hoot-mon-takes-lipton-cup-ocean-sailing-race-on-basis-of-corrected.html | Hoot Mon Takes Lipton Cup Ocean Sailing Race on Basis of Corrected Time; YAWL IS WINNER OF TEST IN 3:07:18 | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/cynthia-moorhead-plans-june-weddingi.html | CYNTHIA MOORHEAD PLANS JUNE WEDDINGi | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/mrs-william-s-scott.html | MRS. WILLIAM S. SCOTT | True | SpeCial to Ts NEW NO.K TF.S. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/lock-put-on-funds-of-raceway-unit.html | LOCK PUT ON FUNDS OF RACEWAY UNIT | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/elizabeth-hedbavny-to-be-wedl.html | Elizabeth Hedbavny to Be Wedl | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/miss-frechter-engagedi-she-plans-to-be-wed-in-earlyi-summer-to-m-i.html | MISS FRECHTER ENGAGEDI; She Plans to Be Wed in EarlyI Summer to M. I. Rosenberg t | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/rent-controls-to-end-ten-connecticut-towns-will-lose-curbs-on-april.html | RENT CONTROLS TO END; Ten Connecticut Towns Will Lose Curbs on April 2 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/525-for-painting-by-knight.html | $525 for Painting by Knight | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/red-cross-governor-named.html | Red Cross Governor Named | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/mccarthy-appeals-to-democrats.html | McCarthy Appeals to Democrats | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/new-york-92531071.html | NEW YORK | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/camera-notes-breitenbach-announces-color-course-others.html | CAMERA NOTES; Breitenbach Announces Color Course -- Others | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/rron-nuptials-formiss-herfllai-i-vassar-aphlsbetrbth-d.html | r,Ron' NUPTIALS; [ FOR,MISS HERIIIAI I; Vassar, A!Ph-,'ls,;Betrbth d | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/the-beautiful-and-brutal-the-fool-killer-by-helen-eustis-219-pp-new.html | The Beautiful And Brutal; THE FOOL KILLER. By Helen Eustis. 219 pp. New York: Doubleday & Co. $2.75. | | By Hal Borland | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/mary-e-cook-betrothed-prospective-bride-of-william-van-bloom.html | MARY E. COOK BETROTHED; Prospective Bride of William .Van Bloom, Airborne Veteran | True | Special to THE IiL-NOP,K Tr'AzS. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/u-s-oil-expert-reaches-iran.html | U. S. Oil Expert Reaches Iran | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/home-theft-nets-8000-money-and-jewelry-stolen-at-residence-d.html | HOME THEFT NETS $8,000; Money and Jewelry Stolen at Residence of Queens Doctor | True | | 1982-03-17 | RE0000123770 | B00000456297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/this-aged-earth.html | THIS AGED EARTH | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/army-victor-over-syracuse-in-basketball-and-new-hampshire-in-hockey.html | Army Victor Over Syracuse in Basketball and New Hampshire in Hockey ; BINSTEIN EXCELS IN 77-71 VICTORY | True | By William J. Briordy | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/british-car-has-diesel-engine.html | British Car Has Diesel Engine | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/heads-ardsley-red-cross-drive.html | Heads Ardsley Red Cross Drive | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/jersey-twins-7-drown-boys-fall-through-weak-ice-on-delawareraritan.html | JERSEY TWINS, 7, DROWN; Boys Fall Through Weak Ice on Delaware-Raritan Canal | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/shakespeare-alive.html | Shakespeare Alive | True | GILMORE BROWN. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/hutchinsongrist.html | Hutchinson—Grist | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/17yearolds-cite-adulthood-goal-times-youth-forum-panelists-see.html | 17-YEAR-OLDS CITE ADULTHOOD GOAL; Times Youth Forum Panelists See Themselves Entering the Happiest Time of Life | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/mrs-george-p-shears.html | MRS. GEORGE P. SHEARS | True | Spectal to Tltu Il-"iv Yore[ TI,"dES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/claude-d-arnaud-jri-to-wed-sara-bondi.html | CLAUDE D. ARNAUD JR.I TO WED SARA BONDI | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/folsom-sees-upswing-under-secretary-believes-drop-in-business-is.html | FOLSOM SEES UPSWING; Under Secretary Believes Drop in Business Is Near End | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/jerseyite-lost-at-sea-cranford-man-washed-off-ketch-on-palm.html | JERSEYITE LOST AT SEA; Cranford Man Washed Off Ketch on Palm Beach-Nassau Trip | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/mrs-herman-sperber.html | MRS. HERMAN SPERBER | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/martensmthomas.html | MartensmThomas | True | Special [o THC NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/mleod-to-speak-at-gop-rallies-state-department-declares-it-legal.html | M'LEOD TO SPEAK AT G.O.P. RALLIES; State Department Declares It Legal for Security Chief'o Make Political Talks | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/writer-expresses-views-on-political-content-of-coriolanus-comments.html | Writer Expresses Views on Political Content of 'Coriolanus' -- Comments | True | PATRICIA ALEXANDER. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/wings-beat-bruins.html | Wings Beat Bruins | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/the-world.html | THE WORLD | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/harvester-to-recall-2000.html | Harvester to Recall 2,000 | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/tvs-misery-shows-exploitation-of-unhappiness-and-want-should-be.html | TV's MISERY SHOWS; Exploitation of Unhappiness and Want Should Be Dropped From the Air | True | By Jack Gould | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/president-figueres-marries-new-yorker.html | PRESIDENT FIGUERES MARRIES NEW YORKER | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/laos-foe-faces-scorched-earth-villagers-burn-settlements-and.html | LAOS FOE FACES SCORCHED EARTH; Villagers Burn Settlements and Destroy Food to Halt Vietminh Drive on Capital | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/haile-selassie-to-be-honored.html | Haile Selassie to Be Honored | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/st-regis-co-to-expand-plans-issue-of-93000-shares-to-buy-superior.html | ST. REGIS CO. TO EXPAND; Plans Issue of 93,000 Shares to Buy Superior Paper | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/benjamin-stoloff-pediatrician-dead.html | BENJAMIN STOLOFF, PEDIATRICIAN, DEAD | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/soviet-unity-view-upsets-east-zone-rising-resentment-reported-in.html | SOVIET UNITY VIEW UPSETS EAST ZONE; Rising Resentment Reported in Germany Over Refusal to Accept West's Vote Plan | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/directs-fire-training-brooklyn-educator-to-lead-student-engineer.html | DIRECTS FIRE TRAINING; Brooklyn Educator to Lead Student Engineer Project | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/u-s-seeks-missing-men-takes-up-with-soviet-case-of-three-reported.html | U. S. SEEKS MISSING MEN; Takes Up With Soviet Case of Three Reported in Prison | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/marilyn-difrmf-to-bioe-brie-will-be-wed-in-september-to-george.html | MARILYN DIfRMF TO BI(OE BRIJE; Will Be Wed in. September to George Aberle Jr.--Both ' at Wheaton (111.) College | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/smith-exstudent-beooe5-engaged-helen-s-schoonmaker-to-be-bride-of.html | SMITH EX-STUDENT' BEOOE5 ENGAGED; Helen S. Schoonmaker to Be Bride of Charles E. Brown, Who Attended Tulane | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/rrorh-announceo-orurx-g-gbnons.html | rROrH ANNOUNCoO ] ORUrX G. GBnoNs] | True | Special to Tu N Yo F.S. [ | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/doctors-offer-plan-on-health-coverage.html | DOCTORS OFFER PLAN ON HEALTH COVERAGE | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/prize-in-chemistry-awarded.html | Prize in Chemistry Awarded | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/railroads-commuting-jersey-central-is-planning-improved-service.html | RAILROADS: COMMUTING; Jersey Central Is Planning Improved Service Beginning in Late April | True | By Ward Allan Howe | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/far-east-negotiation.html | FAR EAST "NEGOTIATION" | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/new-naval-air-group-reserve-unit-commissioned-to-aid-plane-output.html | NEW NAVAL AIR GROUP; Reserve Unit Commissioned to Aid Plane Output | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/precast-concrete-construction-is-showing-steady-expansion-concrete.html | Pre-Cast Concrete Construction Is Showing Steady Expansion; CONCRETE WORKS MAKE BIG GAINS | True | By Jack R. Ryan | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/beloit-adopts-experimental-plan.html | Beloit Adopts Experimental Plan | True | B. F. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/from-jupiter-out-of-the-deeps-by-john-wyndham-182-pp-new-yorrk.html | From Jupiter; OUT OF THE DEEPS. By John Wyndham. 182 pp. New York: Ballantine Books. Cloth, S2. Paper, 35c. | True | BASIL DAVENPORT. | 1982-03-17 | RE0000123770 | B00000456297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/vatican-bans-book-love-tale-by-jacqueline-martin-french-author-put.html | VATICAN BANS BOOK; Love Tale by Jacqueline Martin, French Author, Put on Index | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/daubenschmidt-scores-24.html | Daubenschmidt Scores 24 | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/knicks-five-downs-baltimore-98-to-83-knicks-turn-back-baltimore.html | Knicks' Five Downs Baltimore, 98 to 83; KNICKS TURN BACK BALTIMORE, 98-83 | True | By Frank M. Blunk | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/dartmouth-gains-carnival-honors-third-year-in-row-big-green-skiers.html | DARTMOUTH GAINS CARNIVAL HONORS THIRD YEAR IN ROW; Big Green Skiers, With 560.9 Total, Edge New Hampshire and St. Lawrence Teams | True | By Lincoln A. Werden | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/along-camera-row-sylvania-announces-a-50000-flash-contest-osborne.html | ALONG CAMERA ROW; Sylvania Announces a $50,000 Flash Contest -- Osborne Color Awards | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/williamsburg-1775-the-devils-tail-adventures-of-a-printers.html | Williamsburg, 1775; THE DEVIL'S TAIL: Adventures of a Printer's Apprentice in Early Williamsburg. By Edith Thacher Hurd. Illustrated by Clement Hurd. 216 pp. New York: Doubleday & Co. $2.75. For Ages 11 to 14. | True | ELIZABETH HODGES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/son-to-the-john-klingensteinsi.html | !Son to the John Klingensteinsl | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/moriarty-captures-downhill-ski-race.html | MORIARTY CAPTURES DOWNHILL SKI RACE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | JOSEPH N: KEARNEY. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/parents-are-told-to-teach-religion-at-boy-scout-service-rabbi.html | PARENTS ARE TOLD TO TEACH RELIGION; At Boy Scout Service, Rabbi Goldstein Asks Fight on the Skepticism 'Swamping' U. S. | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/angeladpalma-i-bicomi5-fiancei-she-plans-a-summer-wedding-to-alan.html | ANGELAD,EPALMA I BI{COMI{5 FIANCEI; Sh'e Plans a Summer Wedding to Alan Wentworth Engel, Former' Navy Officer | True | Special to Tm Nw Yo TIES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/slight-dip-forecast-in-1954-world-trade.html | SLIGHT DIP FORECAST IN 1954 WORLD TRADE | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/the-kierkegaard-view-the-mind-of-kierkegaard-by-james-collins-303.html | The Kierkegaard View; THE MIND OF KIERKEGAARD. By James Collins. 303 pp. Chicago: Henry Regnery Company. $4.50. | True | By Reinhold Niebuhr | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/a-tool-for-knowing-the-present-the-origin-and-goal-of-history-by.html | A Tool for Knowing the Present; THE ORIGIN AND GOAL OF HISTORY. By Karl Jaspers. 294 pp. New Haven: Yale University Press. $4. | True | By William Barrett | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/miss-mary-k-karr.html | MISS MARY K. KARR | True | Special to Trm Nzw Yo 'l'xr.s. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/f-perry-olds.html | F, PERRY OLDS | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/city-and-state-begin-new-round-over-money-mayors-appeal-for-more.html | CITY AND STATE BEGIN NEW ROUND OVER MONEY; Mayor's Appeal for More Funds Is Likely to Get Familiar Answer | True | By Leo F. Egan | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/priscilla-harris-web-bride-of-stewart-c-dairymple-at-ceremony-in.html | PRISCILLA HARRIS; WEb Bride of Stewart C. Dairymple at Ceremony in Harmon | True | Special to Tm KL"W Yom,.c TrMr. s. | 1982-03-17 | RE0000123770 | B00000456297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/patrxc-i-msrtde.html | PATRXC I. M'SRtDE | True | Special to Tz NW Yom Tm. | 1982-03-17 | RE000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/joan-c-marble-to-be-wed-spectal-to-ngw-no.html | Joan C. Marble to Be Wed; Spectal to Ngw No]. | True | | 1982-03-17 | RE000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/named-editor-of-fordham-ram.html | Named Editor of Fordham Ram | True | | 1982-03-17 | RE000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/colgate-upsets-connecticut.html | Colgate Upsets Connecticut | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/atlantic-city-plans-huge-birthday-meal.html | ATLANTIC CITY PLANS HUGE BIRTHDAY MEAL | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/hofstra-loses-to-wilkes.html | Hofstra Loses to Wilkes | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/on-the-coach.html | On the "Coach" | True | JOHN GASSNER. | 1982-03-17 | RE000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/meyerpeyser.html | MeyerPeyser | True | | 1982-03-17 | RE000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/scouts-jam-exhibit-of-railway-models.html | SCOUTS JAM EXHIBIT OF RAILWAY MODELS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/czech-president-recovered.html | Czech President Recovered | True | | 1982-03-17 | RE000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/housing-program-appraised-administrations-objective-said-to-fall.html | Housing Program Appraised; Administration's Objective Said to Fall Short of Nation's Needs | True | IRA S. ROBBINS. | 1982-03-17 | RE000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/severinos-u-s-sled-scores-at-st-moritz.html | Severino's U. S. Sled Scores at St. Moritz | True | | 1982-03-17 | RE000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/life-in-a-land-untamed-red-dust-of-kenya-by-alyse-simpson-282-pp.html | Life in a Land Untamed; RED DUST OF KENYA. By Alyse Simpson. 282 pp. New York: Thomas Y. Crowell Company. $3.50. | | By John Barkham | 1982-03-17 | RE000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/4-reform-bills-backed-citizens-union-for-changes-in-state-laws-on.html | 4 REFORM BILLS BACKED; Citizens Union for Changes in State Laws on Balloting | True | | 1982-03-17 | RE000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/russian-urges-end-to-embargo.html | Russian Urges End to Embargo | True | | 1982-03-17 | RE000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/n-b-c-tv-troupe-presents-figaro-herbert-haskins-crowley-shriner.html | N. B. C. TV TROUPE PRESENTS 'FIGARO'; Herbert, Haskins, Crowley, Shriner Sing Leads in First Two Acts of Opera | | By Howard Taubman | 1982-03-17 | RE000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/the-weeks-events-valentines-the-theme-up-in-the-bronx.html | THE WEEK'S EVENTS; Valentine's the Theme Up in the Bronx | True | | 1982-03-17 | RE000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/richard-burton.html | Richard Burton | True | C. D. BATCHELOR. | 1982-03-17 | RE000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/jean-van-kleek-to-wed-in-april-lumna-of-cornell-engaged-to-r-shaw.html | JEAN VAN KLEEK TO WED IN APRIL; Jumna of Cornell Engaged to R. Shaw Pettigrew, a Graduate of Bucknell | | Special to Nw YO Tu4, | 1982-03-17 | RE000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/tomatoes-out-of-a-can.html | Tomatoes Out of a Can | True | By Ruth P. Casa-Emellos | 1982-03-17 | RE000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/2-panels-here-sift-rights-in-inquiries.html | 2 PANELS HERE SIFT RIGHTS IN INQUIRIES | True | | 1982-03-17 | RE000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/accord-is-remote-on-parcel-limits-retailers-carriers-refuse-to.html | ACCORD IS REMOTE ON PARCEL LIMITS; Retailers, Carriers Refuse to Modify Stand in Fight on Weight, Size Rules | | By Gene Boyo | 1982-03-17 | RE000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/democrats-urge-permanent-vote-lists-in-state-without-deweys-local.html | Democrats Urge Permanent Vote Lists In State Without Dewey's 'Local Option' | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123770 | B00000456297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/a-hankering-for-violence-the-secret-stream-by-marcel-ayme.html | A Hankering For Violence; THE SECRET STREAM. By Marcel Ayme. Translated from the French by Norman Denny. 224 pp. New York: Harper & Bros. $2.75. | True | By Frances Keene | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/negro-democrat-runs-in-south.html | Negro Democrat Runs in South | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/an-unconfidential-closeup-of-t-s-eliot-beneath-the-tall-gaunt.html | An Unconfidential Close-Up of T. S. Eliot; Beneath the tall, gaunt public image of the author of 'The Confidential Clerk' is an extraordinary private man. | True | By Harvey Breit | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/fenne-llbreckinrldge.html | Fenne. ll--Breckinrldge | True | Special to TE NI.',V YORK TIMZ.. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/churchill-flays-high-prices-bogy-denies-laborite-contention-asserts.html | CHURCHILL FLAYS HIGH PRICES 'BOGY'; Denies Laborite Contention -- Asserts Wages Rose 4% More Than Costs in '53 | True | By Drew Middleton | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/indiana-g-o-p-set-for-bitter-battle-fight-for-state-control-pits.html | INDIANA G. O. P. SET FOR BITTER BATTLE; Fight for State Control Pits Governor Craig's Forces Against Old Guard | True | By Foster Hailey | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/teheran-students-astir-university-groups-call-strike-for-today.html | TEHERAN STUDENTS ASTIR; University Groups Call Strike for Today Against the Shah | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/baba_-otis_eaeo-alumna-of-lawrence-college-to-wjjj2.html | BA.BA.A._OTIS_E'AEO [; Alumna of Lawrence College to[ 'wjjj,j'?2.?- | True | u'j''I | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/jonthellusson-cathedral-bride-dramaeditor-of-the-gutholic-news-wed.html | JONTHELLUSSON !CATHEDRAL BRIDE; Drama-Editor of The gutholic 'News Wed at St'Patrick's to.Philip Edward Nourse | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/b-w-stbin-fiance-of-judith-wilder-yale-graduate-andstudent-at.html | B. W. STBIN FIANCE OF JUDITH WILDER; Yale Graduate' and-Student at School of Education at 1 Boston University to Wed | True | Special to "m NE YOrK TIMZS. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/mary-luginbijhl-bride-of-ensign-iwed-m-the-princeton-chapel-to-l.html | MARY LUGINBIJHL [./BRIDE OF ENSIGN; iWed m the Princeton Chapel to L, Anthony Zega, Wfio Will = Serve on the oha.. re'plain | True | SpedaZ to Nv Yox Tn. j | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/airline-controller-eliminating-pennies-speeds-accounts-in-40-to-50.html | Airline Controller, Eliminating Pennies, Speeds Accounts in 40 to 50 Currencies; CONTROLLER RUNS PENNY-LESS BOOKS | True | By John Stuart | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/i-will-do-my-duty-god-and-my-country-by-mackinlay-kantor.html | I Will Do My Duty'; GOD AND MY COUNTRY. By MacKinlay Kantor. Decorations by John O'Hara Cosgrave II. 125 pp. New York: World Publishing Company. $2. | True | By Phil Stong | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/finns-to-get-soviet-loan.html | Finns to Get Soviet Loan | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/a-a-hoey-jr-fiance-of-patricia-taylor-special-to-t-nw-nopk-_s.html | A. A. HOEY JR. FIANCE OF PATRICIA TAYLOR; Special to T Nw NoP.K ._-s. | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/a-plan-for-a-vegetable-harvest-in-limited-space.html | A PLAN FOR A VEGETABLE HARVEST IN LIMITED SPACE | True | FRED SASS. | 1982-03-17 | RE0000123770 | B00000456297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/a-barrier-firmly-set-in-asia-substitute-for-victory-by-john-dille.html | A Barrier Firmly Set in Asia; SUBSTITUTE FOR VICTORY. By John Dille. 219 pp. New York: Doubleday & Co. $3. | True | By George Barrett | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/army-fliers-win-laurels-in-korea-their-artillery-spotting-job-and.html | ARMY FLIERS WIN LAURELS IN KOREA; Their Artillery Spotting Job and Transport Work Give Status to New Section | True | By Robert Alden | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/g-g-phelps-to-wed-lgll3s-joan-griffith.html | G. G. PHELPS TO WED lgll3S JOAN GRIFFITH | True | Slw. lal I:o Tm Nw YoK Tnr. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/country-is-tense.html | Country Is Tense | True | By Sydney Gruson | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/hospital-to-add-wing-new-rochelle-plans-call-for-an-outlay-of.html | HOSPITAL TO ADD WING; New Rochelle Plans Call for an Outlay of $2,600,000 | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/italian-magic-and-moods-assisi-and-umbria-revisited-by-edward.html | Italian Magic And Moods; ASSISI AND UMBRIA REVISITED. By Edward Hutton. Illustrated. 247 pp. New York: David McKay Company. $4.50. | True | By R. L. Duffus | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/danes-make-art-find-r-coe-is-the-u-s-envoy.html | Danes Make Art Find; R. Coe Is the U. S. Envoy | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/deductibles-abroad-heres-a-look-at-tax-allowances-elsewhere-some.html | Deductibles Abroad; Here's a look at tax allowances elsewhere. Some are more liberal than ours. | True | By Jerry Klein | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/franciscans-elect-italian.html | Franciscans Elect Italian | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/mayor-denounces-senator.html | Mayor Denounces Senator | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/fordham-subdues-georgetown-6851-conlin-is-fourth-ram-to-go-over.html | FORDHAM SUBDUES GEORGETOWN, 68-51; Conlin Is Fourth Ram to Go Over 1,000 as He Scores 31 Points in Basketball | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/london-producer-dies-felix-edwardes-sponsored-lily-langtry-here-in.html | LONDON PRODUCER DIES; Felix Edwardes Sponsored Lily Langtry Here in 1903 | True | SPecial to Tg Nw NoK 'Pr.rs. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/patience-friends-still-waiting-for-a-top-cinemascope-film.html | PATIENCE, FRIENDS; Still Waiting for a Top CinemaScope Film | True | By Bosley Crowther | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/andersen-scores-in-speed-skating-grishin-also-wins-at-davos-as.html | ANDERSEN SCORES IN SPEED SKATING; Grishin Also Wins at Davos as Russia's Shilkov Tops Over-All Point Score | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/brain-operation-shows-why-prize-gorilla-is-ill.html | Brain Operation Shows Why Prize Gorilla Is Ill | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/virginia-nash-to-be-bride.html | Virginia: Nash to' Be Bride, | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/the-natural-blonds.html | The Natural Blonds | True | By Virginia Pope | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/senator-m-c-smith-heard-in-libel-suit.html | SENATOR M. C. SMITH HEARD IN LIBEL SUIT | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/capital-already-asks-will-he-run-again-eisenhowers-silence-on-56.html | CAPITAL ALREADY ASKS WILL HE RUN AGAIN?; Eisenhower's Silence on '56 Adds Zest To the Traditional Guessing Game | True | By Anthony Leviero | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/gateways-famous-bridges-of-the-world-by-david-b-steinman.html | Gateways; FAMOUS BRIDGES OF THE WORLD. By David B. Steinman. Illustrated by Kurt Wiese. 99 pp. New York: Random House, a Gateway Book $1.75. | True | E. L. B. | 1982-03-17 | RE0000123770 | B00000456297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/israeli-notes-bonds-barred-from-mails.html | ISRAELI NOTES, BONDS BARRED FROM MAILS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/brennan-retains-two-leahy-aides-earley-backfield-assistant-and.html | BRENNAN RETAINS TWO LEAHY AIDES; Earley, Backfield Assistant, and Druze, End Coach, Kept on Notre Dame Staff | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/bryant-will-stick-to-his-resignation.html | BRYANT WILL STICK TO HIS RESIGNATION | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/dickinson-dinghy-wins-triumphs-in-all-three-races-on-riverside.html | DICKINSON DINGHY WINS; Triumphs in All Three Races on Riverside Program | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/miniature-reflex-new-singlelens-camera-added-to-the-market.html | MINIATURE REFLEX; New Single-Lens Camera Added to the Market | True | By Jacob Deschin | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/berlins-economy-is-free-but-shaky-western-sectors-which-must-export.html | BERLIN'S ECONOMY IS FREE BUT SHAKY; Western Sectors, Which Must Export to Live, Pin Hopes on a Competitive Set-Up | True | By Michael L. Hoffman | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/by-way-of-report-war-hoax-tale-acquired-by-fox-other-items.html | BY WAY OF REPORT; War Hoax Tale Acquired By Fox -- Other Items | True | By A. H. Weiler | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/miss-mkn-bride-of-yale-alumnus-pittsburgh-church-s-setting-for-her.html | MISS M'K'N BRIDE OF YALE ALUMNUS; Pittsburgh Church !s Setting! for Her Marriage to Henry Hilliard Armstrong | True | . Si,-ial to T'g Nv YORK T[M. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/new-haven-to-end-four-fire-traps-emergency-housing-projects-for.html | NEW HAVEN TO END FOUR 'FIRE TRAPS'; Emergency Housing Projects for Veterans Called Unfit for Human Habitation | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | R. E. B. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/the-dance-the-nutcracker-balanchine-restages-old-tchaikovsky-work.html | THE DANCE: 'THE NUTCRACKER'; Balanchine Restages Old Tchaikovsky Work in Its Entirety For New York City Ballet -- Events of the Week | True | By John Martin | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/alaska-c47-down-16-aboard-3-safe-two-others-are-seen-at-site-of.html | ALASKA C-47 DOWN; 16 ABOARD, 3 SAFE; Two Others Are Seen at Site of Wreck Near Anchorage -- Snows Balk Rescuers | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/abstract-roundup-current-shows-indicate-growth-since-1945.html | ABSTRACT ROUNDUP; Current Shows Indicate Growth Since 1945 | True | By Stuart Preston | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/to-market-surplus-food-opportunity-to-aid-our-economy-and-promote.html | To Market Surplus Food; Opportunity to Aid Our Economy and Promote Cause of Peace Seen | True | HENRY B. MOSLE. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/ancient-plow-is-found-scottish-lake-yields-type-used-by-the-ancient.html | ANCIENT PLOW IS FOUND; Scottish Lake Yields Type Used by the Ancient Celts | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/frederick-r-estes.html | FREDERICK R. ESTES | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/breakfront-sold-for-1050.html | Breakfront Sold for $1,050 | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/hvasta-greeted-tells-of-ordeals-u-s-veteran-freed-by-czechs-after.html | HVASTA GREETED, TELLS OF ORDEALS; U. S. Veteran Freed by Czechs After Escape Is Welcomed Home by Jersey Town | True | By Frederick Graham | 1982-03-17 | RE0000123770 | B00000456297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/offbroadway.html | OFF–BROADWAY | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/windy-city-ii-bought-u-s-syndicate-gets-european-champion-as-stud.html | WINDY CITY II BOUGHT; U. S. Syndicate Gets European Champion as Stud Horse | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/hartford-skiers-win-slalom-test-show-way-to-10-other-clubs-in.html | HARTFORD SKIERS WIN SLALOM TEST; Show Way to 10 Other Clubs in Annual Berkshire Meet at Otis Ridge, Mass. | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/the-negro-progress-and-challenge-much-of-the-world-judges-us-in.html | The Negro -- Progress and Challenge; Much of the world judges us in terms of the status of the American Negro. He has made dramatic advances, but full equality is still ahead. | True | By Chester Bowles | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/syracuse-to-expand-projects-46000000-program-of-public-works.html | SYRACUSE TO EXPAND; Projects $46,000,000 Program of Public Works | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/china-serves-molotov-as-lever-against-west-communist-allies-seem-to.html | CHINA SERVES MOLOTOV AS LEVER AGAINST WEST; Communist Allies Seem to Have Cemented Relations Politically and Economically | True | By Henry R. Lieberman | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/a-sameness-in-mood-pace-flavor-prize-stories-of-1954-the-o-henry.html | A Sameness in Mood, Pace, Flavor; PRIZE STORIES OF 1954: The O. Henry Awards. Selected and Edited by Paul Engle and Hansford Martin. 318 pp. New York: Doubleday & Co. $3.95. | True | JAMES KELLY. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/ruth-h-zuch-affianced.html | Ruth H. Zuch Affianced | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/william-d-mackey.html | WILLIAM D. MACKEY | True | Special to u.' YOIK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/czech-fliers-down-in-us-zone.html | Czech Fliers Down in U.S. Zone | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/l4w-student-to-wed-miss-grace-mginity-sil1-to-zw-yo-zs.html | L4W STUDENT TO WED MISS GRACE M'GINITY; SIL1 to zw Yo zs. | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/spurs-beach-survey-hendrickson-seeks-u-s-aid-in-fight-on-erosion.html | SPURS BEACH SURVEY; Hendrickson Seeks U. S. Aid in Fight on Erosion | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/the-playdog-away-went-wolfgang-written-and-illustrated-by-virginia.html | The Playdog. AWAY WENT WOLFGANG! Written and illustrated by Virginia Kahl. Unpaged. New York: Charles Scribner's Sons. $2. For Ages 3 to 7. | True | PAT CLARK. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/vola-pedrelra-betrothed.html | V;ola Pedrelra Betrothed | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/immigrant-aid-is-set-state-employment-service-will-act-to-certify.html | IMMIGRANT AID IS SET; State Employment Service Will Act to Certify Job Openings | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/senator-smith-set-for-maine-victory-she-has-no-gop-opponent-for.html | SENATOR SMITH SET FOR MAINE VICTORY; She Has No G.O.P. Opponent for Re-election - - Other States Have Contests | True | By John H. Fenton | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/smallpox-kills-50-in-saigon.html | Smallpox Kills 50 in Saigon | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/suspended-as-security-risk.html | Suspended as Security Risk | True | | 1982-03-17 | RE0000123770 | B00000456297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/penn-beats-columbia-swimmers-score-5027-but-lions-orrik-wins-2.html | PENN BEATS COLUMBIA; Swimmers Score, 50-27, but Lions' Orrik Wins 2 Events | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/aid-to-pakistan-queried.html | Aid to Pakistan Queried | True | ZENAS L. POTTER. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/radio-astronomy-discovers-space-is-full-of-hydrogen-which-sings-a.html | Radio Astronomy Discovers Space Is Full of Hydrogen Which Sings a Radio Song | True | By Waldemar Kaempffert | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/atomic-tests-likely-in-march.html | Atomic Tests Likely in March | True |  | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/doomed-murderer-appeals.html | Doomed Murderer Appeals | True |  | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/recital-offered-by-baduraskoda-young-viennese-pianist-plays-more.html | RECITAL OFFERED BY BADURA-SKODA; Young Viennese Pianist Plays More Convincingly at His Second Program Here | True | H. C. S. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/hollywood-canvas-number-of-independent-features-looms-large-on.html | HOLLYWOOD CANVAS; Number of Independent Features Looms Large on Industry Horizon -- Addenda | True | By Thomas M. Pryor | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/cherubinic-wanderer.html | Cherubinic Wanderer' | True | Vt. HOWARD DAVIS SPOERL. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/miss-burr-leads-skiers-in-austria-guest-registers-fastest-time-but.html | MISS BURR LEADS SKIERS IN AUSTRIA; Guest Registers Fastest Time but Downhill Title Is Won by Fraudein Kleckner | True |  | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/mrs-lyons-married-to-g-p-e-caesar-jr.html | MRS. LYONS MARRIED TO G. P. E. CAESAR JR. | True |  | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/speed-and-power-high-notes-at-motor-sports-show-here-fans-jam.html | Speed and Power High Notes at Motor Sports Show Here; FANS JAM ARMORY AS EXHIBIT OPENS | True | By Bert Pierce | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/leafs-top-hawks-6-0.html | Leafs Top Hawks, 6 -- 0 | True |  | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/fallas-puppet-show.html | FALLA'S PUPPET SHOW | True | By John Briggs | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/chapelskygolda.html | Chapelsky---Golda | True | Special to NEW No.K Ttr.. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/a-british-cartoonist-on-the-berlin-meeting.html | A BRITISH CARTOONIST ON THE BERLIN MEETING | True |  | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/new-york.html | New York | True |  | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/he-saves-wife-dies-two-drivers-seized.html | HE SAVES WIFE, DIES; TWO DRIVERS SEIZED | True |  | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/wood-field-and-stream-red-tape-once-again-hampers-naming-u-s-rifle.html | Wood, Field and Stream; Red Tape Once Again Hampers Naming U. S. Rifle and Pistol Team | True | By Raymond R. Camp | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/jeanne-s-bates-affianced.html | Jeanne S. Bates Affianced | True |  | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/polio-kills-army-man-at-sea.html | Polio Kills Army Man at Sea | True |  | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/sarnoff-visits-eisenhower.html | Sarnoff Visits Eisenhower | True |  | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/peter-r-du-pont-senior-at-yale-will-s-mith-college-junior-who-made.html | PETER* R. DU PONT.; Senior at Yale Will S. mith College_ Junior' Who Made Debut in 1951 | True | Special to T N,v Yo.x Txr.s. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/mi55-mlou6hlin-completes-plans-sister-will-be-her-maid-of-honor-at.html | MI55 M'LOU6HLIN ' COMPLETES PLANS; Sister Will Be Her Maid of Honor at Marriage Fob. 27 to L. J, Dougherty Jr. | True | speo, to w Yox.s. | 1982-03-17 | RE0000123770 | B00000456297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/first-american-to-head-redemptorist-fathers.html | First American to Head Redemptorist Fathers | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/paradoxes-in-modern-japan-an-american-tourist-takes-his-first-look.html | PARADOXES IN MODERN JAPAN; An American Tourist Takes His First Look at the People And Scenery of a Country of Puzzling Contrasts | True | By Paul J. C. Friedlander | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/indochina-stalemate-poses-hard-questions-washington-taking-another.html | INDO-CHINA STALEMATE POSES HARD QUESTIONS; Washington Taking Another Look at Stakes in French-Communist War | True | By Hanson W. Baldwin | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/segregation-issue-cited-senator-asks-about-discharge-of-naval.html | SEGREGATION ISSUE CITED; Senator Asks About Discharge of Naval Station Barbers | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/pioneer-ski-town-steamboat-springs-in-colorado-plans-for-its.html | PIONEER SKI TOWN; Steamboat Springs in Colorado Plans For Its Forty-first Winter Carnival | True | By Marshall Sprague | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/no-fear-deal-truman-says.html | No 'Fear Deal,' Truman Says | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/article-7-no-title.html | Article 7 -- No Title | True | JAMES S. JACK. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/2-disputes-worry-g-o-p-in-jersey-leaders-want-hendrickson-to-quit.html | 2 DISPUTES WORRY G. O. P. IN JERSEY; Leaders Want Hendrickson to Quit Senate Race, Also Early Peace in Union County | True | By George Cable Wright | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/colgate-donations-set-record.html | Colgate Donations Set Record | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/bigotry-unmasked-how-we-fought-for-our-schools-by-edward-darling.html | Bigotry Unmasked; HOW WE FOUGHT FOR OUR SCHOOLS. By Edward Darling 255 pp. New York: W. W. Norton & Co. S3. | True | R. L. D. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/soviet-word-to-west-is-peace-at-no-price-molotov-plainly-shows-that.html | SOVIET WORD TO WEST IS 'PEACE AT NO PRICE'; Molotov Plainly Shows That Russia Fears to Relax Grip on Satellite East Germany at Present Time | True | By C. L. Sulzberger | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/-dear-little-man-everybody-wants-him.html | ' DEAR LITTLE MAN -- EVERYBODY WANTS HIM' | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/to-see-or-not-to-see-on-the-british-screen-british-censors-take.html | TO SEE OR NOT TO SEE ON THE BRITISH SCREEN; British Censors Take Broadminded Approach in Evaluating Movies | True | By Stephen Watts | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/folk-music-on-disks-leadbellys-last-sessions-preserve-the-art-of.html | FOLK MUSIC ON DISKS; Leadbelly's Last Sessions Preserve the Art of the Famous Singer | True | R. P. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/onstane-cone-tngagbd-to-w-smith-college-alumna-to-be-married-in-the.html | (JONSTAN[C]E CONE tNGAGBD TO W; Smith College Alumna to Be Married in the Spring tp M, Walker Wallace | True | Specdl to Tat: N,v YO.K Tnz | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/barbara-rothblatt-becomes-affianced.html | BARBARA ROTHBLATT BECOMES AFFIANCED | True | Special to Tm N,v 'om T-. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/daily-paper-reducing-price.html | Daily Paper Reducing Price | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/president-hails-scouts-he-says-boy-organization-aids-moral-strength.html | PRESIDENT HAILS SCOUTS; He Says Boy Organization Aids 'Moral Strength' of Nation | True | | 1982-03-17 | RE0000123770 | B00000456297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/article-6-no-title.html | Article 6 -- No Title | True | WALTER S. ALLEN. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/w-ketucky-is-upset-set-back-by-eastern-kentucky-6354-for-first-loss.html | W. KETUCKY IS UPSET; Set Back by Eastern Kentucky, 63-54, for First Loss | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/drive-leaders-named-brooklyn-red-cross-selects-53-for-community.html | DRIVE LEADERS NAMED; Brooklyn Red Cross Selects 53 for Community Appeal | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/nancy-bartz-_nuptials-she-is-married-to-raymond-gj-myers-jr-at-st.html | NANCY BARTZ'. _NUPTIALS; She Is Married to Raymond G.J Myers Jr. at St. Thomas' J | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/barthel-extends-milerun-streak-with-4075-here-gains-third-straight.html | BARTHEL EXTENDS MILE-RUN STREAK WITH 4:07.5 HERE; Gains Third Straight Victory by Beating Wilt on Garden Program Before 15,000 | True | By Joseph M. Sheehan | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/connecticut-law-hit-redevelopment-act-is-under-constitutionality.html | CONNECTICUT LAW HIT; Redevelopment Act Is Under Constitutionality Test | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/news-and-gossip-gathered-on-the-rialto-city-center-forms-light.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; City Center Forms Light Opera Troupe -- Initial Season Starts This May | True | By Lewis Funke | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/miss-schmitz-engaged-jersey-girl-prospective-bride-of-william.html | MISS SCHMITZ ENGAGED; Jersey Girl Prospective Bride of William Garnett Hamilton | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/mantle-of-yanks-leaves-hospital-released-after-knee-surgery.html | MANTLE OF YANKS LEAVES HOSPITAL; Released after Knee Surgery, Outfielder to Use Crutches for About Two Weeks | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/notes-on-science-5-billion-for-atomic-plants-removing-facial-scars.html | NOTES ON SCIENCE; $5 Billion for Atomic Plants -- Removing Facial Scars | True | W. K. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/loijisehepard-wed-ih-hartford-her-sister-s-honor-matron-at-marriage.html | LOUISE"HEPARD WED IH HARTFORD; Her Sister !s Honor Matron at Marriage to Raycroft, Walsh Jr., an Engineer | True | Special to 'rJlz NEW YoEir. TiMr. s. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/julie-cap-fl4nceu-of-a-harvard-senior.html | JULIE CAP?. FLANCEu OF A HARVARD SENIOR | True | Special to T.v,] Nu,V YoI.E 'rIM... | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/long-island-looks-for-a-gain-in-jobs.html | LONG ISLAND LOOKS FOR A GAIN IN JOBS | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/as-faulkner-saw-new-orleans-mirrors-of-chartres-street-by-william.html | As Faulkner Saw New Orleans; MIRRORS OF CHARTRES STREET. By William Faulkner. Introduction by William Van O'Connor. Illustrated by Mary Demopoulos. 93 pp. Minneapolis: Faulkner Studies. $3.25. | True | By Carvel Collins | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/manhattan-defeats-city-college-five-with-field-goal-in-final-second.html | Manhattan Defeats City College Five With Field Goal in Final Second; JASPERS WIN, 58-57, ON SHOT BY MILLER | True | By Joseph C. Nichols | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/shake.html | SHAKE!' | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/myra-hess-plays-in-carnegie-hall-at-first-of-two-recitals-here-she.html | MYRA HESS PLAYS IN CARNEGIE HALL; At First of Two Recitals Here, She Offers Haydn, Chopin Sonatas, Bach Fantasia | True | R. P. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/miss-walsh-fiancee-of-a-boston-interne.html | MISS WALSH FIANCEE OF A BOSTON INTERNE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/new-state-rating-lifts-debt-limit-of-city-250-million-equalization.html | NEW STATE RATING LIFTS DEBT LIMIT OF CITY 250 MILLION; Equalization Ratio of 86.8 Will Add $56,250,000 to Realty Taxing Power | True | By Warren Weaver Jr. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/australias-economic-progress-is-credited-to-private-enterprise.html | Australia's Economic Progress Is Credited to Private Enterprise; Australia's Economic Progress Accredited to Private Enterprise | True | By Brendan M. Jones | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/clankclunkclank.html | CLANK-CLUNK-CLANK | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/for-the-collectors-bookshelf.html | FOR THE COLLECTOR'S BOOKSHELF | True | By Elizabeth Woodburn | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/two-senators-defend-coffee-producers-stress-farm-price-supports-in.html | Two Senators Defend Coffee Producers; Stress Farm Price Supports in the U. S. | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/italian-war-brides-voice-complaints.html | ITALIAN WAR BRIDES VOICE COMPLAINTS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/wagner-mcarthy-hold-rival-talks-rallies-in-detroit-area-open.html | WAGNER, M'CARTHY HOLD RIVAL TALKS; Rallies in Detroit Area Open Parties' Bids for Political Control of Michigan | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/miss-karen-wylie-officers-fiancee-daughter-of-author-engaged-to-2d.html | MISS KAREN WYLIE OFFICER'S FIANCEE; Daughter of Author Engaged to 2d Lieut. T. A. Pryor of the Marine Corps | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/holdup-man-killed-by-police-in-queens.html | HOLD-UP MAN KILLED BY POLICE IN QUEENS | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/arbitrator-sets-pay-rise-at-times-250450-weekly-increase-is.html | ARBITRATOR SETS PAY RISE AT TIMES; $2.50-$4.50 Weekly Increase Is Retroactive to Nov. 1 -Average Will Be $3.75 | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/mallane-stops-lemonn.html | Mallane Stops Lemonn | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/mrs-fred-h-adami.html | MRS. FRED H. ADAMI | True | SlJal to Nw Yo zs. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/klarinwollman.html | Klarin--Wollman | True | Special to THE Nmv YoK Tl.r_. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/what-is-there-to-amend.html | WHAT IS THERE TO AMEND? | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/model-of-child-health.html | Model of Child Health | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/texts-of-statements-by-big-four-foreign-ministers-and-of-proposal.html | Texts of Statements by Big Four Foreign Ministers and of Proposal by Molotov | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/crawford-wolf.html | Crawford -- Wolf | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/dr-carlos-salazar-guatemala-leader.html | DR. CARLOS SALAZAR, GUATEMALA LEADER | True | Special to Tmc NW No 'So | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/alth0use-i-tenor-dies-at-641-made-bow-at-metin-1913-i-had-30year.html | ALTH0USE, I TENOR, DIES AT 641; ' Made Bow at 'Met'in 1913 I Had 30-Year Career I | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/the-elusive-trail-to-the-old-west-the-meaning-of-the-past-says-h-l.html | THE ELUSIVE TRAIL TO THE OLD WEST; The Meaning of the Past, Says H. L. Davis, Is the Challenge That Prods the Writer | True | By H. L. Davis | 1982-03-17 | RE0000123770 | B00000456297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/2-rival-pier-locals-back-on-jersey-jobs.html | 2 RIVAL PIER LOCALS BACK ON JERSEY JOBS | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/pope-appears-slightly-improved-but-cardinals-are-held-in-rome-pope.html | Pope Appears Slightly Improved, But Cardinals Are Held in Rome; POPE IS REPORTED SLIGHTLY BETTER | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/harper-wins-on-points-coast-fighter-beats-wilson-of-new-york-at.html | HARPER WINS ON POINTS; Coast Fighter Beats Wilson of New York at Sacramento | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/gen-s-banaytis.html | GEN. S. BANAYTIS | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/child-to-mrs-p-b-kunhardt-jr.html | Child to Mrs. P. B. Kunhardt Jr. | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/aronsschwartzstein-special-to-th-ngw-nog-tnurs.html | Arons--Schwartzstein; Special to TH NgW Nog Tnur-s | | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/wins-mcnulty-scholarship.html | Wins McNulty Scholarship | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/consumer-unit-cleared-house-group-deletes-union-from-its-subversive.html | CONSUMER UNIT CLEARED; House Group Deletes Union From Its Subversive List | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/kungsholms-purser-can-recall-rounding-horn-in-a-windjammer-one.html | Kungsholm's Purser Can Recall Rounding Horn in a Windjammer; One Passage Took 3 Weeks in Rough Weather -- Went Hungry in Atlantic Once | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/track-mark-to-mestiza-239918-handle-sets-betting-record-at-sunshine.html | TRACK MARK TO MESTIZA; $239,918 Handle Sets Betting Record at Sunshine Park | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/divided-labor-party-still-strong-british-support-for-its-principles.html | DIVIDED LABOR PARTY STILL STRONG; British Support for Its Principles Is Solidly Based | | By Drew Middleton | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/mrso-i-in-home-cegionyi-daughter-of-allen-w-dulles-bride-of-dr.html | MRS;O I IN HOME CEgEIONYI; Daughter of, Allen W. Dulles Bride of Dr. Eugen Buresch' in Sister's Residence Here | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/business-index-down-in-week.html | Business Index Down in Week | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/pro-code.html | Pro Code | | FRANCIS RODGERS. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/the-nation.html | THE NATION | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/mark-twain-impresario-twins-of-genius-by-guy-a-cardwell-134-pp-east.html | Mark Twain, Impresario; TWINS OF GENIUS. By Guy A. Cardwell. 134 pp. East Lansing: The Michigan State College Press. $2.50. | | By Delancey Ferguson | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/tv-stations.html | TV STATIONS | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/desire-and-reality.html | Desire and Reality | | ALEX ROBERT BARON. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/zahedi-is-facing-fight-in-majlis-powerful-landowning-family.html | ZAHEDI IS FACING FIGHT IN MAJLIS; Powerful Landowning Family Challenges Him in Iran Poll -- Two Brothers Held | | By Kennett Love | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/10000-given-for-cancer-work.html | $10,000 Given for Cancer Work | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/isaac-piuhel-ibs-newsmansoyearsi-_-former-managing-editor-of-the.html | ISAAC PIUHEL ]iIBS;{ NEWSMANSOYEARSI _-; Former 'Managing Editor of The Cincinnati Commercial { Tribune Suooumbs at 87i | True | | 1982-03-17 | RE0000123770 | B00000456297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/the-theme-was-freedom-the-america-of-jose-marti-selected-writings.html | The Theme Was Freedom; THE AMERICA OF JOSE MARTI. Selected writings of Jose Marti. Translated from the Spanish by Juan de Onis. With an introduction by Federico de Onis. Illustrated. 335 pp. New York: The Noonday Press. $4.50. | True | By German Arciniegas | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/-fear-deal-is-trying-to-talk-u-s-into-dip-g-o-p-told-but-nation.html | 'Fear Deal' Is Trying to Talk U. S. Into Dip, G. O. P. Told; But Nation Will Reject 'Political Sadists,' Sherman Adams Says at Party Parley -- Moves for Patronage Are Debated | True | By W. H. Lawrence | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/dr-e-m-freeman-botanist-is-dead-dean-emeritus-of-minnesota-college.html | DR. E. M. FREEMAN, BOTANIST, IS DEAD; Dean Emeritus of Minnesota College of Agriculture Was a Noted Plant Pathologist | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/pilskhirschhorn.html | Pilsk--Hirschhorn | True | Special to Tg NLV YO TI.CS. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/princeton-six-wins-21-sets-back-brown-in-pentagonal-league-test-at.html | PRINCETON SIX WINS, 2-1; Sets Back Brown in Pentagonal League Test at Providence | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/job-crisis-besets-hard-coal-region-mine-workers-and-production.html | JOB CRISIS BESETS HARD COAL REGION; Mine Workers and Production Decline -- Top Pennsylvania Leaders Meet Tomorrow | True | By William G. Weart | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/miss-johnson-officers-fiancee.html | Miss Johnson Officer's Fiancee! | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/french-cautious-on-vietminh-talk-berlin-parley-aides-are-wary-of.html | FRENCH CAUTIOUS ON VIETMINH TALK; Berlin Parley Aides Are Wary of Peiping Role in Molotov's Plan -- U. S. Speeds War Aid | True | By M. S. Handler | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/issrougi-w-innontort-li-grduothoodcoie-g-i-i3ide-of.html | ISSROUGI W 'INNOnTORT, LI. GrdU'; -Of"*H'o'odC'o'ic; g.' I :i3ide Of. | True | S. .'C;' Wod'a. rd Jr, i | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/treasure-chest-the-future-of-reading.html | Treasure Chest; The Future of Reading | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/-mcarthyism-is-an-issue-for-the-british-as-well-it-is-raised-in-a.html | 'M'CARTHYISM' IS AN ISSUE FOR THE BRITISH AS WELL; It Is Raised in a Case Which County Council Decides in Favor of Atomic Spy's Wife | True | By Peter D. Whitney | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/dewey-hits-snag-in-aid-to-housing-goldstein-sees-legal-knot-in.html | DEWEY HITS SNAG IN AID TO HOUSING; Goldstein Sees Legal Knot in Three 'Propositions' for Fall Referendum | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/answer-in-berlin.html | Answer in Berlin | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/j-d-humeto-wed-i-patricia-wrighti-instructor-at-u-ofmichigan-fiance.html | J. D. HUMETO WED I PATRICIA WRiGHTI; Instructor at U. of'Michigan Fiance of Forer Student at Ohio Wesleyan - | True | SFela/to ram N Yo . | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/witch-hunting-scored-rail-executive-scores-methods-of-the-police.html | WITCH HUNTING' SCORED; Rail Executive Scores Methods of the Police State | True | | 1982-03-17 | RE0000123770 | B00000456297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/news-of-the-world-of-stamps-schedule-of-u-s-issues-for-present-year.html | NEWS OF THE WORLD OF STAMPS; Schedule of U. S. Issues For Present Year Is Expected Soon | True | By Kent B. Stiles | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/korean-relief-goods-burned.html | Korean Relief Goods Burned | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/mary-reifsnyder-becomes-a-bride-brick-presbyterian-church-scene-of.html | MARY REIFSNYDER BECOMES A BRIDE; Brick Presbyterian Church Scene of Her Wedding to Dr. G. Truman Hunter | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/president-to-pick-5-experts-to-improve-foreign-service-panel-to.html | President to Pick 5 Experts To Improve Foreign Service; PANEL TO SURVEY FOREIGN SERVICE | True | By Walter H. Waggoner | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/2-hamilton-trustees-named.html | 2 Hamilton Trustees Named | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/a-test-of-our-policy.html | A TEST OF OUR POLICY | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/upandcoming-crop.html | UP-AND-COMING CROP | True | By Mary C. Seckman | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/beating-in-norwalk-tied-to-hat-strike.html | BEATING IN NORWALK TIED TO HAT STRIKE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/rev-l-w-mcarthy.html | REV. L. W. M'CARTHY | True | Special to Tu ,',v No. T]-"4[-. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/saarinem-ski-winner-captures-18kilometer-maine-crosscountry-title.html | SAARINEM SKI WINNER; Captures 18-Kilometer Maine Cross-Country Title | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/exploring-the-atom.html | Exploring The Atom | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/dinner-diplomacy-gets-a-new-test-belief-in-its-worth-grows-as.html | DINNER DIPLOMACY GETS A NEW TEST; Belief in Its Worth Grows as Dulles Plays Host to Molotov and His Aides | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/with-wit-and-gorgeous-prejudices-it-isnt-this-time-of-year-at-all.html | With Wit and Gorgeous Prejudices; IT ISN'T THIS TIME OF YEAR AT ALL! An Unpremeditated Autobiography. By Oliver St. John Gogarty. 256 pp. New York: Doubleday & Co. $3.50. | True | By Max Eastman | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/nehru-campaigns-to-foil-left-bloc-congress-party-facing-test.html | NEHRU CAMPAIGNS TO FOIL LEFT BLOC; Congress Party Facing Test Against Communist-Socialist Coalition in State Election | True | By Robert Trumbull | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/norwich-leader-in-college-skiing-paces-lyndonville-meet-after-2.html | NORWICH LEADER IN COLLEGE SKIING; Paces Lyndonville Meet After 2 Events -- Dempsey, Scrone Are Individual Victors | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/my-celine-rahi-wed-in-st-james-vassar-alumna-s-bride-of-charles.html | MY CELINE RAHI) WED IN ST. JAMES; Vassar Alumna !s Bride of Charles Sheldon Whitehouse of the State Department | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/guatemala-angry-at-u-s-red-label-government-denounces-state.html | GUATEMALA ANGRY AT U. S. RED LABEL; Government Denounces State Department, Insists Regime Is Not Communistic | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/article-8-no-title-elixir-181-wins-72400-mlennan-as-choice-trails.html | Article 8 -- No Title; ELIXIR, 18-1, WINS $72,400 M'LENNAN AS CHOICE TRAILS | True | By James Roach | 1982-03-17 | RE0000123770 | B00000456297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/new-study-is-set-on-treaty-plans-knowland-says-the-bricker-issues.html | NEW STUDY IS SET ON TREATY PLANS; Knowland Says the Bricker Issues Will Be Weighed at White House Tomorrow | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/state-press-election-newark-n-y-man-named-head-of-weekly.html | STATE PRESS ELECTION; Newark, N. Y., Man Named Head of Weekly Organization | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/puerto-rican-unit-reports-lag-here-youth-bureau-finds-its-major.html | PUERTO RICAN UNIT REPORTS LAG HERE; Youth Bureau Finds Its Major Problems Are Worse Now Than 5 Years Ago | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/joan-m-sullivan-will-be-married-wheelock-alumna-is-fiancee-of-h.html | JOAN M. SULLIVAN WILL BE MARRIED; Wheelock Alumna Is Fiancee of H. Frederick Johnston, . Graduate of Cornell | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/city-college-newspaper-elects.html | City College Newspaper Elects | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/relocation-help-urged-5-g-o-p-chiefs-call-for-city-bureau-to-aid.html | RELOCATION HELP URGED; 5 G. O. P. Chiefs Call for City Bureau to Aid Tenants | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/seoul-hails-indians-on-eve-of-departure.html | SEOUL HAILS INDIANS ON EVE OF DEPARTURE | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/adelphi-promotes-4-on-faculty.html | Adelphi Promotes 4 on Faculty | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/air-academy-but-where.html | AIR ACADEMY -- BUT WHERE? | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/w-bromwich-ties-in-charlton-game-leaders-margin-cut-to-one-point-in.html | W. BROMWICH TIES IN CHARLTON GAME; Leader's Margin Cut to One Point in English Soccer as Wolverhampton Scores | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/ernestg-crinneli.html | ERNEST'G. C,RINNELL: | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/automobiles-safety-white-house-conference-will-explore-ways-to.html | AUTOMOBILES: SAFETY; White House Conference Will Explore Ways to Stimulate Public Effort | True | By Bert Pierce | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/the-openings.html | THE OPENINGS | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/freeze-cuts-british-card.html | Freeze Cuts British Card | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/viennas-mood-both-gay-and-melancholy-the-waltz-capital-its-fate-up.html | Vienna's Mood -- Both Gay and Melancholy; The waltz capital -- its fate up to the Big Four -- is the only place where East and West get along. Thus Viennese have made the best even of occupation. | True | By Woodrow Wyatt | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/andalusian-adventures-around-the-rugged-rock-by-elizabeth-cadell.html | Andalusian Adventures; AROUND THE RUGGED ROCK. By Elizabeth Cadell. 248 pp. New York: William Morrow & Co. $3. | True | NONA BROWN. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/st-peters-defeats-iona.html | St. Peter's Defeats Iona | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/tiny-arma-device-mathematical-wiz.html | TINY ARMA DEVICE MATHEMATICAL 'WIZ' | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/hull-and-allison-to-return.html | Hull and Allison to Return | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/that-persistent-and-annoying-pup.html | THAT PERSISTENT AND ANNOYING PUP | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/ichild-to-mrs-mills-schenck-jr.html | IChild to Mrs. Mills Schenck Jr. | True | I ' Special to THE N' N01 TIMES. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/seoul-freezes-army-officers.html | Seoul Freezes Army Officers | True | | 1982-03-17 | RE0000123770 | B00000456297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/february-is-the-month-to-branch-out-with-arrangements-in-the-house.html | FEBRUARY IS THE MONTH TO BRANCH OUT WITH ARRANGEMENTS IN THE HOUSE | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/queens-dentist-dies-in-office.html | Queens Dentist Dies in Office | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/auto-use-tax-backed-isaacs-tells-college-editors-he-expects-levy-to.html | AUTO USE TAX BACKED; Isaacs Tells College Editors He Expects Levy to Continue | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/a-fighting-general-speaks-out-command-missions-a-personal-story-by.html | A Fighting General Speaks Out; COMMAND MISSIONS: A Personal Story. By Lieut. Gen. L. K. Truscott Jr. Illustrated with maps and charts. 570 pp. New York: E. P. Dutton & Co. $7.50. | | By Hanson W. Baldwin | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/educational-television-in-texas-kuht-provides-public-services-but.html | EDUCATIONAL TELEVISION IN TEXAS; KUHT Provides Public Services but Has an Uncertain Future | True | By Albert T. Collins | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/esther-levy-becomes-bride.html | Esther Levy Becomes .Bride | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/mcarthy-a-big-gun-in-the-republican-arsenal-his-current-tour-set-by.html | M'CARTHY A BIG GUN IN THE REPUBLICAN ARSENAL; His Current Tour, Set by National Committee, Points Up His Role | True | By W. H. Lawrence | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/austria-is-in-role-of-poor-rich-girl-is-asked-to-ease-protective.html | AUSTRIA IS IN ROLE OF POOR RICH GIRL; Is Asked to Ease Protective Devices That Transformed Her Into Creditor Nation | True | By John MacCormac | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/sara-macfarlane-is-bride-in-virginia.html | SARA MACFARLANE. IS BRIDE IN VIRGINIA | True | SpL"cial to TItla lIL'w Zol[i TIl4T.. | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/mrs-ross-c-treseder.html | MRS. ROSS C. TRESEDER | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/arming-arabs-opposed-35-members-of-congress-ask-dulles-to.html | ARMING ARABS OPPOSED; 35 Members of Congress Ask Dulles to Reconsider | True | | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-07 | 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/aviation-noshows-passengers-on-tourist-flights-who-fail-to-cancel.html | AVIATION: NO-SHOWS; Passengers on Tourist Flights Who Fail To Cancel Will Pay a Penalty | True | By Bliss K. Thorne | 1982-03-17 | RE0000123770 | B00000456297 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/drgeorge-j-dann.html | DR..GEORGE J, DANN | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/miss-miriam-vogel-legislators-bride.html | MISS MIRIAM VOGEL LEGISLATOR'S BRIDE | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/1year-maturities-are-88417985852.html | 1-YEAR MATURITIES ARE $88,417,985,852 | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/malenkov-a-candidate.html | Malenkov a Candidate | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/ford-takes-top-honors.html | Ford Takes Top Honors | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/harrison-stern.html | Harrison -- Stern | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/st-laurent-lands-in-paris.html | St. Laurent Lands in Paris | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/senators-son-is-arrested.html | Senator's Son Is Arrested | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/mayor-heads-memorial-fund.html | Mayor Heads Memorial Fund | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/london-foresees-new-money-rate-city-discusses-possibility-the-bank.html | LONDON FORESEES NEW MONEY RATE; City Discusses Possibility the Bank of England Will Cut Discount Figure | True | By Lewis L. Nettleton | 1982-03-17 | RE0000123771 | B00000456298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/austria-key-clue-to-soviet-policy-molotovs-stand-will-indicate.html | AUSTRIA KEY CLUE TO SOVIET POLICY; Molotov's Stand Will Indicate Whether Moscow Is Ready to Withdraw Eastward | True | By M. S. Handler | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/chicago-gets-new-subway-cars.html | Chicago Gets New Subway Cars | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/peacock-to-defend-u-s-title-tonight.html | PEACOCK TO DEFEND U. S. TITLE TONIGHT | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/coast-union-for-world-trade.html | Coast Union for World Trade | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/6-survivors-report-c47-exploded-in-air.html | 6 SURVIVORS REPORT C-47 EXPLODED IN AIR | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/500000-found-in-home-woman-86-beaten-by-robbers-but-refused-to-open.html | $500,000 FOUND IN HOME; Woman, 86, Beaten by Robbers but Refused to Open Safe | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/2-refugees-join-ballet-nora-kovach-istvan-rabovsyy-to-appear-with.html | 2 REFUGEES JOIN BALLET; Nora Kovach, Istvan Rabovsyy to Appear With Petit Troupe | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/cuban-sugar-hit-hard-by-squeeze-house-report-finds-grower-there-in.html | CUBAN SUGAR HIT HARD BY SQUEEZE; House Report Finds Grower There in same Price-Cost Fix as the Farmer Here | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/j0an-butle___rr-be___tbotheb-cambridge-n-y-girl-to-be-bride-of.html | J0AN BUTLE___RR BE___TBOTHEB; Cambridge (N. Y.) Girl to Be] Bride of Charles J. I-lusum | True | Special to TKZ lw YO TII:S. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/turning-against-the-ground-hog.html | Turning Against the Ground Hog | True | ALLENE P. MCCULLOCH | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/random-notes-from-washington-pakistan-pact-gets-a-goahead.html | Random Notes From Washington: Pakistan Pact Gets a 'Go-Ahead' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/silverman-bloch.html | Silverman -- Bloch | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/norwegian-star-scores.html | Norwegian Star Scores | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/chartering-fees-continue-to-rise-but-volume-is-off-162-ships.html | CHARTERING FEES CONTINUE TO RISE; But Volume Is Off -- 162 Ships Engaged in Week Here and in London, a Drop of 20 | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/merchandising-director-of-jos-schlitz-brewing.html | Merchandising Director Of Jos. Schlitz Brewing | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/hospital-to-seek-3100000.html | Hospital to Seek $3,100,000 | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/boy-8-flies-to-parents-yugoslav-family-reunion-due-in-st-louis.html | BOY, 8, FLIES TO PARENTS; Yugoslav Family Reunion Due in St. Louis After 5 Years | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/brownell-combs-white-case-files-says-prosecution-of-those-named.html | BROWNELL COMBS WHITE CASE FILES; Says Prosecution of Those Named Could Result -- F.B.I. Data Had Been Mislaid | True | By Jay Walz | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/auto-tire-output-up-1953-production-sets-new-high-but-shipments.html | AUTO TIRE OUTPUT UP; 1953 Production Sets New High But Shipments Decrease | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/puzzlesolving-expert-dies.html | Puzzle-Solving Expert Dies | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/strauss-beats-tully-for-title.html | Strauss Beats Tully for Title | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1982-03-17 | RE0000123771 | B00000456298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/books-authors.html | Books -- Authors | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/95000-deaths.html | 95,000 DEATHS | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/11-indian-pilgrims-die-boat-going-to-religious-fete-overturns-in.html | 11 INDIAN PILGRIMS DIE; Boat Going to Religious Fete Overturns in River | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/monnet-sees-dulles-seeks-backing-for-u-s-loan-to-coal-and-steel.html | MONNET SEES DULLES; Seeks Backing for U. S. Loan to Coal and Steel Pool | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/featherbedding-drains-millions-a-year-from-show-business-here-work.html | Featherbedding Drains Millions A Year From Show Business Here; WORK RULES SAP SHOW BUSINESS | True | By Murray Schumach | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/needy-viennese-get-u-s-food.html | Needy Viennese Get U. S. Food | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/suzanne-danco-belgian-soprano-gives-second-local-recital-after.html | Suzanne Danco, Belgian Soprano, Gives Second Local Recital After 3-Year Absence | True | R. P. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/i-l-a-ends-threat-of-tugboat-strike-by-21vote-margin-local-accepts.html | I. L. A. ENDS THREAT OF TUGBOAT STRIKE BY 21-VOTE MARGIN; Local Accepts Offer of 6% Pay Increase and Welfare Rise of Cent an Hour | True | By Stanley Levey | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/brownell-holds-all-risks-not-red-he-asks-this-be-very-clear-8-in.html | BROWNELL HOLDS ALL 'RISKS' NOT RED; He Asks This Be 'Very Clear' -- 8 in Justice Department Ousted in Security Cases | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/investors-obtain-housing-in-bronx-apartment-properties-on-tiffany.html | INVESTORS OBTAIN HOUSING IN BRONX; Apartment Properties on Tiffany St. and Washington Avenue Change Hands | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/armistice-day-change-asked.html | Armistice Day Change Asked | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/a-guide-to-living-in-city-is-offered-harrington-lists-5-donts-and-5.html | A GUIDE TO LIVING IN CITY IS OFFERED; Harrington Lists 5 Don'ts and 5 Do's on How to Get Along and Like It Here | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/s-s-united-states-delayed.html | S. S. United States Delayed | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/hat-lock-w-beals.html | HAt. LOCK W. BEALS | True | Specia! to Tins Nv You TEs. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/bryant-released-by-kentucky-to-accept-position-as-texas-aggie.html | Bryant Released by Kentucky to Accept Position as Texas Aggie Football Coach | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/marriage-service-at-silver-jubilee-dr-stone-notes-expansion-of.html | MARRIAGE SERVICE AT SILVER JUBILEE; Dr. Stone Notes Expansion of Counseling in 25 Years to Include Mental Bliss | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/schoenberg-work-for-piano-is-heard.html | SCHOENBERG WORK FOR PIANO IS HEARD | True | H. C. S. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/bolivians-resignation-spurned.html | Bolivian's Resignation Spurned | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/emile-perrot-sr-st-i-iengineer-arc-hitecti.html | EMILE PERROT SR., St, I iENGINEER, ARC. HITECTI | True | Special to TRB N,v YOr.K TIMES, ' I | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/text-of-presidents-talk-on-faith.html | Text of President's Talk on Faith | True | | 1982-03-17 | RE0000123771 | B00000456298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/about-new-york-shopkeeper-cares-for-pigeons-that-knocked-him-down.html | About New York; Shopkeeper Cares for Pigeons That Knocked Him Down -- Park Avenue Blood Test | True | By Meyer Berger | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/breed-judging-highlight-today-as-westminsters-show-opens-field-of.html | Breed Judging Highlight Today As Westminster's Show Opens; Field of 2,572 Dogs Set to Compete for Top Award, Taken by Doberman Storm Last Two Years, in Garden Event | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/balch-asks-inquiry-of-thruway-setup.html | BALCH ASKS INQUIRY OF THRUWAY SET-UP | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/riegelman-disputes-figures-on-city-needs.html | RIEGELMAN DISPUTES FIGURES ON CITY NEEDS | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/eiward-w-c-arnold.html | EIWARD W. C. ARNOLD. | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/bad-news-from-kashmir.html | BAD NEWS FROM KASHMIR | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/miss-swifts-duo-takes-final-2-up-great-neck-golfer-and-vonnie-colby.html | MISS SWIFT'S DUO TAKES FINAL, 2 UP; Great Neck Golfer and Vonnie Colby Defeat Ziske-Smith Team in 4-Ball Event | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/miss-burton-wed-to-air-lieutenant-wears-candlelight-satin-at-her.html | MISS BURTON WED TO AIR LIEUTENANT; Wears Candlelight Satin at Her Wedding to Julian Lasky Robinson in Park Lane | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/forum-theme-courage-child-study-conference-will-consider-relation.html | FORUM THEME: 'COURAGE'; Child Study Conference Will Consider Relation to Family | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/rangers-lose-to-canadiens-before-15925-at-garden-richard-sets-pace.html | Rangers Lose to Canadiens Before 15,925 at Garden;; RICHARD SETS PACE IH 4-TO-1 TRIUMPH | True | By Joseph C. Nichols | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/miss-maxine-austin-married.html | Miss Maxine Austin Married | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/farouk-fights-for-property.html | Farouk Fights for Property | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/forgiveness-stressed-beginning-is-a-troubled-heart-dr-heuss.html | FORGIVENESS STRESSED; Beginning Is a Troubled Heart, Dr. Heuss Declares | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/us-move-awaited-on-alien-assets-possibility-german-property-may-be.html | U.S. MOVE AWAITED ON ALIEN ASSETS; Possibility German Property May Be Returned Stirs Wide Interest in Zurich | True | By George H. Morison | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/germans-pray-for-mindzenty.html | Germans Pray for Mindzenty | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/pegasus-shows-way.html | Pegasus Shows Way | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/oscar-d-griffin.html | OSCAR D. GRIFFIN | True | Special to Tm N'., YORK TrMs. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/prep-school-sports-students-at-peddie-have-reason-to-cheer-orioles.html | Prep School Sports; Students at Peddie Have Reason to Cheer Orioles, Whose Chief Is an Alumnus | True | By Micheal Strauss | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/cadet-saves-dog-on-cliff-thanks-to-plane-carrier.html | Cadet Saves Dog on Cliff, Thanks to Plane Carrier | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/to-guard-appliance-prices.html | To Guard Appliance Prices | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/pittore-beats-swift-in-golf.html | Pittore Beats Swift in Golf | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123771 | B00000456298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/democrats-press-emergency-bills-to-end-recession-senator-murray.html | DEMOCRATS PRESS EMERGENCY BILLS TO END RECESSION; Senator Murray Urges Rise in Basic Pay, Cut in Hours -- Public Works Asked | True | By Clayton Knowles | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/army-pact-awaited-in-french-assembly.html | ARMY PACT AWAITED IN FRENCH ASSEMBLY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/spy-suspects-arrested-group-in-norway-watched-for-long-time-radio.html | SPY SUSPECTS ARRESTED; Group in Norway Watched for Long Time, Radio Says | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/summerfield-disputed-claim-of-cut-in-postal-deficit-scored-by.html | SUMMERFIELD DISPUTED; Claim of Cut in Postal Deficit Scored by Senator Johnston | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/planecar-plan-a-hit-in-florida.html | PLANE-CAR PLAN A HIT IN FLORIDA | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/mcracken-is-victor-beats-fergusson-at-plainfield-in-squash-racquets.html | M'CRACKEN IS VICTOR; Beats Fergusson at Plainfield in Squash Racquets Final | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/two-eliot-previews-for-guild.html | Two Eliot Previews for Guild | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/campaign-rough-in-east-pakistan-police-suppress-disorders-as-both.html | CAMPAIGN ROUGH IN EAST PAKISTAN; Police Suppress Disorders as Both Sides Base Pleas on Inflated Promises | True | By John P. Callahan | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/faith-as-a-peace-lever-dr-hersey-says-armed-force-alone-cant.html | FAITH AS A PEACE LEVER; Dr. Hersey Says Armed Force Alone Can't Protect World | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/pastor-deplores-apathy-on-diabolical-warfare.html | Pastor Deplores Apathy On 'Diabolical' Warfare | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/chinese-reds-list-islands-taken-in-coastal-activities-during-1953.html | Chinese Reds List Islands Taken In Coastal Activities During 1953; Peiping's Report on Capture of 11 Points Off Chekiang and Fukien Bears Out Sign of Build-Up Since Korean Halt | True | By Henry R. Lieberman | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/joseph-sil-yersieith-i-hospital-president.html | JOSEPH SIL YERSIEiTH, i HOSPITAL PRESIDENT | True | Special to The New York Times | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/police-band-stows-its-instruments-after-last-parade.html | Police Band Stows Its Instruments After Last Parade | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/formula-hunted-in-iran-oil-talks-8-companies-discuss-how-to-handle.html | FORMULA HUNTED IN IRAN OIL TALKS; 8 Companies Discuss How to Handle Production of Nationalized Field | True | By Peter D. Whitney | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/hans-hotter-sings-die-winterreise-metropolitan-bassbaritone.html | HANS HOTTER SINGS 'DIE WINTERREISE'; Metropolitan Bass-Baritone Presents All 24 Lieder of the Schubert Cycle | True | H. C. S. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/villagers-of-southern-mexicos-mountains-search-in-quake-ruins.html | Villagers of Southern Mexico's Mountains Search in Quake Ruins | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/high-court-ruling-on-films-assailed-bishop-flannelly-sees-filthy.html | HIGH COURT RULING ON FILMS ASSAILED; Bishop Flannelly Sees 'Filthy Avalanche' Loosed on U. S. by Curbs on Censorship | True | | 1982-03-17 | RE0000123771 | B00000456298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/george-w-sisson-exfarm-official-former-head-of-agricultural-society.html | GEORGE W. SISSON, EX,FARM OFFICI,L; Former Head of Agricultural Society in State Dies at 92 --Leader in Paper Concern | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/top-arbenz-aide-quits-guatemala-sudden-flight-of-martinez-agrarian.html | TOP ARBENZ AIDE QUITS GUATEMALA; Sudden Flight of Martinez, Agrarian Chief, Stirs New Speculation on Red Grip | True | By Sydney Gruson | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/a-new-barbiere-planned-at-met-rossini-opera-returning-to-repertory.html | A NEW 'BARBIERE' PLANNED AT 'MET'; Rossini Opera Returning to Repertory Next Week With Staging by Cyril Ritchard | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/special-prayer-said-here.html | Special Prayer Said Here | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/james-j-flynn-sr.html | JAMES J. FLYNN SR. | True | Special to ll,v t?ov. TIES. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/atomic-blows-backed-saltonstall-favors-retaliation-against.html | ATOMIC BLOWS BACKED; Saltonstall Favors Retaliation Against Aggressors | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/asian-gains-reported-u-n-group-says-postkorean-war-adjustment-has.html | ASIAN GAINS REPORTED; U. N. Group Says Post-Korean War Adjustment Has Ended | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/democrats-name-california-ticket-preprimary-convention-picks-graves.html | DEMOCRATS NAME CALIFORNIA TICKET; Pre-Primary Convention Picks Graves for Governor Race and Yorty for Senator | True | By Lawrence E. Davies | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/navy-presses-drive-on-racial-barriers.html | NAVY PRESSES DRIVE ON RACIAL BARRIERS | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/may-reconsider-bid-to-tax-local-issues.html | MAY RECONSIDER BID TO TAX LOCAL ISSUES | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/child-study-seeks-delinquency-clue-youth-board-experiments-in-bronx.html | CHILD STUDY SEEKS DELINQUENCY CLUE; Youth Board Experiments in Bronx May Aid Detection of Potential Offenders | True | By Murray Illson | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/kesselring-tours-u-s-base.html | Kesselring Tours U. S. Base | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/support-of-u-s-for-israel-urged-appeals-made-at-meetings-in-city-by.html | SUPPORT OF U. S. FOR ISRAEL URGED; Appeals Made at Meetings in City by Wagner, Celler, Harriman and Lehman | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/premiere-tonight-for-immoralist-play-at-the-royale-will-have-its-of.html | PREMIERE TONIGHT FOR 'IMMORALIST'; Play at the Royale Will Have Its Official Opening After a Week of 'Paid Previews' | True | By J. P. Shanley | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/thomas-j-curran.html | THOMAS J. CURRAN | True | Special to TI NEW X'OP-K TmiF. S. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/gets-canadian-cable.html | Gets Canadian Cable | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/newelnewton.html | Newel!Newton | True | pecJal to TH N'w YORK TzMr _. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/votes-of-areas-members-in-congress-last-week.html | Votes of Area's Members In Congress Last Week | True | Compiled by Congressional Quarterly. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/walgreen-company-in-merger.html | Walgreen Company in Merger | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/u-s-analyzes-mine-accidents.html | U. S. Analyzes Mine Accidents | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/maine-city-losing-trade-and-people-reduced-sardine-catch-hits.html | MAINE CITY LOSING TRADE AND PEOPLE; Reduced Sardine Catch Hits Eastport but Lures Are Set to Attract New Industries | True | By John H. Fenton | 1982-03-17 | RE0000123771 | B00000456298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/economics-and-finance-1953-pattern-in-gold.html | ECONOMICS AND FINANCE; 1953 Pattern in Gold | True | By Edward H. Collins | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/dog-rescues-woman-attacked-by-thug.html | DOG RESCUES WOMAN ATTACKED BY THUG | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/britains-beer-consumption.html | Britain's Beer Consumption | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/detectives-uneasy-look-for-shakeup.html | DETECTIVES UNEASY, LOOK FOR SHAKE-UP | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/rev-oscar-l-olsen.html | REV. OSCAR L. OLSEN | True | Sledl to Tmc N'w Yo] TMES. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/shilkov-captures-european-honors-russian-speed-skater-beats.html | SHILKOV CAPTURES EUROPEAN HONORS; Russian Speed Skater Beats Andersen of Norway by Less Than a Point | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/leroy-g-cohen.html | LEROY G. COHEN | True | Special to THS NEW YO TIldES. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/west-to-explore-moscows-intent-in-secret-session-russian-stand-on.html | WEST TO EXPLORE MOSCOWS INTENT IN SECRET SESSION; Russian Stand on Far East Talks of Prime Importance at Closed Parley Today | True | By Clifton Daniel | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/group-art-shows-on-display-today-many-oneman-exhibitions-also-are.html | GROUP ART SHOWS ON DISPLAY TODAY; Many One-Man Exhibitions Also Are Offered by Local Galleries and Museums | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/dempsey-paces-norwichs-team-to-victory-in-college-tourney-overall.html | Dempsey Paces Norwich's Team To Victory in College Tourney; Over-All Performance Tops the Harvard Squad for Eastern Skiing Laurels -- Riisnaes Beats Mezzy Barber | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/eostfried.html | Eost---Fried | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/indonesians-warned-bank-head-says-drop-in-gold-reserves-threatens.html | INDONESIANS WARNED; Bank Head Says Drop in Gold Reserves Threatens Currency | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/false-alarm-costs-life-volunteer-fireman-falls-from-truck-in-new.html | FALSE ALARM COSTS LIFE; Volunteer Fireman Falls From Truck in New Hyde Park | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/jhilip-dana.html | JHILIP DANA | True | Special to TE NL'w YORK MF.S. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/feel-rate-is-put-at-74-for-week-production-expected-to-stay.html | FEEL RATE IS PUT AT 74% FOR WEEK; Production Expected to Stay Stabilized at Present Level for Some Months | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/hot-fight-flares-on-flammability-textile-distributors-disown.html | HOT FIGHT FLARES ON FLAMMABILITY; Textile Distributors Disown Responsibility for Fabrics' Fire-Resisting Attributes | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/helen-6al6her-becomes-fiancee-daughter-of-president-of-city-college.html | HELEN 6AL6HER BECOMES FIANCEE; Daughter of President of City College Engaged to Sidney Herman, N. Y. U. Student | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/foreign-exchange-rates-week-ended-feb-5-1955.html | FOREIGN EXCHANGE RATES; Week Ended Feb. 5, 1955 | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/12000000-movie-deal-hechtlancaster-will-deliver-7-films-for-united.html | $12,000,000 MOVIE DEAL; Hecht-Lancaster Will Deliver 7 Films for United Artists | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123771 | B00000456298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/bayar-in-san-francisco-president-of-turkey-visits-legion-of-honor.html | BAYAR IN SAN FRANCISCO; President of Turkey Visits Legion of Honor Palace | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/eaton-gets-spring-perch-stock.html | Eaton Gets Spring Perch Stock | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/riggs-wins-in-five-sets.html | Riggs Wins in Five Sets | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/eisenhower-perils-in-planes-recalled.html | EISENHOWER PERILS IN PLANES RECALLED | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/boy-scout-units-mark-44th-year-ceremonies-include-a-parade-by-4000.html | BOY SCOUT UNITS MARK 44TH YEAR; Ceremonies Include a Parade by 4,000 Up Fifth Ave. to St. Patrick's Cathedral | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/to-aid-disturbed-children-hawthorne-is-said-to-be-treatment-center.html | To Aid Disturbed Children; Hawthorne Is Said to Be Treatment Center, Not Reform School | | MADELEINE BORG | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/snags-curb-gains-in-technical-aid-unesco-study-finds-some.html | SNAGS CURB GAINS IN TECHNICAL AID; UNESCO Study Finds Some Underprivileged Peoples Become Demoralized | True | By Kathleen McLaughlin | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/2-die-in-l-i-highway-crash.html | 2 Die in L. I. Highway Crash | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/boy-stuck-in-elevator-6yearolds-screams-bring-patrolman-to-the.html | BOY STUCK IN ELEVATOR; 6-Year-Old's Screams Bring Patrolman to the Rescue | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/scottie-rebel-invader-is-breed-winner-in-terrier-clubs-fixture.html | Scottie Rebel Invader Is Breed Winner in Terrier Clubs' Fixture; NEWCOMER TAKES SPECIALTY PRIZE | True | By John Rendel | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/car-crash-kills-brooklynite.html | Car Crash Kills Brooklynite | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/benson-offers-a-plan.html | Benson Offers a Plan | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/helen-siegel-a-bride-lawyer-wed-to-george-minkin-who-also-is-an.html | HELEN SIEGEL A BRIDE; Lawyer Wed to George Minkin, Who Also Is an Attorney | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/soviet-publishing-criticized.html | Soviet Publishing Criticized | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/daughter-to-mrs-n-pleshette.html | Daughter to Mrs. N. Pleshette | | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/mulloy-sets-back-main-captures-austin-smith-tennis-tourney-final-64.html | MULLOY SETS BACK MAIN; Captures Austin Smith Tennis Tourney Final, 6-4, 6-3 6-0 | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/harry-g-chapin.html | HARRY G. CHAPIN | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/attlee-broadens-attack-on-costs-disputes-churchill-on-prices-citing.html | ATTLEE BROADENS ATTACK ON COSTS; Disputes Churchill on Prices, Citing Sharp Increase Since Laborites Lost Power | True | By Thomas P. Ronan | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/shot-mishap-kills-constable.html | Shot Mishap Kills Constable | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/africans-ponder-reynauds-visit-french-official-calls-his-trip.html | AFRICANS PONDER REYNAUD'S VISIT; French Official Calls His Trip Private, but Coincidence of Defense Talks Is Noted | True | By Albion Ross | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/u-s-may-replace-dean-on-korea-high-state-department-aide-says.html | U. S. MAY REPLACE DEAN ON KOREA; High State Department Aide Says Conferee May Have Asked to Be Relieved | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123771 | B00000456298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/70-gazing-at-birds-are-gazed-at-too-audubon-group-on-weekend-spying.html | 70 GAZING AT BIRDS ARE GAZED AT, TOO; Audubon Group on Week-End 'Spying' Trip Astonishes Residents in Jersey | True | By Ira Henry Freeman | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/rumors-scored-by-wu-formosa-exgovernor-denies-he-got-funds.html | RUMORS SCORED BY WU; Formosa Ex-Governor Denies He Got Funds Illegally | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/dutch-cautioned-on-convertibility-british-plan-favored-only-if.html | DUTCH CAUTIONED ON CONVERTIBILITY; British Plan Favored Only If Keyed to Internal Stability and Freedom of Imports | True | By Paul Catz | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/bonnell-predicts-new-church-unity-expects-big-advance-in-next-50.html | BONNELL PREDICTS NEW CHURCH UNITY; Expects Big Advance in Next 50 Years With Protestant Trend to Fission Ended | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/business-notes.html | BUSINESS NOTES | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/british-camp-in-seoul-burns.html | British Camp in Seoul Burns | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/bassett-stops-chickaoui-in-third-at-marseilles.html | Bassett Stops Chickaoui In Third at Marseilles | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/anahuac-and-garcia-draw.html | Anahuac and Garcia Draw | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/i-richard-c-berresford.html | I RICHARD C. BERRESFORD | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/syndicate-leases-midtown-parcel.html | SYNDICATE LEASES MIDTOWN PARCEL | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/advertising-marketing.html | Advertising Marketing | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/habits-of-women-influence-buying-receptive-and-Insulated-studied-as.html | HABITS OF WOMEN INFLUENCE BUYING; ' Receptive' and 'Insulated' Studied as Shopping Types in Clothing Stores | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/mcarthy-charges-betrayal-on-reds-says-democrats-put-them-in-office.html | M'CARTHY CHARGES BETRAYAL ON REDS; Says Democrats Put Them in Office -- Accuses M'Cloy Who Denies Allegations | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/child-to-the-p-van-d-bergs.html | Child to the P. Van D. Bergs | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/50-years-with-financial-firm.html | 50 Years With Financial Firm | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/national-zinc-cuts-output.html | National Zinc Cuts Output | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/adams-to-speak-here-presidents-aide-will-address-paper-and-pulp.html | ADAMS TO SPEAK HERE; President's Aide Will Address Paper and Pulp Association | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/theology-fellowships-planned.html | Theology Fellowships Planned | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/new-afghan-envoy-to-india.html | New Afghan Envoy to India | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/sports-of-the-times-that-brennan-boy.html | Sports of The Times; That Brennan Boy | True | By Arthur Daley | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/named-to-medical-post-dr-l-m-davidoff-will-head-surgery-at-yeshiva.html | NAMED TO MEDICAL POST; Dr. L. M. Davidoff Will Head Surgery at Yeshiva School | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/mau-mau-leader-slain-troops-kill-16-members-of-cult-in-running.html | MAU MAU LEADER SLAIN; Troops Kill 16 Members of Cult in Running Kenya Battle | True | | 1982-03-17 | RE0000123771 | B00000456298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/move-to-subvert-church-is-decried-canon-betts-wams-of-forces.html | MOVE TO 'SUBVERT' CHURCH IS DECRIED; Canon Betts Warns of Forces Seeking Destructive Goal in 'Un-Christian Selfishness' | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/u-s-aid-to-asia-increased.html | U. S. Aid to Asia Increased | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/prof-f-einecke-noted-hibtord-first-president-of-the-fee-university.html | PROF. F. EINECKE NOTED HIBTOR!D; First Pres(dent of the Fe'e University of West Berlin Is Dead at Age of 91 | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/shipping-news-and-notes-u-s-maritime-training-budget-discussed.html | Shipping News and Notes; U. S. Maritime Training Budget Discussed -- Nedlloyd Service to Africa | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/vincelette-takes-telemark-ski-jump-trophy-class-b-entrant-tops.html | Vincelette Takes Telemark Ski Jump Trophy; CLASS B ENTRANT TOPS FIELD OF 34 | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/red-china-women-in-london.html | Red China Women in London | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/sovietbritish-trade.html | SOVIET-BRITISH TRADE | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/hughes-is-seeking-all-r-k-o-stock-submits-offer-of-6-a-share-in.html | HUGHES IS SEEKING ALL R. K. O. STOCK; Submits Offer of $6 a Share in Move to Become Sole Owner of Company | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/deeper-delaware-urged-philadelphia-prod-the-army-to-start-35foot.html | DEEPER DELAWARE URGED; Philadelphia Prod the Army to Start 35-Foot Channel | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/-music-notes.html | [ MUSIC NOTES | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/2-churches-mark-300-years-in-city-congregation-in-brooklyn-start.html | 2 CHURCHES MARK 300 YEARS IN CITY; Congregation in Brooklyn Start Celebrations -- Third Commemoration Due | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/world-tin-output-hits-postwar-top-mine-production-estimated-at.html | WORLD TIN OUTPUT HITS POST-WAR TOP; Mine Production Estimated at 177,000 Tons in 1953 Against 171,000 in 1952 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/news-of-food-new-carolina-cookbook-includes-recipes-for-noncoffee.html | News of Food; New Carolina Cookbook Includes Recipes for Non-Coffee Drinks | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/new-workstudy-offer-city-college-program-to-aid-5-in-economics-and.html | NEW WORK-STUDY OFFER; City College Program to Aid 5 in Economics and Finance | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/reading-series-opens-sunday.html | Reading Series Opens Sunday | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/berlin-deadlock.html | BERLIN DEADLOCK | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/city-realty-taxes-revised-by-state-altered-equalization-rates-will.html | CITY REALTY TAXES REVISED BY STATE; Altered Equalization Rates Will Add $12,000,000 or More to Levy Here | True | By Leo Egan | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/katherine-percy-engaged-to-wed-bennett-alumna-is-affianced-to.html | KATHERINE PERCY ENGAGED TO WED; Bennett Alumna Is Affianced to Donald H. McAllister, a Graduate of Dartmouth | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123771 | B00000456298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/forum-hears-trio-by-marion-bauer-her-four-moods-and-works-by-leslie.html | FORUM HEARS TRIO BY MARION BAUER; Her 'Four Moods' and Works by Leslie Bassett Also Are Heard at McMillin Theatre | True | By Noel Straus | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/norwalk-red-hunt-is-declared-a-myth-vfw-red-hunt-declared-a-myth.html | Norwalk 'Red Hunt' Is Declared a Myth, V.F.W. 'RED HUNT' DECLARED A MYTH | True | By David Anderson | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/iran-has-77-deputies-enough-elected-for-a-quorum-in-the-lower-house.html | IRAN HAS 77 DEPUTIES; Enough Elected for a Quorum in the Lower House | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/youthful-mexicans-sing-at-town-hall.html | YOUTHFUL MEXICANS SING AT TOWN HALL. | True | R. P. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/new-york-sets-back-hakoah-eleven-21.html | NEW YORK SETS BACK HAKOAH ELEVEN, 2-1 | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/pope-shows-signs-of-recovery-jokes-of-illness-and-takes-soup-pope.html | Pope Shows Signs of Recovery; Jokes of Illness and Takes Soup; POPE TAKES SOUP, JOKES OF ILLNESS | True | By Arnaldo Cortesi | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/life-of-hide-and-sweep-is-the-charwomens-lot.html | Life of Hide and Sweep Is the Charwomen's Lot | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/air-power-show-extended.html | Air Power Show Extended | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/richard-v-ross.html | RICHARD V. ROSS | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/tb-group-gets-administrator.html | TB Group Gets Administrator | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/1250000-fire-damage-blaze-sweeps-business-area-in-zion-ill-3.html | $1,250,000 FIRE DAMAGE; Blaze Sweeps Business Area in Zion, Ill. - 3 Injured | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/liberals-oppose-2-labor-bills.html | Liberals Oppose 2 Labor Bills | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/queens-uncle-has-influenza.html | Queen's Uncle Has Influenza | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/afl-for-pay-rise-to-civil-servants-asserts-half-of-u-s-workers-seek.html | A.F.L. FOR PAY RISE TO CIVIL SERVANTS; Asserts Half of U. S. Workers Seek Outside Employment to Supplement Income | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/the-screen-in-review-cossack-beyond-the-danube-musical-tribute-to.html | THE SCREEN IN REVIEW; ' Cossack Beyond the Danube,' Musical Tribute to Ukrainian Patriots, Opens at Stanley | True | H. H. T. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/zhukovs-name-missing.html | Zhukov's Name Missing | True | By Harry Schwartz | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/talli-e-evans.html | TALLI E 'EVANS | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/edward-f-gurne-tt.html | EDWARD F. GURNE. TT | True | Special to THE NEW YOF. TIMES. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/american-loses-8000-to-thief.html | American Loses $8,000 to Thief | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/harolyn-feinman-wed-she-is-the-bride-of-dr-alfred-lazarus-brooklyn.html | HAROLYN FEINMAN WED; She Is the Bride of Dr. Alfred Lazarus, Brooklyn Physician | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/german-doctors-off-to-korea.html | German Doctors Off to Korea | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/st-patrick-paraders-elect.html | St. Patrick Paraders Elect | True | | 1982-03-17 | RE0000123771 | B00000456298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/johnson-assigned-to-fox-war-movie-will-write-version-and.html | JOHNSON ASSIGNED TO FOX WAR MOVIE; Will Write Film Version and Produce 'Man Who Never Was,' About Duping Nazis | True | By Thomas M. Pryor | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/abroad-reknitting-the-fabric-of-a-common-policy.html | Abroad; Reknitting the Fabric of a Common Policy | True | By Anne O'Hare McCormick | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/whitfield-named-top-man-in-meet-wins-wanamaker-trophy-for-triumphs.html | WHITFIELD NAMED TOP MAN IN MEET; Wins Wanamaker Trophy for Triumphs in 880 and 600 on Millrose Program | True | By Joseph M. Sheehan | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/hecks-rites-in-schenectady.html | Heck's Rites in Schenectady | True | Spee/a.t to NL' No . | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/egyptian-to-stay-in-cabinet.html | Egyptian to Stay in Cabinet | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/monetary-fund-asks-aid-to-india-report-of-a-survey-favors-grant-to.html | MONETARY FUND ASKS AID TO INDIA; Report of a Survey Favors Grant to Enable Her to Fulfill 5-Year Plan | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/of-local-origin.html | Of Local Origin | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/heat-wilts-australians-as-queen-visits-sydney.html | Heat Wilts Australians As Queen Visits Sydney | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/indias-delegate-off-to-u-n.html | India's Delegate Off to U. N. | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/pavey-triumphs-twice-defender-scores-in-manhattan-chess-clubs-title.html | PAVEY TRIUMPHS TWICE; Defender Scores in Manhattan Chess Club's Title Event | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/consumer-cares-tax-soviet-bloc-communist-machine-creaks-in-trying.html | CONSUMER CARES TAX SOVIET BLOC; Communist Machine Creaks in Trying to Show New Solicitude to People | True | By John MacCormac | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/william-s-philps.html | WILLIAM S. PHIL-PS | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/two-ports-of-call-added.html | Two Ports of Call Added | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/dies-in-parakeet-chase-forest-hills-nurse-falls-to-the-sidewalk-as.html | DIES IN PARAKEET CHASE; Forest Hills Nurse Falls to the Sidewalk as Bird Escapes | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/danish-princess-operated-on.html | Danish Princess Operated On | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/greenport-aiding-parsonage-drive-interfaith-group-proposes-to-build.html | GREENPORT AIDING PARSONAGE DRIVE; Interfaith Group Proposes to Build Home for Minister of African Zion Church | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/a-hearing-on-small-cabs.html | A HEARING ON SMALL CABS | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/rebels-raid-indonesia-air-base.html | Rebels Raid Indonesia Air Base | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/cantelli-conducts-n-b-c-in-3-works.html | CANTELLI CONDUCTS N. B. C. IN 3 WORKS | True | H. C. S. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/otto-g-desgh.html | OTTO G. DESGH | True | _Special to T Ngw YO MgS. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/stanley-t-reiff.html | STANLEY T. REIFF | True | SPeCial to lv YOR TIMES. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/myrdal-in-soviet-to-talk-trade.html | Myrdal in Soviet to Talk Trade | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/continental-can-has-banner-year-records-set-by-sales-and-net.html | CONTINENTAL CAN HAS BANNER YEAR; Records Set by Sales and Net Despite Substantial Losses Caused by Strike | True | | 1982-03-17 | RE0000123771 | B00000456298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/gorilla-in-good-spirits-toto-rests-in-her-circus-home-after-brain.html | GORILLA IN GOOD SPIRITS; Toto Rests in Her Circus Home After Brain Operation | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/kashmir-said-to-cancel-duties-on-indian-goods.html | Kashmir Said to Cancel Duties on Indian Goods | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/british-trackmen-win-pirie-and-noriss-triumph-in-belgian.html | BRITISH TRACKMEN WIN; Pirie and Noriss Triumph in Belgian Cross-Country Meet | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/hvasta-and-family-escorted-to-church.html | HVASTA AND FAMILY ESCORTED TO CHURCH | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/local-housing-authorities-plan-to-call-for-bids-on-119000000-bonds.html | Local Housing Authorities Plan to Call For Bids on $119,000,000 Bonds March 2 | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/alien-doctors-reduce-standards-in-nation-columbia-dean-charges.html | Alien Doctors Reduce Standards In Nation, Columbia Dean Charges | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/pravda-airs-accusations.html | Pravda Airs Accusations | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/free-labor-in-japan.html | FREE LABOR IN JAPAN | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/financial-times-index-up.html | Financial Times Index Up | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/junior-honors-to-moriarty.html | Junior Honors to Moriarty | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/harry-d-13inks.html | HARRY D. 13INKS | True | Special to Nv Yor. K Tll. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/rena-may-glazier-married-at-her-home-to-lieut-john-m-bransten-of.html | Rena May Glazier Married at Her Home To Lieut. John M. Bransten of the Army | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/retraining-of-ill-is-planned-by-u-s-legislation-before-congress-to.html | RETRAINING OF ILL IS PLANNED BY U. S.; Legislation Before Congress to Widen Rehabilitation of Chronically Disabled | True | By Bess Furman | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/garner-lives-life-of-gay-patriarch-former-vice-president-now-85.html | GARNER LIVES LIFE OF GAY PATRIARCH; Former Vice President, Now 85, Sees All Visitors but Bars Politics | True | By Gladwin Hill | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/attracting-industries-state-department-of-commerce-role-praised-in.html | Attracting Industries; State Department of Commerce Role Praised in Economic Growth | True | THOMAS JEFFERSON MILEY | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/july-futures-dip-other-cotton-up-net-gains-on-exchange-here-extend.html | JULY FUTURES DIP, OTHER COTTON UP; Net Gains on Exchange Here Extend as High as $1.35 a Bale During the Week | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/mateer-captures-title-sets-back-salaun-in-canadian-squash-racquets.html | MATEER CAPTURES TITLE; Sets Back Salaun in Canadian Squash Racquets Final | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/puerto-rico-helps-cut-flow-to-chicago.html | PUERTO RICO HELPS CUT FLOW TO CHICAGO | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/israel-eases-restrictions-on-most-arabs-in-galilee.html | Israel Eases Restrictions On Most Arabs in Galilee | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/patterns-of-the-times-large-junior-halfsize-dresses-designed-to.html | Patterns of the Times: Large, Junior, Half-size; Dresses Designed to Minimize Possible Fitting-Problems | True | By Virginia Pope | 1982-03-17 | RE0000123771 | B00000456298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/french-lash-foe-on-route-to-laos-vietminh-supply-line-harried-in.html | FRENCH LASH FOE ON ROUTE TO LAOS; Vietminh Supply Line Harried in Hand-to-Hand Battle--Both Sides Lose Heavily | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/church-dedicating-new-parish-hall.html | CHURCH DEDICATING NEW PARISH HALL | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/batrlin-nelson-desataeorti-beat-guns-for-lightweight-title-in-1908.html | BATrLIN NELSON [ D'ESATAEOrTI; Beat Guns for Lightweight Title in 1908, Lost 't to Wolgast 2 Years Later | True | Special to Tz Nv No. 'Itm.s. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/gillroy-speeding-city-building-cases.html | GILLROY SPEEDING CITY BUILDING CASES | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/france-to-combat-rise-in-inflation-finance-minister-to-submit.html | FRANCE TO COMBAT RISE IN INFLATION; Finance Minister to Submit Program for 30 Billion Francs in Savings | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/bishop-higgins-ends-service-as-a-rector.html | BISHOP HIGGINS ENDS SERVICE AS A RECTOR | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/lard-futures-uneven-prospects-of-further-exports-have-bolstering.html | LARD FUTURES UNEVEN; Prospects of Further Exports Have Bolstering Effect | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/haste-held-peril-in-world-politics.html | HASTE HELD PERIL IN WORLD POLITICS | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/matusewitch-gives-recital.html | Matusewitch Gives Recital | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/mrs-sidney-g-butler-has-son.html | Mrs. Sidney G. Butler Has Son | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/james-a-bailey.html | JAMES A.' BAILEY | True | Special to T lily YO 'zs. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/dr-george-s-warthen.html | DR. GEORGE S. WARTHEN | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/squadron-a-team-wins-at-polo-97-unbeaten-trio-triumphs-over-n-y-a-c.html | SQUADRON A TEAM WINS AT POLO 9-7; Unbeaten Trio Triumphs Over N. Y. A. C. -- Farmington Topples Ramapo, 14-13 | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/-invasion-of-aliens-is-declared-a-peril.html | ' INVASION' OF ALIENS IS DECLARED A PERIL | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/negligence-cases-now-wait-longer-judicial-council-report-finds.html | NEGLIGENCE CASES NOW WAIT LONGER; Judicial Council Report Finds Delay in Supreme Court Growing Worse in City | True | By Warren Weaver Jr. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/2000-pray-aloud-for-pope.html | 2,000 Pray Aloud for Pope | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/longsjo-skate-victor-edges-mcdermott-for-senior-north-american.html | LONGSJO SKATE VICTOR; Edges McDermott for Senior North American Title | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/maxwell-bodenheim-wife-slain-in-the-poets-dingy-bowery-room.html | Maxwell Bodenheim, Wife Slain In the Poet's Dingy Bowery Room; BODENHEIM SLAIN WITH WIFE IN FLAT | True | By Wayne Phillips | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/u-s-gets-housing-bias-plea.html | U. S. Gets Housing Bias Plea | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/the-press-in-yugoslavia.html | The Press in Yugoslavia | True | B. SRECKOVICH | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/alter-scheinberg.html | Alter -- Scheinberg | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/teodorroglaski.html | TEODOR.ROGLASKI | True | | 1982-03-17 | RE0000123771 | B00000456298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/spark-plug-wins-at-boxer-event-downey-dog-beats-20-other-champions.html | SPARK PLUG WINS AT BOXER EVENT; Downey Dog Beats 20 Other Champions for Top Award at Specialty Show | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/police-to-play-robbers-detectives-to-be-used-today-in-test-telecast.html | POLICE TO PLAY ROBBERS; Detectives to Be Used Today in Test Telecast of Line-Up | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/state-tax-due-feb-15-last-52-payment-employers-reports-face.html | STATE TAX DUE FEB. 15; Last '52 Payment, Employers' Reports Face Deadline | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/heads-lace-trade-association.html | Heads Lace Trade Association | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/mitchel-beck.html | MITCHEL BECK' | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/denton-and-edelman-win.html | Denton and Edelman Win | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/freeworld-talk-is-urged-by-a-f-l-u-s-is-asked-to-take-lead-in-plans.html | FREE-WORLD TALK IS URGED BY A. F. L.; U. S. Is Asked to Take Lead in Plans to Counter Reds by Economic Upsurge | True | By A. H. Raskin | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/de-gasperi-averse-to-forming-cabinet.html | DE GASPERI AVERSE TO FORMING CABINET | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/two-chicago-stations-merge.html | Two Chicago Stations Merge | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/a-review-of-laws-on-shipping-urged-senate-subcommittee-files.html | A REVIEW OF LAWS ON SHIPPING URGED; Senate Subcommittee Files Preliminary Report Telling Some of Its Findings | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/constance-c-ritchie-is-prospective-bride.html | CONSTANCE C. RITCHIE IS PROSPECTIVE BRIDE | True | Sa! to Tm NEW Yo TIMr. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/reds-charge-u-s-plot-party-statement-sees-attempt-to-invade.html | REDS CHARGE U. S. PLOT; Party Statement Sees Attempt to Invade Guatemala | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/swiss-balloonists-82-dead.html | Swiss Balloonists, 82,* Dead | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/burns-takes-lead-in-masters-bridge-minnesotan-scores-in-slam.html | BURNS TAKES LEAD IN MASTERS BRIDGE; Minnesotan Scores in Slam -- Rutstein of Chicago Ahead in Senior Field | True | By George Rapee | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/knapp-sets-pace-in-dinghy-sailing-edges-sutphen-by-one-point-at.html | KNAPP SETS PACE IN DINGHY SAILING; Edges Sutphen by One Point at Larchmont -- Thompson Is Greenwich Victor | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/two-new-voices-in-don-giovanni-fernando-coreno-sings-role-of.html | TWO NEW VOICES IN 'DON GIOVANNI'; Fernando Coreno Sings Role of Leporello in 'Met' Debut -- Miss Amara as Elvira | True | R. P. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/hall-backs-mccarthy.html | Hall Backs McCarthy | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/antonelli-others-in-brave-deal-approve-contracts-with-giants.html | Antonelli, Others in Brave Deal, Approve Contracts With Giants; Southpaw Pitcher, Liddle, Klaus, St. Claire Bring Number in Polo Grounds Fold to Twenty -- Dodgers Sign Thompson | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/dr-louis-b-schaiz.html | DR. LOUIS B. SCHATZ | True | Special to Tla N, YORK . | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/abraham-straus-promotes-two.html | Abraham & Straus Promotes Two | True | | 1982-03-17 | RE0000123771 | B00000456298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/middlecoff-and-ed-furgol-deadlock-at-272-in-phoenix-open-golf.html | Middlecoff and Ed Furgol Deadlock at 272 in Phoenix Open Golf Tourney; 18-HOLE PLAY-OFF CARDED FOR TODAY | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/chosen-by-foundation-to-head-work-in-korea.html | Chosen by Foundation To Head Work in Korea | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/roosevelt-settlement-denied.html | Roosevelt Settlement Denied | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/knicks-vanquish-celtics-by-8778-gallatin-braun-pace-victory-over.html | KNICKS VANQUISH CELTICS BY 87-78; Gallatin, Braun Pace Victory Over the Boston Quintet -Dick McGuire Aids | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/i-or-frank-wennr-i-iearalscensrl.html | I oR. fRANK WENNR, '-I , I:EaRALSCENSrl | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/little-symphony-plays-bach-mozart-and-2-moderns-performed-by.html | LITTLE SYMPHONY PLAYS; Bach, Mozart and 2 Moderns Performed by Saidenberg | True | R. P. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/east-zone-unrest-sensed-in-berlin-new-outbreak-held-possible.html | EAST ZONE UNREST SENSED IN BERLIN; New Outbreak Held Possible -- Greater Allied Boldness at Big 4 Talks Urged | | By Walter Sullivan | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/hall-against-thomas-bid-to-return-to-congress.html | Hall Against Thomas Bid To Return to Congress | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/apartment-sold-in-a-stock-deal-blockfront-in-bayside-queens-is.html | APARTMENT SOLD IN A STOCK DEAL; Blockfront in Bayside, Queens, Is Conveyed -Long Island City Sale | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/another-glass-of-milk.html | ANOTHER GLASS OF MILK? | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/title-business-sold-bergen-office-opened-by-title-guarantee.html | TITLE BUSINESS SOLD; Bergen Office Opened by Title Guarantee | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/meconis-sled-triumphs-benham-runnerup-in-4man-adirondack-a-a-u-test.html | MECONI'S SLED TRIUMPHS; Benham Runner-Up in 4-Man Adirondack A. A. U. Test | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/hawks-snap-streak.html | Hawks Snap Streak | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/shifts-irregular-in-grain-trading-support-brings-recoveries-from.html | SHIFTS IRREGULAR IN GRAIN TRADING; Support Brings Recoveries From Numerous Setbacks -- Drought Is Prolonged | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/3-new-publications-available-to-clubs.html | 3 NEW PUBLICATIONS AVAILABLE TO CLUBS | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/congress-jockeys-on-farm-program-house-leaders-want-senate-to-act.html | CONGRESS JOCKEYS ON FARM PROGRAM; House Leaders Want Senate to Act First -- 1948 Law May Yet Take Effect | | By William M. Blair | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/television-in-review-sponsors-products-appear-in-mystery-show.html | Television in Review; Sponsor's Products Appear in Mystery Show -- 'Atrocities in Korea' Finally Presented | True | By Jack Gould | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-08 | 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/wings-and-bruins-tie-teams-draw-11-on-ice-at-boston.html | Wings and Bruins Tie; TEAMS DRAW, 1-1, ON ICE AT BOSTON | True | | 1982-03-17 | RE0000123771 | B00000456298 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/wrong-musical-number.html | Wrong (Musical) Number? | True | | 1982-03-17 | RE0000123772 | B00000456299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/stevens-dropped-from-play.html | Stevens Dropped From Play | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/high-court-rejects-remingtons-appeal.html | HIGH COURT REJECTS REMINGTON'S APPEAL | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/selvy-over-2000-mark-furman-player-sets-3season-record-with-2011.html | SELVY OVER 2,000 MARK; Furman Player Sets 3-Season Record With 2,011 Points | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/jersey-city-gets-tourney.html | Jersey City Gets Tourney | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/legionnaire-jumps-ship.html | Legionnaire Jumps Ship | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/tax-proposals-held-no-threat-to-banks.html | TAX PROPOSALS HELD NO THREAT TO BANKS | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/college-felicitated-columbia-provost-joins-fete-at-william-and-mary.html | COLLEGE FELICITATED; Columbia Provost Joins Fete at William and Mary | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/member-banks-net-up-36000000-in-53.html | MEMBER BANKS' NET UP $36,000,000 IN '53 | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/simon-gluckstern.html | SIMON GLUCKSTERN | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/price-guts-start-sheet-order-rush-buyers-interest-in-domestic.html | PRICE GUTS START SHEET ORDER RUSH; Buyers' Interest in Domestic Staples Gives Lift to Linen and Other Furnishings PRICE CUTS START SHEET ORDER RUSH | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/hvasta-to-go-to-washington.html | Hvasta to Go to Washington | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/eisenhower-is-host-chief-justice-warren-is-among-guests-at-the.html | EISENHOWER IS HOST; Chief Justice Warren Is Among Guests at the White House | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/isolating-the-baltic-states-soviets-said-to-bar-visitors-to-prevent.html | Isolating the Baltic States; Soviets Said to Bar Visitors to Prevent Exposure of Conditions | True | JOHANNES KLESMENT,ALFREDS BERZINS,ANTANAS TRIMAKAS, | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/books-authors.html | Books -- Authors | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/20family-building-in-long-island-deal.html | 20-FAMILY BUILDING IN LONG ISLAND DEAL | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/u-s-absolved-by-court-in-faulty-weather-data.html | U. S. Absolved by Court In Faulty Weather Data | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/heads-committee-to-aid-henry-st-settlement.html | Heads Committee to Aid Henry St. Settlement | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/louis-newman.html | LOUIS NEWMAN | True | scJal to N Nov Tms. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/jailed-for-killing-fosterfather.html | Jailed for Killing Foster-Father | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/excongressman-8-others-are-accused-of-ship-fraud.html | Ex-Congressman, 8 Others Are Accused of Ship Fraud; SHIP DEAL FRAUD CHARGED TO CASEY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/bramblett-prosecution-rests.html | Bramblett Prosecution Rests | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/pope-leaves-bed-for-a-few-steps-allowed-his-first-exercise-as-he.html | POPE LEAVES BED FOR A FEW STEPS; Allowed His First 'Exercise' as He Continues to Gain -- Still Is Exhausted | True | By Camille M. Cianfarraspecial To the New York Times. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/world-bank-aides-in-ceylon.html | World Bank Aides in Ceylon | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/ravel-work-played-by-kroll-quartet.html | RAVEL WORK PLAYED BY KROLL QUARTET | True | J. B. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/sports-of-the-times-the-durable-dane.html | Sports of The Times; The Durable Dane | True | By Arthur Daley | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/coach-bryant-in-texas.html | Coach Bryant in Texas | True | | 1982-03-17 | RE0000123772 | B00000456299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/22-die-in-india-derailment.html | 22 Die in India Derailment | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/hopes-for-quoddy-revived-in-maine-backers-of-tidal-power-plan.html | HOPES FOR 'QUODDY REVIVED IN MAINE; Backers of Tidal Power Plan Assert It Would Encourage Needed New Industries | True | By John H. Fentonspecial To the New York Times. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/custom-tailors-told-to-campaign-head-of-association-asserts-they.html | CUSTOM TAILORS TOLD TO CAMPAIGN; Head of Association Asserts They Can Increase Sales at Least 20% in 1954 | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/elaine-hirsch-to-wed-syracuse-university-alumna-engaged-to-dr-s-j.html | ELAINE HIRSCH TO 'WED; Syracuse University Alumna Engaged to Dr. S, J. Rosen | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/625-madison-ave-to-get-new-front-alterations-and-addition-planned.html | 625 MADISON AVE, TO GET NEW FRONT; Alterations and Addition Planned for Blockfront at 58th-59th Streets | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/parkersutton.html | Parker--Sutton | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/merchant-shot-by-thug-gunman-fires-3-times-escapes-bronx-shop.html | MERCHANT SHOT BY THUG; Gunman Fires 3 Times, Escapes Bronx Shop Empty-Handed | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/u-s-attorney-names-2-aides.html | U. S. Attorney Names 2 Aides | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/concerns-to-survey-irans-oil-situation.html | CONCERNS TO SURVEY IRAN'S OIL SITUATION | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/cyphercasey.html | Cypher--Casey | True | $vedal to Tm Na'w YORK TtMr. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/aide-in-asbury-park1.html | AIDE IN ASBURY PARK1 | True | 8pedat to Tm N-w Yov. x' { | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/session-of-state-town-officials-hears-moore-warn-of.html | Session of State Town Officials Hears Moore Warn of Decentralization Burdens | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/raised-to-vice-president-of-phelps-dodge-corp.html | Raised to Vice President Of Phelps Dodge Corp. | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/transport-news-and-notes-u-s-seeks-to-develop-gas-turbine-power.html | Transport News and Notes; U. S. Seeks to Develop Gas Turbine Power Plant for Ships -- Stratocruiser Output Up | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/a-f-l-seeks-test-on-runaways-shop-will-turn-hat-strike-into-us.html | A. F. L. SEEKS TEST ON 'RUNAWAYS SHOP'; Will Turn Hat Strike Into U.S. Showdown in Labor Battle Against Plant Transfers A.F.L. SEEKS TEST ON 'RUNAWAY SHOP' | True | By A. H. Raskinspecial To the New York Times. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/mis-eliza-a-tuthill.html | MIS ELIZA A.' TUTHTLL | True | sp,cil io 'HE Nw YoK " ' | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/cameroons-gains-cited-britain-gives-assurance-in-u-n-group-of.html | CAMEROONS GAINS CITED; Britain Gives Assurance In U. N. Group of Self-Rule | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/eisenhower-background-gift-from-latvian-dps.html | Eisenhower Background Gift From Latvian D.P.'s | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/hobson-yale-basketball-coach-suggests-plan-to-curb-fouling.html | Hobson, Yale Basketball Coach, Suggests Plan to Curb Fouling | True | By Michael Strauss | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/brown-is-suspended.html | Brown Is Suspended | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/featherbedding-costs.html | FEATHERBEDDING COSTS | True | | 1982-03-17 | RE0000123772 | B00000456299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/alinelouchheii-dto-architect-times-associate-art-critic-married-to.html | ALINELOUCHHEIL D-TO ARCHITECT; ;Times' Associate Art Critic Married to Eero Saarinen, Who Heads. Own Concern | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/mortars-hit-french-strong-point.html | Mortars Hit French Strong Point | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/rko-stock-soars-on-hughes-offer-487200-shares-of-pictures-company.html | R.K.O. STOCK SOARS ON HUGHES OFFER; 487,200 Shares of Pictures Company Change Hands at Nearly Doubled Price R. K. O. STOCK SOARS ON HUGHES OFFER | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/job-for-goldstein-due-attorney-general-slated-to-be-aide-at-un.html | JOB FOR GOLDSTEIN DUE; Attorney General Slated to Be Aide at U.N. Narcotics Talk | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/boy-of-15-stabbed-young-assailant-angry-over-inability-to-answer.html | BOY OF 15 STABBED; Young Assailant Angry Over Inability to Answer Question | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/russia-reports-economic-gain.html | Russia Reports Economic Gain | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/uptown-shop-offers-driftwood-objects.html | UPTOWN SHOP OFFERS DRIFTWOOD OBJECTS | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/vietminh-striking-near-laos-capital-luang-prabang-girds-defense-as.html | VIETMINH STRIKING NEAR LAOS CAPITAL; Luang Prabang Girds Defense as Reds Advance -- Move to Send U. S. Troops Denied VIETMINH STRIKES NEAR LAOS CAPITAL | True | By Tillman Durdinspecial To the New York Times. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/plane-crosses-korean-line.html | Plane Crosses Korean Line | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/british-set-plan-to-assist-guiana.html | BRITISH SET PLAN TO ASSIST GUIANA | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/new-soviet-study-doubts-u-s-slump-varga-leading-economist-now.html | NEW SOVIET STUDY DOUBTS U. S. SLUMP; Varga, Leading Economist, Now Hedges in Predicting a Major Crisis Here | True | By Harry Schwartz | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/rise-in-injury-pay-for-worker-gains-state-senate-is-unanimously-for.html | RISE IN INJURY PAY FOR WORKER GAINS; State Senate Is Unanimously for $36 a Week Maximum and $40 Death Benefits | True | By Douglas Dalesspecial To the New York Times. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/ryan-trial-opens-on-theft-charges-counsel-for-former-head-of-pier.html | RYAN TRIAL OPENS ON THEFT CHARGES; Counsel for Former Head of Pier Union Asks Dismissal of 51-Count Indictment | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/revised-bernardine-to-tour.html | Revised 'Bernardine' to Tour | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/oil-concern-votes-10c-extra-a-share-standard-of-kentucky-also-to.html | OIL CONCERN VOTES 10C EXTRA A SHARE; Standard of Kentucky Also to Pay 50c Regular Dividend -Other Company Actions | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/jacob-koppi.html | JACOB .KOPPI | True | 0 | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/i-herman-e-gieske-62i-za-veteran-newsmani.html | I HERMAN E GIESKE, 62.I ZA VETERAN NEWSMANI | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/few-limits-urged-on-jersey-bingo-veterans-firemen-catholics-decry.html | FEW LIMITS URGED ON JERSEY BINGO; Veterans, Firemen, Catholics Decry Proposal Rules -- Protestant Unit Dissents | True | By George Cable Wrightspecial To The New York Times. | 1982-03-17 | RE0000123772 | B00000456299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/rpi-beats-middlebury-scores-in-league-game-42-for-12th-hockey.html | R.P.I. BEATS MIDDLEBURY; Scores in League Game, 4-2, for 12th Hockey Victory | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/henry-e-dodge.html | HENRY E. DODGE | True | Special to NSW YOI TIMES. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/illegal-police-entry-scored-by-high-court-illegal-entries-by-police.html | Illegal Police Entry Scored by High Court; ILLEGAL ENTRIES BY POLICE SCORED | True | By Luther A. Hustonspecial To the New York Times. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/trade-group-planned-discount-dealers-here-agree-to-form.html | TRADE GROUP PLANNED; Discount Dealers Here Agree to Form Organization | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/pianist-aids-students-janis-establishes-scholarship-at-chatham.html | PIANIST AIDS STUDENTS; Janis Establishes Scholarship at Chatham Square School | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/anthracite-area-acts-to-spur-jobs-economic-task-force-set-up-to.html | ANTHRACITE AREA ACTS TO SPUR JOBS; 'Economic Task Force' Set Up to Develop 'Comprehensive' Plans for Fighting Slump | True | By William G. Weartspecial To the New York Times. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/30-nights-for-brandywine.html | 30 Nights for Brandywine | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/army-engineer-urges-seaway.html | Army Engineer Urges Seaway | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/george-c-luke.html | GEORGE C. LUKE | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/play-set-in-rome-will-bow-tonight-the-girl-on-via-flaminia-by.html | PLAY SET IN ROME WILL BOW TONIGHT; 'The Girl on Via Flaminia,' by Alfred Hayes, to Be Staged at Circle in the Square | True | By Louis Calta | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/joins-board-of-directors-of-gulf-interstate-gas.html | Joins Board of Directors Of Gulf Interstate Gas | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/2-coffee-experts-see-no-price-drop-senate-unit-opening-inquiry-is.html | 2 COFFEE EXPERTS SEE NO PRICE DROP; Senate Unit, Opening Inquiry, Is Told Cost May Go Higher if '53 Consumption Holds | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/samuel-l-schwartz.html | SAMUEL L. SCHWARTZ | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/friendofcircus-folk-72-j-bjones-jersey-utilities-man-knew-troupers.html | FRIEND.OFCIRCUS FOLK, 72 J.; B,Jones, Jersey Utilities Man, Knew Troupers He___ re, Abroad I | True | Special to T Nmv YORK Tmr. I | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/realty-financing.html | REALTY FINANCING | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/admits-narcotics-plot-laget-head-of-international-ring-pleads-in-u.html | ADMITS NARCOTICS PLOT; Laget, Head of International Ring, Pleads in U. S. Charge | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/east-side-housing-sold-to-investors-building-on-72d-street-was.html | EAST SIDE HOUSING SOLD TO INVESTORS; Building on 72d Street Was Owned by Federation of Jewish Philanthropies | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/tax-aid-approved-on-nickel-project-o-d-m-announces-writeoff-for.html | TAX AID APPROVED ON NICKEL PROJECT; O. D. M. Announces Write-Off for Production Facilities in Cuba and Louisiana | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/mutual-fund-gains-fundamental-investors-inc-shows-156418155-assets.html | MUTUAL FUND GAINS; Fundamental Investors, Inc., Shows $156,418,155 Assets | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/quake-in-san-francisco-area.html | Quake in San Francisco Area | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123772 | B00000456299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/jakarta-military-rule-stiffened.html | Jakarta Military Rule Stiffened | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/art-talks-to-aid-adoption-service-interior-decorators-panels-to.html | ART TALKS TO AID ADOPTION SERVICE; Interior Decorators' Panels to Benefit Spence-Chapin Unit Tomorrow and Feb. 17. | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/vatican-berates-judges.html | Vatican Berates 'Judges' | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/red-chinas-loan-hits-middle-class-urban-groups-hard-pressed-already.html | RED CHINA'S 'LOAN' HITS MIDDLE CLASS; Urban Groups, Hard Pressed Already, Told to Buy 53% of New Building Bonds | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/sunray-oil-profit-sets-new-record-27500000-net-is-reported-for-1953.html | SUNRAY OIL PROFIT SETS NEW RECORD; $27,500,000 Net Is Reported for 1953, Equal to $2.54 a Share on Common | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/3-bodies-found-in-c47-crash.html | 3 Bodies Found in C-47 Crash | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/mrs-doris-woodall.html | MRS. DORIS WOODALL | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/wingates-widow-married.html | Wingate's Widow Married | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/7508000000-in-securities-registered-with-s-e-c-in-1953-for-second.html | $7,508,000,000 in Securities Registered With S. E. C. in 1953 for Second Best Year | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/4day-blood-giving-on-at-skyscraper.html | 4-DAY BLOOD GIVING ON AT SKYSCRAPER | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/recall-move-loses-in-oak-ridge-dispute.html | RECALL MOVE LOSES IN OAK RIDGE DISPUTE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | | https://www.nytimes.com/1954/02/09/archives/dewey-and-moses-weigh-citys-need-for-major-roads-wide-traffic.html | DEWEY AND MOSES WEIGH CITY'S NEED FOR MAJOR ROADS; Wide Traffic Relief Program Is Largely Dependent on Extent of Federal Aid DEWEY AND MOSES WEIGH ROAD NEEDS | True | By Leo Eganspecial To the New York Times. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/net-for-pipe-line-drops-7c-a-share-panhandle-eastern-earnings-in.html | NET FOR PIPE LINE DROPS 7C A SHARE; Panhandle Eastern Earnings in 1953 Dipped to $4.93—Other Utility Reports | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/guatemalan-reforms.html | GUATEMALAN REFORMS | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/jewish-appeal-gets-922000-in-pledges.html | JEWISH APPEAL GETS $922,000 IN PLEDGES | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/power-expansion-to-top-1953-level-analysts-hear-that-profits-will.html | POWER EXPANSION TO TOP 1953 LEVEL; Analysts Hear That Profits Will Remain Stable Despite 3 Billion for Construction POWER EXPANSION TO TOP 1953 LEVEL | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/chemical-test-for-drink-sifted-medical-jurisprudence-group-is-told.html | CHEMICAL TEST FOR DRINK SIFTED; Medical Jurisprudence Group Is Told 'Drunkmeter' Evidence Is Not Final | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/american-exchange-elects-mann-again.html | AMERICAN EXCHANGE ELECTS MANN AGAIN | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-03-17 | RE0000123772 | B00000456299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/soviet-zone-riots-doubted-in-west-authoritative-sources-say-reports.html | SOVIET ZONE RIOTS DOUBTED IN WEST; Authoritative Sources Say Reports of Wide Unrest There Are Groundless | True | By Walter Sullivanspecial To the New York Times. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/beer-maker-shows-gain-first-profit-in-years-for-u-s-unit-of.html | BEER MAKER SHOWS GAIN; First Profit in Years for U. S. Unit of Canadian Breweries | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/pattern-lacking-in-lively-market-highly-contradictory-session-has.html | PATTERN LACKING IN LIVELY MARKET; Highly Contradictory Session Has 1954's Heaviest Sales -- Gains Exceed Losses BUT PRICE INDEX DIPS 2,180,000 Shares Dealt in as R. K. O. Balloons Trading -- 88 New Highs Set PATTERN LACKING IN LIVELY MARKET | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/commodity-index-up-fridays-level-of-884-compares-with-882-on.html | COMMODITY INDEX UP; Friday's Level of 88.4 Compares With 88.2 on Thursday | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/atterbury-appointed-aide.html | Atterbury Appointed Aide | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/the-soviets-and-austria.html | THE SOVIETS AND AUSTRIA | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/utility-seeks-rate-rise.html | Utility Seeks Rate Rise | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/electricians-continue-walkout.html | Electricians Continue Walkout | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/stassen-to-start-orient-tour.html | Stassen to Start Orient Tour | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/wood-field-and-stream-midwinter-shooting-on-gardiners-island.html | Wood, Field and Stream; Midwinter Shooting on Gardiners Island Appeals to Ringneck Enthusiasts | True | By Raymond R. Camp | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/business-notes.html | BUSINESS NOTES | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/bus-hearing-adjourns-icc-advises-riders-and-jersey-lines-to-discuss.html | BUS HEARING ADJOURNS; I.C.C. Advises Riders and Jersey Lines to Discuss Problems | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/curtis-weathers-biolofiist-56-dies-liu-department-chairman-stricken.html | CURTIS, WEATHERS, BIOLOfiIST, 56, DIES; L.I.U. Department Chairman Stricken During University Assembly in Theatre | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/canadian-ballet-opens-tour-of-u-s-royal-winnipeg-troupe-is-warmly.html | CANADIAN BALLET OPENS TOUR OF U. S.; Royal Winnipeg Troupe Is Warmly Received in Capital by Distinguished Audience | True | By John Martinspecial To the New York Times. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/burns-wins-easily-in-masters-bridge-bombeck-second-in-chicago-mrs.html | BURNS WINS EASILY IN MASTERS BRIDGE; Bombeck Second in Chicago, Mrs. Briggs Next - Rutstein Is Victor in Senior Play | True | By George Rapeespecial To the New York Times. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/us-denies-favoring-arabs-on-arms-aid-u-s-denies-arabs-get-arms.html | U.S. Denies Favoring Arabs on Arms Aid; U. S. DENIES ARABS GET ARMS PRIORITY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/american-woolen-blocked-by-writ-2-stockholders-obtain-order.html | AMERICAN WOOLEN BLOCKED BY WRIT; 2 Stockholders Obtain Order Temporarily Barring Call of $4 Preferred Issue ARGUE VOTE WAS ILLEGAL Shares That Textron Would Exchange to Get Control Are Filed With S. E. C. | True | | 1982-03-17 | RE0000123772 | B00000456299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/realty-tax-equalization.html | REALTY TAX "EQUALIZATION" | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/heads-bethel-hospital-board.html | Heads Beth-El Hospital Board | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/coffee-and-cocoa-advance-in-price-burlap-futures-also-gain-sugar.html | COFFEE AND COCOA ADVANCE IN PRICE; Burlap Futures Also Gain - Sugar, Hides, Vegetable Oils Close Irregular | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/police-telecast-pleases-officials-wagner-and-adams-hail-test-that.html | POLICE TELECAST PLEASES OFFICIALS; Wagner and Adams Hail Test That Beams Headquarters' Line-Up to Brooklyn | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/whiskered-test-car-averts-close-shaves-on-rails-projecting-feelers.html | Whiskered Test Car Averts Close Shaves on Rails; Projecting Feelers on P.R.R. Unit Measure Clearance of Track | True | By Lawrence O'Kane | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/nyu-girl-fencers-beat-pace.html | N.Y.U. Girl Fencers Beat Pace | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/new-chief-is-sworn-in-for-social-security-unit.html | New Chief Is Sworn In For Social Security Unit | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/senate-candidacy-announced.html | Senate Candidacy Announced | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/tony-curtis-cast-in-3-gobs-in-paris-he-will-have-first-musical-role.html | TONY CURTIS CAST IN '3 GOBS IN PARIS'; He Will Have First Musical Role in Film With Gene Nelson at Universal | True | By Thomas M. Pryorspecial To the New York Times. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/jim-thorpe-entombed-athletes-body-placed-in-crypt-in-pennsylvania.html | JIM THORPE ENTOMBED; Athlete's Body Placed in Crypt in Pennsylvania Town | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/mrs-henry-wiseltier.html | MRS. HENRY WISELTIER | True | Special to Tm NEw YORK T[Nr. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/elizabeth-to-see-rock-commons-told-queen-will-go-to-gibraltar-in.html | ELIZABETH TO SEE 'ROCK'; Commons Told Queen Will Go to Gibraltar in May | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/test-code-is-urged-for-foreign-mds-medical-educator-outlines.html | TEST CODE IS URGED FOR FOREIGN M.D.'S; Medical Educator Outlines Uniform Screening Plan to Aid State Boards 600 HEAR ETHICS PLEA A.M.A.'s Head Stresses Oath in Schools at Congress of Licensure Leaders | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/knowland-stirs-canada-but-pearson-says-u-s-never-criticized-size-of.html | KNOWLAND STIRS CANADA; But Pearson Says U. S. Never Criticized Size of Korea Aid | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/steinberg-contract-extended.html | Steinberg Contract Extended | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/auto-registrations-top-million.html | Auto Registrations Top Million | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/merrittchapman-elects-vice-president-to-board.html | Merritt-Chapman Elects Vice President to Board | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/1600-indian-troops-sail.html | 1,600 Indian Troops Sail | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/mrs-william-t-grant.html | MRS. WILLIAM T. GRANT | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/miss-leigh-has-broken-wrist.html | Miss Leigh Has Broken Wrist | True | | 1982-03-17 | RE0000123772 | B00000456299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/white-to-act-on-listing-motor-company-stockholders-to-vote-on.html | WHITE TO ACT ON LISTING; Motor Company Stockholders to Vote on Exchange Ruling | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/st-josephs-signs-jauron.html | St. Joseph's Signs Jauron | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/block-renamed-for-heart-drive.html | Block Renamed for Heart Drive | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/discharging-security-risks.html | DISCHARGING SECURITY RISKS | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/piel-names-new-brewmaster.html | Piel Names New Brewmaster | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/home-lines-plans-a-new-greek-run-in-pact-with-government-of-greece.html | HOME LINES PLANS A NEW GREEK RUN; In Pact With Government of Greece, It Will Shift the Route of Liner Atlantic | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/wheat-soybeans-move-up-sharply-new-highs-for-season-set-dry-mild.html | WHEAT, SOYBEANS MOVE UP SHARPLY; New Highs for Season Set -- Dry, Mild Weather Aids Bulls in Bread Grain | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/u-s-radios-facts-to-east-germans-station-in-berlin-succeeds-in.html | U. S. RADIOS FACTS TO EAST GERMANS; Station in Berlin Succeeds in Offsetting Propaganda by Reds on Big 4 Talks | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/maura-e-mulligan-prospective-bride.html | MAURA E. MULLIGAN PROSPECTIVE BRIDE | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/charles-d-brown-sr.html | CHARLES D. BROWN SR. | True | Special to T NEw Yo r,s, | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/high-court-upsets-texas-tax-on-gas-it-holds-levy-cannot-be-imposed.html | HIGH COURT UPSETS TEXAS TAX ON GAS; It Holds Levy Cannot Be Imposed on Natural Fuel Piped to Other States | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/stock-offering-completed.html | Stock Offering Completed | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/13-colombians-die-in-crash.html | 13 Colombians Die in Crash | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/power-squadrons-list-3-new-units.html | POWER SQUADRONS LIST 3 NEW UNITS | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/attendance-rises-at-notion-display-registration-on-opening-day-of.html | ATTENDANCE RISES AT NOTION DISPLAY; Registration on Opening Day of Show Is 20% Ahead of That of a Year Ago | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/george-e-lodge.html | GEORGE E. LODGE | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/1407-broadway-is-subleased.html | 1407 Broadway Is Subleased | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/president-and-director-of-reassurance-concern.html | President and Director Of Reassurance Concern | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/h-b-hunnewell-62-an-insurance-man.html | H. B. HUNNEWELL, 62, AN INSURANCE MAN | True | Special to Tas Nmv No Tm. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/state-inquiry-into-strike-it-rich-to-supersede-city-investigation.html | State Inquiry Into 'Strike It Rich' To Supersede City Investigation | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/dean-will-retain-korea-talks-post-state-department-denies-he-asked.html | DEAN WILL RETAIN KOREA TALKS POST; State Department Denies He Asked to Be Relieved of Panmunjom Task | | By Dana Adams Schmidtspecial to The New York Times. | 1982-03-17 | RE0000123772 | B00000456299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/spring-hats-chic-in-rose-and-green-tatiana-of-saks-5th-avenue-shows.html | SPRING HATS CHIC IN ROSE AND GREEN; Tatiana of Saks 5th Avenue Shows Custom Collection With Varied Silhouettes | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/burst-pipe-shuts-moulin-rouge.html | Burst Pipe Shuts Moulin Rouge | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/scout-leaders-honored.html | Scout Leaders Honored | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/roberta-schottenfeld-engaged.html | Roberta Schottenfeld Engaged | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/in-the-nation-in-the-names-of-lincoln-and-eisenhower.html | In The Nation; In the Names of Lincoln and Eisenhower | True | By Arthur Krock | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/mary-s-fearing-enout0t-radnor-girl-will-be-bride-off-spencer-b.html | MARY. S. FEARING. [ [ ENoAT0t; Radnor Girl Will Be Bride off Spencer B; Downing,Jr,--'/ Both U. of P. Graduates | | [ / Special to lfzw oRx Tmzs. | | | |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/police-chief-issues-reply.html | Police Chief Issues Reply | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/hope-sustained-for-mindszenty-bentley-tells-house-of-efforts-to.html | HOPE SUSTAINED FOR MINDSZENTY; Bentley Tells House of Efforts to Free Hungarian Prelate Jailed 5 Years Ago | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/heads-canada-pipe-line-tannes-will-remain-chairman-of-merrill.html | HEADS CANADA PIPE LINE; Tannes Will Remain Chairman of Merrill Petroleums | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/air-force-opens-prisoner-inquiry-five-generals-will-decide-if-50-to.html | AIR FORCE OPENS PRISONER INQUIRY; Five Generals Will Decide if 50 to 100 Repatriates Should Be Disciplined | | By Elie Abelspecial To the New York Times. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/marksfrazer.html | Marks--Frazer | True | S{medal to 'Tm NV YORX TMS, | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/benson-confident-on-farm-program-says-majority-of-republicans-and.html | BENSON CONFIDENT ON FARM PROGRAM; Says 'Majority of Republicans' and Many Democrats Will Support President's Plan | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/india-asks-u-n-unit-to-admit-red-china.html | INDIA ASKS U. N. UNIT TO ADMIT RED CHINA | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/morrison-pushes-labor-wage-plea-accuses-churchills-regime-of.html | MORRISON PUSHES LABOR WAGE PLEA; Accuses Churchill's Regime of Confusing Problem and Making Workers Restive | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/pacific-admirals-shifted.html | Pacific Admirals Shifted | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/props-give-ideas-to-parent-groups-discussions-get-under-way-more.html | PROPS' GIVE IDEAS TO PARENT GROUPS; Discussions Get Under Way More Easily if Some Simple Object Is Stimulus | True | By Dorothy Barclay | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/selfservice-idea-getting-acid-test-department-store-shift-as-at.html | SELF-SERVICE IDEA GETTING ACID TEST; Department Store Shift, as at Hearn's, Involves Big Batch of New Problems | True | By Cynthia Kellogg | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/eselkay-stables-kopes-baby-wins-in-florida-colt-registers-3length.html | Eselkay Stable's Kope's Baby Wins in Florida; COLT REGISTERS 3-LENGTH VICTORY Kope's Baby Beats Pointing Star and Sam Brook to Pay $7.70 at Hialeah Park | True | By James Roachspecial To the New York Times. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/mathis-acts-for-meyner.html | Mathis Acts for Meyner | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123772 | B00000456299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/union-bag-and-paper-net-sales-for-year-set-record-but-earnings-dip.html | UNION BAG AND PAPER; Net Sales for Year Set Record, but Earnings Dip Below 1952's COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/kodak-spending-50-million.html | Kodak Spending 50 Million | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/2-in-continental-plastics-posts.html | 2 in Continental Plastics Posts | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/girl-scout-aides-to-be-sought.html | Girl Scout Aides to Be Sought | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/rail-issue-on-market-louisville-nashville-awards-1995000-of.html | RAIL ISSUE ON MARKET; Louisville, Nashville Awards $1,995,000 of Certificates | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/first-night-at-the-theatre-the-immoralist-by-ruth-and-augustus.html | FIRST NIGHT AT THE THEATRE; ' The Immoralist,' by Ruth and Augustus Goetz, Made From Andre Gide's Novel | True | By Brooks Atkinson | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/sinclair-promotes-3-refining-company-elects-two-vice-presidents.html | SINCLAIR PROMOTES 3; Refining Company Elects Two Vice Presidents, Director | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/500-music-contest-opens.html | $500 Music Contest Opens | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/falsely-pictured-humphrey-avers-senator-asserts-summerfield-caused.html | FALSELY PICTURED, HUMPHREY AVERS; Senator Asserts Summerfield Caused Unfair Attack on New York Mail Tubes | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/yugoslavia-relaxes-economic-controls.html | YUGOSLAVIA RELAXES ECONOMIC CONTROLS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/brooks-defeats-peacock-in-8th-wins-north-american-bantam-title-when.html | BROOKS DEFEATS PEACOCK IN 8TH; Wins North American Bantam Title When Referee Halts Action in Brooklyn Ring | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/wisconsin-issues-of-6060000-sold-milwaukee-county-awards-bonds-to.html | WISCONSIN ISSUES OF $6,060,000 SOLD; Milwaukee County Awards Bonds to Northern Trust -Other Public Financing | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/chapel-unit-to-do-fry-play.html | Chapel Unit to Do Fry Play | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/dr-j-lionel-alloway-i-i.html | DR. J, LIONEL ALLOWAY I I | True | Special to TI NEW Yolel TIMES. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/itaro-ishi.html | ITARO .ISHI | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/newcombe-accepts-dodger-contract-giants-sign-maglie-brooklyn-hurler.html | Newcombe Accepts Dodger Contract; Giants Sign Maglie; BROOKLYN HURLER AGREES TO TERMS Newcombe, Out of Army, Gets Reported $5,000 Increase -- Yanks Sign Schallock | True | By William J. Briordy | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/bratkowski-of-georgia-gets-3year-bear-pact.html | Bratkowski of Georgia Gets 3-Year Bear Pact | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/nail0-nawen-i-industrialist-621-board-chairman-of-swedish.html | nAiL'0 nAWEn, I INDUSTRIALIST, 621; Board Chairman of Swedish Ball-Bearin. g Concern Dies -:--Aided. Allies in War . | True | SPecial fo TaZ. NEW YoP. x'r-z:s. | 1982-03-17 | RE0000123772 | B00000456299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/david-h-miller.html | DAVID H. MILLER | True | Special to THz NW Yox TLMES. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/woman-in-civil-defense-fills-whalens-old-post.html | Woman in Civil Defense Fills Whalen's Old Post | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/the-lincoln-letters-sometimes-went-awry.html | The Lincoln Letters Sometimes Went Awry | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/city-college-meets-new-campus-delay.html | CITY COLLEGE MEETS NEW CAMPUS DELAY | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/mattson-sets-swim-record.html | Mattson Sets Swim Record | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/charm-aids-nehru-in-key-campaign-prime-minister-uses-personal.html | CHARM AIDS NEHRU IN KEY CAMPAIGN; Prime Minister Uses Personal Appeal to Oppose Leftists in Travancore-Cochin | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/combination-plane-and-helicopter-shown-by-air-force.html | Combination Plane and Helicopter Shown by Air Force | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/protests-to-guatemala-overseas-press-clube-deplores-ousting-of.html | PROTESTS TO GUATEMALA; Overseas Press Club Deplores Ousting of Correspondents | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/senators-son-gets-jail-term.html | Senator's Son Gets Jail Term | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/flights-to-stuttgart-announced.html | Flights to Stuttgart Announced | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/mrs-willis-ridgeway.html | MRS. WILLIS RIDGEWAY | True | Specla to NEW Yo | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/charles-0olson.html | CHARLES '0..OLSON | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/afl-sends-50000-to-german-antireds.html | A.F.L. Sends $50,000 To German Anti-Reds | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/paramount-escapes-suit-high-court-bars-antitrust-action-by-coast.html | PARAMOUNT ESCAPES SUIT; High Court Bars Anti-Trust Action by Coast Operator | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/news-of-food-600-gourmets-consume-thousands-of-oysters-at-tasting.html | News of Food; 600 Gourmets Consume Thousands of Oysters at 'Tasting' Here | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/miss-lamsons-troth-mt-holyoke-alumna-engaged-to-lieut-philip-molloy.html | MISS LAMSON'S TROTH; Mt. Holyoke Alumna Engaged to Lieut. Philip Molloy, U.S.N. | True | Special to THZ NEW Yomi TrMr. s. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/portsmouth-soccer-victor.html | Portsmouth Soccer Victor | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/efficiency-study-of-police-started-but-adams-denies-that-move-is.html | EFFICIENCY STUDY OF POLICE STARTED; But Adams Denies That Move Is 'Shake-Up' -- Merit Pay Rises for Detectives Set | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/dolores-wilson-scores-as-lucia-philadelphiaborn-coloratura-is.html | DOLORES WILSON SCORES AS LUCIA; Philadelphia-Born Coloratura Is Hailed at Metropolitan in Her U. S. Opera Debut | True | By Howard Taubman | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/britishargentine-pact-signed.html | British-Argentine Pact Signed | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/mayor-to-confer-on-traffic.html | Mayor to Confer on Traffic | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/v-f-w-affirms-policy-national-officer-says-it-will-continue-to.html | V. F. W. AFFIRMS POLICY; National Officer Says It Will Continue to Report 'Reds' | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/business-leases.html | BUSINESS LEASES | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/labor-unit-law-signed-ogrady-will-be-commissioner-of-new-city.html | LABOR UNIT LAW SIGNED; O'Grady Will Be Commissioner of New City Department | True | | 1982-03-17 | RE0000123772 | B00000456299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/homemade-penny-stamp-of-1849-sold-for-2660.html | Home-Made Penny Stamp Of 1849 Sold for $2,660 | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/house-unit-drops-bond-tax-plans-backtracks-on-putting-levies-on.html | HOUSE UNIT DROPS BOND TAX PLANS; Backtracks on Putting Levies on Securities for Housing and Plant Development | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/louis-r-campiglia.html | LOUIS R. CAMPIGLIA | True | Special to THE NEW YORK TZMES. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/music-notes.html | MUSIC NOTES | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/7-experts-show-clubwoman-how-to-brew-to-a-t.html | 7 Experts Show Clubwoman How to Brew to a T | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/cubandominican-rift-healed.html | Cuban-Dominican Rift Healed | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/aide-of-de-gasperi-heads-a-coalition-formed-in-italy-mario-scelba.html | AIDE OF DE GASPERI HEADS A COALITION FORMED IN ITALY; Mario Scelba Seeks a Cabinet After 4 Parties Agree on Left-of-Center Program AIDE OF DE GASPERI HEADS A COALITION | | By Arnaldo Cortesispecial To the New York Times. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/home-insurance-gains-volume-premium-increases-cited-assets-at-new.html | HOME INSURANCE GAINS; Volume, Premium Increases Cited -- Assets at New High | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/wagner-backers-decried-by-javits-republican-offers-program.html | WAGNER BACKERS DECRIED BY JAVITS; Republican Offers Program, Including Auto Use Tax, to City Affairs Committee | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/polk-awards-made-by-l-i-university.html | POLK AWARDS MADE BY L. I. UNIVERSITY | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/london-prices-up-in-heavy-trading-nearly-all-sections-rise-in-one.html | LONDON PRICES UP IN HEAVY TRADING; Nearly All Sections Rise in One of Busiest Days Since '45 -- Industrials Strong | True | Special to THE NEW YORK TIMES | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/two-dogs-sired-by-westminster-bestinshow-winners-triumph-at-garden.html | Two Dogs Sired by Westminster Best-in-Show Winners Triumph at Garden; STORMSON TAKES DOBERMAN PRIZE Scottie Troubador, a Son of 1950 Champion, Also Wins in Breed Competition | | By John Rendel | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/reds-charge-truce-breach.html | Reds Charge Truce Breach | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/egypt-eases-ship-curbs.html | Egypt Eases Ship Curbs | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/keeping-up-prices-of-commodities.html | Keeping Up Prices of Commodities | True | SUMNER SLICHTER, | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/childrens-bureau-to-issue-magazine.html | CHILDREN'S BUREAU TO ISSUE MAGAZINE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/south-koreans-vote-may-10.html | South Koreans Vote May 10 | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/theatre-party-for-sage-fund.html | Theatre Party for Sage Fund | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/vice-president-appointed.html | Vice President Appointed | True | Special to THE NEW YORK TIMES | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/10-drowned-in-peru-flood.html | 10 Drowned in Peru Flood | True | | 1982-03-17 | RE0000123772 | B00000456299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/cio-scores-policy-on-mexican-labor-reuther-and-2-aides-oppose.html | C.I.O. SCORES POLICY ON MEXICAN LABOR; Reuther and 2 Aides Oppose Recruiting of Farm Labor in Absence of Agreement | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/yiddish-actor-to-be-honored.html | Yiddish Actor to Be Honored | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/new-f-b-i-agent-in-boston.html | New F. B. I. Agent in Boston | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/boxers-fined-for-brawling.html | Boxers Fined for Brawling | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/gifts-for-neediest-mount-to-380529.html | GIFTS FOR NEEDIEST MOUNT TO $380,529 | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/heads-philadphia-chamber.html | Heads Philadelphia Chamber | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/cotton-prices-dip-3-to-7-points-here-active-futures-prices-ease-in.html | COTTON PRICES DIP 3 TO 7 POINTS HERE; Active Futures' Prices Ease in Moderate Trading After Opening 3 to 6 Higher | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/produce-planes-british-are-urged-b-o-a-c-head-asks-less-prototype.html | PRODUCE PLANES, BRITISH ARE URGED; B. O. A. C. Head Asks Less Prototype Development, More Jet Output | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/aviatrix-wins-honor-jacqueline-cochrane-is-first-woman-to-win-hawks.html | AVIATRIX WINS HONOR; Jacqueline Cochrane Is First Woman to Win Hawks Award | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/furgol-turns-back-middlecoff-on-19th-hole-in-phoenix-playoff.html | Furgol Turns Back Middlecoff On 19th Hole in Phoenix Play-Off; Trailing by Two Strokes at 18th, St. Louis Player Sinks 12-Foot Putt for Tie and Takes Extra Hole Easily | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/builders-sell-scarsdale-site.html | Builders Sell Scarsdale Site | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/adams-criticizes-taxi-act-as-vague-police-head-at-hearing-on-use-of.html | ADAMS CRITICIZES TAXI ACT AS VAGUE; Police Head, at Hearing on Use of Small Cars, Asserts Ambiguities Puzzle Him 19 FOR SHIFT ARE HEARD Civic Groups Object to New Debate on Issue Decided Earlier by Council | True | By Joseph C. Ingraham | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/british-judge-lenient-to-exg-i.html | British Judge Lenient to Ex-G. I. | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/west-indies-team-reaches-383-score-test-cricket-innings-paced-by.html | WEST INDIES TEAM REACHES 383 SCORE; Test Cricket Innings Paced by Walcott 220 -- England Loses 2 Wickets for 53 | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/irish-lizard-favored-for-grand-national.html | Irish Lizard Favored For Grand National | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/scholarship-fund-aided-caine-mutiny-benefit-tonight-for-smith.html | SCHOLARSHIP FUND AIDED; 'Caine Mutiny' Benefit Tonight for Smith College Club | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/suzanne-cloutier-divorced.html | Suzanne Cloutier Divorced | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/new-zipper-to-be-sold-italian-patentee-will-license-making-of.html | NEW ZIPPER TO BE SOLD; Italian Patentee Will License Making of Devices Here | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/wholesale-volume-holds-to-52-level.html | WHOLESALE VOLUME HOLDS TO '52 LEVEL | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/fruehauf-trailer-elects-financial-vice-president.html | Fruehauf Trailer Elects Financial Vice President | True | | 1982-03-17 | RE0000123772 | B00000456299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/brooklyn-civic-unit-elects.html | Brooklyn Civic Unit Elects | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/air-officers-named-for-promotion.html | Air Officers Named for Promotion | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/melting-snow-freezes-coats-streets-driver-killed-as-car-plunges-off.html | Melting Snow Freezes, Coats Streets; Driver Killed as Car Plunges Off Bridge | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/u-s-jet-bomber-crashes.html | U. S. Jet Bomber Crashes | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/1953-output-up-7-in-manmade-fibers.html | 1953 OUTPUT UP 7% IN MAN-MADE FIBERS | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/pittston-to-act-on-stock-rise.html | Pittston to Act on Stock Rise | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/governors-to-meet-president-to-confer-with-state-leaders-at-capital.html | GOVERNORS TO MEET; President to Confer With State Leaders at Capital in April | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/of-local-origin.html | Of Local Origin | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/dutch-set-empire-pact-west-indies-and-surinam-are-slated-for-equal.html | DUTCH SET EMPIRE PACT; West Indies and Surinam Are Slated for Equal Autonomy | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/to-prevent-unemployment-new-economic-approach-to-problem-believed.html | To Prevent Unemployment; New Economic Approach to Problem Believed Necessary | True | OSSIP WALINSKY, | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/third-lanark-wins-replay.html | Third Lanark Wins Replay | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/made-grace-insurance-chief.html | Made Grace Insurance Chief | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/jordan-bars-talk-with-israel-again-second-note-to-u-n-rejects-bid.html | JORDAN BARS TALK WITH ISRAEL AGAIN; Second Note to U. N. Rejects Bid for Conference on Border Disputes | True | By A. M. Rosenthalspecial To The New York Times. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/kroger-company-food-chains-net-is-up-10-cents-to-340-a-share-in.html | KROGER COMPANY; Food Chain's Net Is Up 10 Cents to $3.40 a Share in 1953 | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/greek-officials-return.html | Greek Officials Return | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/rhee-defers-asian-mission.html | Rhee Defers Asian Mission | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/rail-holders-back-refinancing-move.html | RAIL HOLDERS BACK REFINANCING MOVE | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/nine-syndicates-bid-for-utilitys-bonds.html | NINE SYNDICATES BID FOR UTILITY'S BONDS | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/bergelin-tennis-victor-swedish-star-defeats-eugenio-in-asian-title.html | BERGELIN TENNIS VICTOR; Swedish Star Defeats Eugenio in Asian Title Play | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/jam-e-c-tewart.html | JAM ES C.. ST'EWART | True | SI,cIaI to Tm.N'W Yo Tn. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/lattingtown-acquires-land.html | Lattingtown Acquires Land | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/mrs-r-holland-jr.html | MRS. R. ,. HOLLAND JR. | True | Special to TI-IZ Nb-'w YOi TiMICS. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/16-seamen-drown-off-lisbon.html | 16 Seamen Drown Off Lisbon | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/german-plan-assailed-afl-council-would-bar-reds-from-role-in.html | GERMAN PLAN ASSAILED; A.F.L. Council Would Bar Reds From Role in Election | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/6-on-trial-in-plot-to-shield-bookies-entire-plainclothes-unit-on.html | 6 ON TRIAL IN PLOT TO SHIELD BOOKIES; Entire Plainclothes Unit on Staten Island in 1950 Was Involved, State Charges | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/excaptives-in-nationalist-oath.html | Ex-Captives in Nationalist Oath | True | | 1982-03-17 | RE0000123772 | B00000456299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/rise-in-u-s-court-pay-urged.html | Rise In U. S. Court Pay Urged | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/world-war-ii-ace-dies-in-a-jet-crash-in-korea.html | World War II Ace Dies In a Jet Crash in Korea | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/canadian-six-in-milan.html | Canadian Six in Milan | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/fraden-held-insane-in-parents-slaying.html | FRADEN HELD INSANE IN PARENTS SLAYING | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/economists-find-outlook-is-good-but-a-labor-expert-disputes.html | ECONOMISTS FIND OUTLOOK IS GOOD; But a Labor Expert Disputes Eisenhower Tax Plans -- High Consumption Is Goal | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/dr-j-smlester-hutritioh-expfiii-former-president-of-ama-deadauthor.html | DR. J: S.M'LESTER, HUTRITIOH EXPFIII; Former president of A.M.A,. !., Dead--Author of Test Was NOted .for Studies Of Diet | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/parenthood-group-to-aid-puerto-ricans.html | PARENTHOOD GROUP TO AID PUERTO RICANS | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/wilson-to-speak-here-friday.html | Wilson to Speak Here Friday | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/ship-and-crew-believed-lost.html | Ship and Crew Believed Lost | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/fight-on-draft-upheld-follower-of-father-feeney-is-declared-a.html | FIGHT ON DRAFT UPHELD; Follower of Father Feeney Is Declared a 'Minister' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/bayside-club-in-front-sets-back-yale-club-2-to-1-in-squash-tennis.html | BAYSIDE CLUB IN FRONT; Sets Back Yale Club, 2 to 1, in Squash Tennis Tourney | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/dr-john-p-nolan.html | DR. JOHN P. NOLAN | True | Secial to Ttz Nv Yo 'IMs. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/ben-hecht-to-pay-for-poets-burial-writer-and-bodenheims-first-wife.html | BEN HECHT TO PAY FOR POET'S BURIAL; Writer and Bodenheim's First Wife Plan Funeral Services at Jersey Family Plot | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/gerosa-dismisses-aide-accountant-had-been-indicted-in-extortion.html | GEROSA DISMISSES AIDE; Accountant Had Been Indicted in Extortion Case | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/cheese-patent-battle-wisconsin-to-appeal-ruling-on-krafts-rindless.html | CHEESE PATENT BATTLE; Wisconsin to Appeal Ruling on Kraft's Rindless Swiss | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/more-purges.html | MORE PURGES | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/mayor-skeptical-of-state-tax-plan-finds-equalization-is-not-a.html | MAYOR SKEPTICAL OF STATE TAX PLAN; Finds Equalization Is Not a Substitute for Program He Has Proposed | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/musicians-union-fighting-for-jobs-but-leaders-in-entertainment.html | MUSICIANS UNION FIGHTING FOR JOBS; But Leaders in Entertainment Industry See Actions as Coercion by Contract | True | By Murray Schumach | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/israel-is-mapping-an-iron-industry-may-use-new-danish-process-to.html | ISRAEL IS MAPPING AN IRON INDUSTRY; May Use New Danish Process to Smelt Low-Grade Ores Prospected in Negev | True | By Harry Gilroyspecial To the New York Times. | 1982-03-17 | RE0000123772 | B00000456299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/father-and-2-girls-die-in-fire.html | Father and 2 Girls Die in Fire | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/myron-e-0verton.html | MYRON E. 0VERTON | True | Specist to Tz Nzw Yon TIMZS. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/democrats-urge-eisenhower-halt-fear-deal-talk-rayburn-and-symington.html | DEMOCRATS URGE EISENHOWER HALT 'FEAR DEAL' TALK; Rayburn and Symington Ask Repudiation of Attacks Upon Their Party BIPARTISANSHIP IS CITED Adams 'Political Sadist' Taunt Evokes Replies of 'Mean,' 'Untrue' and 'Dastardly' DEMOCRATS SCORE 'FEAR DEAL' TALK | True | By William S. Whitespecial To the New York Times. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/detroit-put-on-list-of-distressed-areas.html | DETROIT PUT ON LIST OF DISTRESSED AREAS | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/hofstra-scores-8063-rallies-to-defeat-scranton-as-whalen-leads.html | HOFSTRA SCORES, 80-63; Rallies to Defeat Scranton as Whalen Leads Attack | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/burlington-mills-opens-line.html | Burlington Mills Opens Line | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/seixas-praises-australian-stars-defends-officials-calling-shots.html | Seixas Praises Australian Stars, Defends Officials' Calling Shots | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/dinner-to-open-hospital-drive.html | Dinner to Open Hospital Drive | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/arthur-m-baldwin.html | ARTHUR M. BALDWIN | True | Special to TIE NZW YORK Tz.'dr.s. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/spellman-urges-warvictim-help-1954-bishops-fund-appeal-is-opened-by.html | SPELLMAN URGES WAR-VICTIM HELP; 1954 Bishops Fund Appeal Is Opened by Cardinal -- Aid to Korean Orphanages Cited | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/james-lloyd-taylor.html | JAMES LLOYD TAYLOR | True | Special to Txls Nzw YoP.. TIMF.5 | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/aluminum-issue-set-rate-on-canadian-debentures-of-50000000-to-be-45.html | ALUMINUM ISSUE SET; Rate on Canadian Debentures of $50,000,000 to Be 4.5% | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/troops-plan-is-denied-knowland-assures-senate-u-s-will-not-send.html | TROOPS PLAN IS DENIED; Knowland Assures Senate U. S. Will Not Send Ground Units | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/downtown-sales-high-retailer-calls-shopping-area-most-important-in.html | DOWNTOWN SALES HIGH; Retailer Calls Shopping Area Most Important in District | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/interest-rate-on-treasury-bills-0893-low-since-oct-30-47-no-bids.html | Interest Rate on Treasury Bills 0.893%, Low Since Oct. 30, '47; No Bids Received This Week for Issue of 1 1/2 Billions Exceeded 1% -- High of 2.416% Reached Last June 4 LONG-TIME LOW HIT IN U. S. BILLS RATE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/britain-opposes-quick-parley-end-london-would-avoid-any-step-in.html | BRITAIN OPPOSES QUICK PARLEY END; London Would Avoid Any Step in Berlin That Would Bar Further 4-Power Talks | True | By Drew Middletonspecial To the New York Times. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/new-scheldtrhine-canal-reported-to-be-planned.html | New Scheldt-Rhine Canal Reported to Be Planned | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123772 | B00000456299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/cardinal-offers-approved-by-six-grammas-shortstop-acquired-in.html | CARDINAL OFFERS APPROVED BY SIX; Grammas, Shortstop Acquired in $100,000 Deal, Among Signers -- 25 in Fold | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/review-is-urged-of-trusts-duties-1800-banking-officials-told-to.html | REVIEW IS URGED OF TRUSTS DUTIES; 1,800 Banking Officials Told to Re-examine Long-Range Effect of Their Policies | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/big-four-to-begin-talks-on-austria-friday-at-latest-ministers-agree.html | BIG FOUR TO BEGIN TALKS ON AUSTRIA FRIDAY AT LATEST; Ministers Agree in Secret Session to Admit Vienna Aides Into Conference NEWS BLACKOUT IMPOSED Day's Discussions Are Shielded but West Is Said to Offer Limited Far East Parley Big 4 to Begin Austrian Talks By Friday With Viennese Present | True | By Clifton Danielspecial To the New York Times. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/gutman-is-president-justice.html | Gutman Is President Justice | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/sousas-exsecretary-die.html | Sousa's Ex-Secretary Die= | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/but-they-disliked-tomatoes.html | BUT THEY DISLIKED TOMATOES | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/british-to-expand-military-airlift-defense-chiefs-map-system-to-fly.html | BRITISH TO EXPAND MILITARY AIRLIFT; Defense Chiefs Map System to Fly Mobile Reserves to Trouble Areas Abroad | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/howard-c-madden.html | HOWARD C. MADDEN | True | Special to T-Nuw YomK Ttsz. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/merged-banks-net-up-tradesmens-of-philadelphia-reports-rise-in.html | MERGED BANK'S NET UP; Tradesmen's of Philadelphia Reports Rise in Earnings | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/elected-to-presidency-of-jersey-shale-brick.html | Elected to Presidency Of Jersey Shale Brick | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/3000-at-consulate-here-scream-protests-at-draft-of-israeli-women.html | 3,000 at Consulate Here Scream Protests at Draft of Israeli Women; Howling Thousands at Consulate Protest Israel's Draft of Women | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/bad-news-for-writers-whodunit-the-police.html | Bad News for Writers; Whodunit? the Police! | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/packard-spikes-merger-rumors-announces-plans-to-move-its-engine.html | PACKARD SPIKES MERGER RUMORS; Announces Plans to Move Its Engine, Transmission and Axle Work to New Plant PACKARD SPIKES MERGER RUMORS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/h-gordon-hurd.html | .H. GORDON HURD | True | Special to THE NEW YORK TIMZS. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/alex-finlayson.html | ALEX FINLAYSON | True | Special to Tm Nsw Yogx TzMr. s. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/amazon-outlay-approved.html | Amazon Outlay Approved | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/freeport-sulphur-opens-mine.html | Freeport Sulphur Opens Mine | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/elaine-yoffa-betrothed.html | Elaine Yoffa Betrothed | True | Special to TH NZW Youc TIMES. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/traffic-accidents-rise-total-for-week-in-city-is-521-as-against-475.html | TRAFFIC ACCIDENTS RISE; Total for Week in City Is 521, as Against 475 Year Ago | True | | 1982-03-17 | RE0000123772 | B00000456299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/wald-victor-at-billiards.html | Wald Victor at Billiards | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/son-to-the-saul-nirenbergs.html | Son to the Saul Nirenbergs | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/naval-stores.html | NAVAL STORES | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/bronx-apartments-figure-in-a-resale.html | BRONX APARTMENTS FIGURE IN A RESALE | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/coast-newspaper-cuts-price.html | Coast Newspaper Cuts Price | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/bright-outlook-shown-leo-cherne-sees-fabulous-sales-opportunity.html | BRIGHT OUTLOOK SHOWN; Leo Cherne Sees 'Fabulous' Sales Opportunity Ahead | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/governors-press-war-on-mind-ills-lead-in-appeals-at-national.html | GOVERNORS PRESS WAR ON MIND ILLS; Lead in Appeals at National Conference for a Program Shared by All the States | True | By Murray Illsonspecial To the New York Times. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/ceylon-changes-envoy-to-u-s.html | Ceylon Changes Envoy to U. S. | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/heres-a-car-for-575-if-you-can-put-it-together.html | Here's a Car for $575 -- If You Can Put It Together | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/dr-eliza-yerkes.html | DR. ELIZA YERKES | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/mrs-strahorn-wed-to-dr-n-a-seagle.html | MRS. STRAHORN WED TO DR. N. A. SEAGLE | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/french-czechs-in-meat-talks.html | French, Czechs in Meat Talks | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/wittner-agency-names-executive-vice-president.html | Wittner Agency Names Executive Vice President | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/turkeys-tobacco-sold-only-1000-metric-tons-left-of-1953-crop-of.html | TURKEY'S TOBACCO SOLD; Only 1,000 Metric Tons Left of 1953 Crop of 72,000 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-09 | 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/daniel-quail-fiance-of-rosemary-walsh.html | DANIEL QUAIL FIANCE OF ROSEMARY WALSH | True | | 1982-03-17 | RE0000123772 | B00000456299 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/molotov-to-offer-new-plan-on-europes-security-today-molotov-to.html | Molotov to Offer New Plan On Europe's Security Today; MOLOTOV TO OFFER NEW SOVIET PLAN | True | By Clifton Danielspecial To the New York Times. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/white-house-gets-crop-support-bill-senate-and-house-approve.html | WHITE HOUSE GETS CROP SUPPORT BILL; Senate and House Approve $681,769,703 to Keep the Program Operating | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/socony-vacuum-sets-profit-peak-185000000-earned-in-53-compares-to.html | SOCONY-VACUUM SETS PROFIT PEAK; $185,000,000 Earned in '53 Compares to $171,000,000 -- Other Company Earnings COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/moroccan-sultan-spurned-by-spain-franco-indicates-he-will-not.html | MOROCCAN SULTAN SPURNED BY SPAIN; Franco Indicates He Will Not Accept French-Named Ruler as Sovereign in His Zone | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/linseed-oil-price-cut.html | Linseed Oil Price Cut | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/wlrs-e-cry-68-a-golfing-figure-exhead-of-womens-jersey-metropolitan.html | WIRS. E. C,RY, 68, A GOLFING FIGURE; Ex-Head of Women's Jersey, 'Metropolitan Groups Dies1 'Cha'm'pion'of Many Clubs | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/petrillo-is-in-city-for-network-talks.html | PETRILLO IS IN CITY FOR NETWORK TALKS | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/bodenheim-service-will-be-held-today.html | BODENHEIM SERVICE WILL BE HELD TODAY | True | | 1982-03-17 | RE0000123773 | B00000456300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/spaldings-sales-up-16-in-quarter-athletic-goods-lead-in-rise.html | SPALDING'S SALES UP 16% IN QUARTER; Athletic Goods Lead in Rise, Shareholders Told Here -- Other Company Meetings | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/drawings-shown-at-cooper-union-loan-exhibition-of-american-works.html | DRAWINGS SHOWN AT COOPER UNION; Loan Exhibition of American Works From 18th to 20th Century Will Go Abroad | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/roobr-a-johnson-matheiaticiah-author-of-modern-geometry-exchairman.html | ROOBR A, JOHNSON, .MATHE{IATICIAH; Author of 'Modern Geometry,' Ex-Chairman at Brooklyn { College Dies'at Age of 64 I | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/mario-scelbas-turn.html | MARIO SCELBA'S TURN | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/new-president-is-elected-by-berkshire-insurance.html | New President Is Elected By Berkshire Insurance | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/iceland-gives-trade-data.html | Iceland Gives Trade Data | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/greek-king-to-visit-ionians.html | Greek King to Visit Ionians | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/costumes-of-revolutionary-day-will-mark-colonial-ball-feb19.html | Costumes of Revolutionary Day Will Mark Colonial Ball Feb.19 | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/malan-reconsiders-says-he-once-planned-to-quit-3-u-n-units-to.html | MALAN RECONSIDERS; Says He Once Planned to Quit 3 U. N. Units to Economize | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/26-city-legislators-score-wagner-on-eve-of-second-fiscal-parley-in.html | 26 City Legislators Score Wagner on Eve of Second Fiscal Parley in Albany; CITY LEGISLATORS CRITICIZE MAYOR | True | By Leo Eginspecial To the New York Times. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/confirmed-by-senate-as-solicitor-general.html | Confirmed by Senate As Solicitor General | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/new-peaks-ahead-bankers-are-told-record-upturn-in-business-to.html | NEW PEAKS AHEAD, BANKERS ARE TOLD; Record Upturn in Business to Follow Readjustment, Says Professor Nadler NEW PEAKS AHEAD, BANKERS ARE TOLD | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/f-kenneth-alling.html | F. KENNETH ALLING | True | Special to T NW,YoK Tmr.. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/food-supply-held-ample-for-world-it-will-keep-ahead-of-rise-in.html | FOOD SUPPLY HELD AMPLE FOR WORLD; It Will Keep Ahead of Rise in Population for Some Years, Next F. A. O. Head Says | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/ak-j-mcor-72-arrgr-4s-yrsi.html | AK J. M'COr, 72, ] ArrgR 4s yRsI | True | Special to Tz Nv Yo Tns. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/mormon-leader-reaches-peru.html | Mormon Leader Reaches Peru | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/jersey-city-tax-at-peak-rate-to-be-8418-a-thousand-691-over.html | JERSEY CITY TAX AT PEAK; Rate to Be $84.18 a Thousand, $6.91 Over Previous High | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/chiang-accused-over-mow-funds-li-vice-president-charges-here-money.html | CHIANG ACCUSED OVER MOW FUNDS; Li, Vice President, Charges Here Money Was Secreted to Pay U. S. Officials | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/u-s-weighs-shift-in-aid-to-europe-dulles-and-monnet-discuss-loan-to.html | U. S. WEIGHS SHIFT IN AID TO EUROPE; Dulles and Monnet Discuss Loan to Coal-Steel Pool as Start of New Plan | True | By M. S. Handlerspecial To the New York Times. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/canada-to-keep-weather-ship.html | Canada to Keep Weather Ship | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/widlizblieden.html | Widliz--Blieden | True | Special to THE NmV YO.K TZMr. | 1982-03-17 | RE0000123773 | B00000456300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/big-rise-foreseen-in-mental-cases-140000-patients-in-states.html | BIG RISE FORESEEN IN MENTAL CASES; 140,000 Patients in State's Institutions Indicated by 1965, Conference Hears | True | By Murray Illsonspecial To the New York Times. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/robert-preston-to-lecture.html | Robert Preston to Lecture | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/swiss-fabrics-shown-cotton-predominates-in-spring-and-summer.html | SWISS FABRICS SHOWN; Cotton Predominates in Spring and Summer Fashion Display | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/hvasta-plans-return-to-school.html | Hvasta Plans Return to School | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/five-are-elected-to-arts-institute-2-poets-composer-painter-and.html | FIVE ARE ELECTED TO ARTS INSTITUTE; 2 Poets, Composer, Painter and Architect Chosen -- WNYC to Get Citation | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/jenner-charges-treason.html | Jenner Charges 'Treason' | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/united-airlines-sets-a-record.html | United Airlines Sets a Record | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/timesstar-manager-retires.html | Times-Star Manager Retires | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/swedish-net-duo-gains-bergelin-stockenberg-reach-semifinal-in-asian.html | SWEDISH NET DUO GAINS; Bergelin - Stockenberg Reach Semi-Final in Asian Play | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/gustave-w-ohlrich.html | GUSTAVE W. OHLRICH | True | Special to Tix Nv NoR TZMr. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/first-night-at-the-theatre-alfred-hayes-the-girl-on-the-via.html | FIRST NIGHT AT THE THEATRE; Alfred Hayes' 'The Girl on the Via Flaminia' Is Put On in Greenwich Village | True | By Brooks Atkinson | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/mrs-r-a-bernstein.html | MRS. R. A. BERNSTEIN | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/2-argentine-newsmen-seized.html | 2 Argentine Newsmen Seized | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/cotton-tobacco-for-germany.html | Cotton, Tobacco for Germany | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/-coop-suites-sold-apartment-sales-reported-in-manhattan-houses.html | ' CO-OP' SUITES SOLD; Apartment Sales Reported in Manhattan Houses | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/teachers-quit-east-germany.html | Teachers Quit East Germany | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/jurist-receives-award-edwin-o-lewis-of-philadelphia-gets.html | JURIST RECEIVES AWARD; Edwin O. Lewis of Philadelphia Gets Preservation Medal | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/stassen-praises-cabinet.html | Stassen Praises Cabinet | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/canada-steel-deal-set-new-concern-formed-to-unite-hamilton-bridge.html | CANADA STEEL DEAL SET; New Concern Formed to Unite Hamilton Bridge, Vulcan Iron | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/warners-has-film-for-cyd-charisse-studio-negotiating-to-borrow-her.html | WARNERS HAS FILM FOR CYD CHARISSE; Studio Negotiating to Borrow Her From M-G-M for Title Role in 'Helen of Troy' | True | By Thomas M. Pryorspecial To the New York Times. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/bingo-on-april-20-likely-in-jersey-compromise-bill-also-raffles.html | BINGO ON APRIL 20 LIKELY IN JERSEY; Compromise Bill, Also Raffles Measure Sped in Trenton for Vote on Monday | True | By George Cable Wrightspecial To the New York Times. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/equity-pioneer-honored-theatre-folk-place-memorial-plaque-to.html | EQUITY PIONEER HONORED; Theatre Folk Place Memorial Plaque to Francis Wilson | True | | 1982-03-17 | RE0000123773 | B00000456300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/n-a-s-d-roster-at-new-high.html | N. A. S. D. Roster at New High | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/pair-who-escaped-reds-dance-here-kovach-and-rabovsky-appear-in-the.html | PAIR WHO ESCAPED REDS DANCE HERE; Kovach and Rabovsky Appear in the 'Grand Pas de Deux' From 'Don Quixote' | | By John Martin | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/matthews-stops-nelson.html | Matthews Stops Nelson | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/concrete-group-elects.html | Concrete Group Elects | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/naval-stores-savannah.html | NAVAL STORES SAVANNAH. | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/jan-maklakiewicz.html | JAN MAKLAKIEWICZ | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/yugoslavs-rejoin-collective-farms-belgrade-reorganizes-units-into.html | YUGOSLAVS REJOIN COLLECTIVE FARMS; Belgrade Reorganizes Units Into Model Ventures After Landless Peasants Return | | By Jack Raymondspecial To the New York Times. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/goossens-iii-flown-to-london.html | Goossens, III, Flown to London | | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/trial-on-red-star-won-by-bernstein-appeals-court-amends-ruling-to.html | TRIAL ON RED STAR WON BY BERNSTEIN; Appeals Court Amends Ruling to Let Ship Operator Sue Holland-America Line | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/soviet-atoms-guns-reported-tested-moscow-informants-say-army-used.html | SOVIET ATOMS GUNS REPORTED TESTED; Moscow Informants Say Army Used Artillery in Recent Maneuvers in Europe | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/neinknlght.html | NeinKnlght | True | Special to Tim Nzw YOP. Trams. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/sports-of-the-times-in-search-of-a-cop.html | Sports of The Times; In Search of a Cop | | By Arthur Daley | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/yule-gift-tastes-found-changing-sales-rise-shown-for-scarfs-candy.html | YULE GIFT TASTES FOUND CHANGING; Sales Rise Shown for Scarfs, Candy, Wines, Other Items as Toys Lose Ground | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/seaboard-asks-air-rights.html | Seaboard Asks Air Rights | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/paperboard-index-off-output-dips-4-orders-171-below-same-week-of.html | PAPERBOARD INDEX OFF; Output Dips 4%, Orders 17.1% Below Same Week of 1953 | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/-pink-ladies-honored-st-barnabas-hospital-cites-womens-aid-in-ten.html | 'PINK LADIES HONORED; St. Barnabas Hospital Cites Women's Aid in Ten Years | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/henriquez-fading-in-mexico-politics-his-followers-latest-clash-with.html | HENRIQUEZ FADING IN MEXICO POLITICS; His Followers' Latest Clash With Police Paves Way for Doom of Opposition Unit | | By Sydney Grusonspecial To the New York Times. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/israel-will-press-for-jordan-parley.html | ISRAEL WILL PRESS FOR JORDAN PARLEY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/promotion-lapse-for-envoys-bared-dulles-states-advancements-held-up.html | PROMOTION LAPSE FOR ENVOYS BARED; Dulles States Advancements, Held Up for a Year, Will Now Be Resumed | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123773 | B00000456300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/alan-stuyvesant-dies-in-liner-fall-descendant-of-dutch-governor.html | ALAN STUYVESANT DIES IN LINER FALL; Descendant of Dutch Governor Succumbs in France -- Found Hurt on the United States | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/financing-is-set-for-road-project-jones-beach-parkway-agency-sells.html | FINANCING IS SET FOR ROAD PROJECT; Jones Beach Parkway Agency Sells $40,000,000 Issue to Pay for Reconstruction FINANCING IS SET FOR ROAD PROJECT | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/midwinter-days-dream-couple-dead-to-the-world-but-only-sleeping-to.html | MIDWINTER DAY'S DREAM; Couple Dead to the World, but Only Sleeping to the Police | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/experts-design-atom-locomotive-years-fuel-11-lbs-of-uranium.html | Experts Design Atom Locomotive; Year's Fuel: 11 Lbs. of Uranium; PHYSICISTS DESIGN ATOM LOCOMOTIVE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/named-vice-president-by-kenyon-eckhardt.html | Named Vice President By Kenyon & Eckhardt | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/queen-ignores-rain-on-australian-tour.html | QUEEN IGNORES RAIN ON AUSTRALIAN TOUR | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/rent-rise-of-218-here-since-40-is-bigcity-low.html | Rent Rise of 21.8% Here Since' 40 Is Big-City Low | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/mrs-luce-issues-denial-u-s-envoy-in-rome-says-she-is-not-giving-up.html | MRS. LUCE ISSUES DENIAL; U. S. Envoy in Rome Says She Is Not Giving Up Post | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/-surprise-greets-smoke-violators-greenburg-heads-crackdown-by-dawn-.html | ' SURPRISE' GREETS SMOKE VIOLATORS; Greenburg Heads Crackdown by Dawn Patrol -- City Power Plant in Net ' GOOD DAY' GOES WRONG 25 Summonses, Not Usual 15, Jolt Commissioner's Hope of Gain in Campaign | True | By Jack Roth | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/-auec_e-t__sle-ies-silent-film-director-and-dogi-_-trainer-succumbs.html | : .Au.E.c_E T?__SLE IES; .Silent Film Director and Dogl _: .Trainer Succumbs on Coast | True | I Special to IEw YORK TnS. ! | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/molotov-fights-for-peiping.html | Molotov Fights for Peiping | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/zinc-output-is-cut-by-st-joseph-co-pennsylvania-plant-to-smelt-1500.html | ZINC OUTPUT IS CUT BY ST. JOSEPH CO.; Pennsylvania Plant to Smelt 1,500 Tons Less a Month in Face of U. S. Surplus | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/care-calls-on-u-s-for-world-relief-proposes-farm-surpluses-be-used.html | CARE CALLS ON U. S. FOR WORLD RELIEF; Proposes Farm Surpluses Be Used, Offers Its Services for Their Distribution | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/antiamerican-feeling-in-turkey-fomented-by-opposition-to-bayar-foes.html | Anti-American Feeling in Turkey Fomented by Opposition to Bayar; Foes of Regime Critical of President's Tour Here and Condemn Roles of U. S. Aides in Helping Draft New Legislation | True | By Welles Hangenspecial To the New York Times. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/john-hancock-elects-4-vice-presidents-named-by-life-insurance.html | JOHN HANCOCK ELECTS; 4 Vice Presidents Named by Life Insurance Company | True | | 1982-03-17 | RE0000123773 | B00000456300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/erskine-becomes-29th-dodger-to-accept-terms-brooklyn-pitcher-agrees.html | Erskine Becomes 29th Dodger to Accept Terms; BROOKLYN PITCHER AGREES TO $25,000 Erskine Gets $5,000 Rise -- Koslo and Corwin, Hurlers, Are Signed by Giants | True | By Roscoe McGowen | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/abroad-berlin-is-like-a-dialogue-with-men-from-mars.html | Abroad; Berlin Is Like a Dialogue With Men From Mars | True | By Anne O'Hare McCormick | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/contest-for-composers-broadcast-music-inc-to-give-6500-for-student.html | CONTEST FOR COMPOSERS; Broadcast Music, Inc., to Give $6,500 for Student Works | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/scouts-give-president-a-report-to-the-nation.html | Scouts Give President a 'Report to the Nation' | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/queen-mother-back-in-london.html | Queen Mother Back in London | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/sun-life-company-raises-dividends-canadian-insurance-concern-with.html | SUN LIFE COMPANY RAISES DIVIDENDS; Canadian Insurance Concern With Large Interest in U. S. Cuts Cost Fifth Year | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/the-beeson-appointment.html | THE BEESON APPOINTMENT | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/eisenhower-calls-meeting.html | Eisenhower Calls Meeting | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/board-chairman-named-for-western-lithograph.html | Board Chairman Named For Western Lithograph | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/wilson-is-optimistic.html | Wilson Is Optimistic | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/owner-gets-2400-lost-in-cab.html | Owner Gets $2,400 Lost in Cab | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/stocks-in-london-absorb-realizing-price-index-rises-slightly-to.html | STOCKS IN LONDON ABSORB REALIZING; Price Index Rises Slightly to High for 1953-54 -- British Governments Improve | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/elliott-to-play-on-coast.html | Elliott to Play on Coast | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/joan-gambkie-engaged.html | Joan Gambkie Engaged | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/asks-nehru-for-meeting.html | Asks Nehru for Meeting | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/daughter-to-the-w-bucknalls.html | Daughter to the W. Bucknalls | True | Special to THE NEWYOP. K TIES. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/henderson-off-for-ceylon-talks.html | Henderson Off for Ceylon Talks | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/new-jet-planes-streaking-north-sweptwing-fighterbombers-fly-at-600.html | NEW JET PLANES STREAKING NORTH; Sweptwing Fighter-Bombers Fly at 600 M.P.H. Cruising Speed to Maine Air Base | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/i-mrs-e-w-mulvehill-has-son-.html | I Mrs. E. W. Mulvehill Has Son { | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/mrs-john-j-blackford.html | !MRS. JOHN J. BLACKFORD | True | Spec'al to Taz v Yo= Tmr. s. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/everard-c-brown.html | EVERARD C. BROWN | True | Special to T NLV YO-Tittle. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/cocoa-again-rises-days-price-limit-coffee-and-burlap-also-gain.html | COCOA AGAIN RISES DAY'S PRICE LIMIT; Coffee and Burlap Also Gain -- Hides and Vegetable Oils Decline -- Sugar Is Mixed | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/denies-bronx-poisoning-wepman-is-held-without-bail-in-murder-of.html | DENIES BRONX POISONING; Wepman Is Held Without Bail in Murder of Fraden Couple | True | | 1982-03-17 | RE0000123773 | B00000456300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/elected-to-school-board.html | Elected to School Board | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/pope-shows-gain-still-very-weak-liquid-diet-is-supplemented-with.html | POPE SHOWS GAIN; STILL VERY WEAK; Liquid Diet Is Supplemented With Transfusions--'Deep Concern' Still Felt | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/invaders-of-laos-showing-no-gains-only-enemy-guerrillas-active-in.html | INVADERS OF LAOS SHOWING NO GAINS; Only Enemy Guerrillas Active in Luang Prabang Area -- Infiltration May Be Goal | True | By Tillman Durdinspecial To the New York Times. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/food-prices-to-show-little-change-in-54.html | FOOD PRICES TO SHOW 'LITTLE CHANGE' IN '54 | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/detroit-idle-put-at-8-of-force-unemployment-total-121000-change-in.html | DETROIT IDLE PUT AT 8% OF FORCE; Unemployment Total 121,000 -- Change in Figure Unlikely Before Middle of May | True | By Foster Haileyspecial To the New York Times. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/refunding-result-held-excellent-u-s-exchange-offer-taken-up-for.html | REFUNDING RESULT HELD 'EXCELLENT'; U. S. Exchange Offer Taken Up for Nearly $18 Billion of $21 Billion Issues REFUNDING RESULT HELD 'EXCELLENT' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/guilty-in-sea-disaster-exmaster-pleads-to-neglect-charge-in-fatal.html | GUILTY IN SEA DISASTER; Ex-Master Pleads to Neglect Charge in Fatal Gulf Crash | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/of-local-origin.html | Of Local Origin | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/record-budget-set-by-philippine-chief.html | RECORD BUDGET SET BY PHILIPPINE CHIEF | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/abidin-daver-dies-turkish-journalist.html | ABIDIN DAVER DIES; TURKISH JOURNALIST | True | Special to Tm 14v No s. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/desapio-election-to-party-job-near-tammany-leader-seems-sure-of.html | DESAPIO ELECTION TO PARTY JOB NEAR; Tammany Leader Seems Sure of National Committee Seat at Saturday Meeting | True | By James A. Hagerty | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/real-and-cosgrove-win.html | Real and Cosgrove Win | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/gi-in-germany-doomed.html | G.I. in Germany Doomed | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/yale-sextet-scores-32-elis-set-back-dartmouth-for-second-league.html | YALE SEXTET SCORES, 3-2; Elis Set Back Dartmouth for Second League Victory | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/two-boys-drown-in-quarry.html | Two Boys Drown in Quarry | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/disabled-to-benefit-musicians-fund-theatre-fete-tonight-to-aid.html | DISABLED TO BENEFIT; Musicians Fund Theatre Fete Tonight to Aid Veterans | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/frank-x-t-burke.html | FRANK X. T. BURKE | True | Special to THE NEW NOP, X 'rtss. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/railroads-get-rise-in-rates-in-missouri.html | RAILROADS GET RISE IN RATES IN MISSOURI | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/new-high-in-crop-loans-third-of-53-wheat-in-storage-agriculture.html | NEW HIGH IN CROP LOANS; Third of '53 Wheat in Storage, Agriculture Department Says | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/heifetz-plays-recital-violinist-presents-program-at-brooklyn.html | HEIFETZ PLAYS RECITAL; Violinist Presents Program at Brooklyn Institute of Arts | True | | 1982-03-17 | RE0000123773 | B00000456300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/catcher-walker-cooper-signs-contract-to-play-for-pittsburgh.html | Catcher Walker Cooper Signs Contract to Play for Pittsburgh; 39-Year-Old Star Released by Milwaukee Goes to Pirates -- Porterfield, Ace Senator Pitcher, Accepts Terms | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/reds-slip-into-us-congress-warned-immigration-service-says-100.html | REDS SLIP INTO U.S., CONGRESS WARNED; Immigration Service Says 100 Present, Ex-Members Sneak In Daily From Mexico | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/ranger-is-accused-by-texan-of-attack.html | RANGER IS ACCUSED BY TEXAN OF ATTACK | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/mrs-frank-v-storr.html | MRS. FRANK V. sToRRS | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/stand-called-inadmissable.html | Stand Called Inadmissable | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/vivien-leigh-to-miss-show.html | Vivien Leigh to Miss Show | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/salary-about-19000.html | Salary About $19,000 | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/edward-mgraw.html | EDWARD M'GRAW | True | sp,ctt to Nw Y0L. TmiT. S. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/mark-m-twohig.html | MARK M. TWOHIG | True | Special to T= ,v Yo TL,ES. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/helicopters-in-polar-rescue.html | Helicopters in Polar Rescue | True | Special to THE NEW YORK TIMES | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/cotton-prices-up-in-active-trading-selling-dwindles-late-in-day-and.html | COTTON PRICES UP IN ACTIVE TRADING; Selling Dwindles Late in Day and Close Is 6 to 13 Points Higher Than Monday | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/search-for-comet-pressed-off-italy-stubborn-salvage-fleet-uses.html | SEARCH FOR COMET PRESSED OFF ITALY; Stubborn Salvage Fleet Uses Latest Techniques to Find Jetliner on Sea Bottom | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/george-p-nihots.html | GEORGE P. .Ni(HOt..S | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/samuel-m-ostroff.html | SAMUEL. M. OSTROFF | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/pirie-out-of-empire-games.html | Pirie Out of Empire Games | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/brooklyn-should-have-no-wet-grounds-today.html | Brooklyn Should Have No Wet Grounds Today | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/coffee-price-rise-questioned.html | Coffee Price Rise Questioned | True | ALEXANDER L. CROSBY. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/dies-submits-bill-to-outlaw-reds-10000-fine-10year-term-asked-for.html | DIES SUBMITS BILL TO OUTLAW REDS; $10,000 Fine, 10-Year Term Asked for Any Who Join Communistic Groups | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/tract-of-28-acres-bought-in-nassau-buyer-plans-subdivision-of-land.html | TRACT OF 28 ACRES BOUGHT IN NASSAU; Buyer Plans Subdivision of Land in Mill Neck -- Other Deals on Long Island | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/start-salvation-army-drive.html | Start Salvation Army Drive | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/italian-bandit-slayer-dies.html | Italian Bandit Slayer Dies | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/matthews-estate-valued.html | Matthews Estate Valued | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/buyer-lists-asked-by-coffee-inquiry-senator-threatens-subpoena-of.html | BUYER LISTS ASKED BY COFFEE INQUIRY; Senator Threatens Subpoena of Customer Data to See if Speculation Lifted Price | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123773 | B00000456300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/barthel-wins-mile-easily-with-4353.html | BARTHEL WINS MILE EASILY WITH 4:35.3 | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/u-s-bases-to-stay-churchill-states-shinwell-echoes-commons-pledge.html | U. S. BASES TO STAY, CHURCHILL STATES; Shinwell Echoes Commons Pledge They Will Remain in Interests of Peace | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/casualties-in-korea.html | Casualties in Korea | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/dewey-proposes-four-superroads-to-speed-traffic-tolls-would-help.html | DEWEY PROPOSES FOUR SUPERROADS TO SPEED TRAFFIC; Tolls Would Help Pay Cost of State Links -- Democrats Push Inquiry on Thruway DEWEY PROPOSES FOUR SUPERROADS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/jose-ph-h-zucker.html | Jo'sE. PH H. ZUCKER | True | Special to THE NEW YORK TI.'rS. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/council-asks-ban-on-knives.html | Council Asks Ban on Knives | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/adams-displaced-by-taxi-hearings-scores-smallcab-advocates-and.html | ADAMS DISPLACED BY TAXI HEARINGS; Scores Small-Cab Advocates and Opponents -- To Seek More 'Independent' Data | True | By Joseph C. Ingraham | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/more-britons-off-to-trade-in-soviet-engineering-leader-foresees.html | MORE BRITONS OFF TO TRADE IN SOVIET; Engineering Leader Foresees $280,000,000 in Contracts as Campaign Is Pressed | True | By Drew Middletonspecial to the New York Times. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/captives-of-the-communists.html | CAPTIVES OF THE COMMUNISTS | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/blackandwhite-combination-is-a-favorite-for-spring-fashions.html | Black-and-White Combination Is a Favorite for Spring Fashions | True | D. O'N. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/schools-new-director-feted.html | Schools' New Director Feted | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/italian-cabinet-nearly-formed-scelba-may-submit-list-today-senate.html | Italian Cabinet Nearly Formed; Scelba May Submit List Today; Senate Debate on New Regime May Begin Tuesday -- Extreme Left and Right Bitter Against Premier-Designate | True | By Arnaldo Cortesispecial To the New York Times. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/sharp-buying-cut-in-54-is-doubted-but-group-in-congress-hears.html | SHARP BUYING CUT IN '54 IS DOUBTED; But Group in Congress Hears Demand for Goods Will Not Match Last Year's Level | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/registration-bill-offered-by-g-o-p-optional-plan-would-allow-city.html | REGISTRATION BILL OFFERED BY G. O. P.; Optional Plan Would Allow City, Counties to Install Permanent Listing | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/perils-stressed-in-new-products-but-successful-marketing-is-tied-to.html | PERILS STRESSED IN NEW PRODUCTS; But Successful Marketing Is Tied to Proper Preparation at Advertising Seminar | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/balthasar-h-meyer-former-i-c-c-head.html | BALTHASAR H. MEYER, FORMER I. C. C. HEAD | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/bases-laid-in-police-trial.html | Bases Laid in Police Trial | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/2-gold-coast-officials-guilty.html | 2 Gold Coast Officials Guilty | True | | 1982-03-17 | RE0000123773 | B00000456300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/korean-truce-violations.html | KOREAN TRUCE VIOLATIONS | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/francis-gets-59-points-for-988-record-total.html | Francis Gets 59 Points For 988 Record Total | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/to-quit-s-e-c-hearing-kansas-to-act-independently-in-sale-of.html | TO QUIT S. E. C. HEARING; Kansas to Act Independently in Sale of Utility Holding | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/newcrop-wheat-at-seasons-highs-buying-stimulated-by-lack-of.html | NEW-CROP WHEAT AT SEASON'S HIGHS; Buying Stimulated by Lack of Precipitation -- Soybeans Strong in Old Months | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/hat-corporation-denies-runaway-replying-to-charge-by-afl-norwalk.html | HAT CORPORATION DENIES 'RUNAWAY'; Replying to Charge by A.F.L., Norwalk Company Says It Plans Bulk of Output There | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/u-n-says-foe-sent-planes-to-korea-asks-neutrals-to-investigate-reds.html | U. N. SAYS FOE SENT PLANES TO KOREA; Asks Neutrals to Investigate -- Reds Say U. S. Ignores Panmunjom Parley U. N SAYS FOE SENT PLANES TO KOREA | | By Lindesay Parrottspecial To the New York Times. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/jewsharpist-virtuoso-needed-by-stokowski.html | Jew's-Harpist, Virtuoso, Needed by Stokowski | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/west-said-to-ask-soviet-to-bid-mao-drop-vietminh-aid-molotovs.html | WEST SAID TO ASK SOVIET TO BID MAO DROP VIETMINH AID; Molotov's Answer Is Awaited -- French Hopes Gaining for Talks on Indo-China War WILSON VOICES OPTIMISM Asserts Victory Is 'Probable' -- Seeks to Dispel the Air of Crisis in Washington WEST REPORTED IN INDO-CHINA BID | True | By Harold Callenderspecial To the New York Times. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/reds-report-capture-of-kontum.html | Reds Report Capture of Kontum | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/beeson-scrutiny-urged-afl-asks-senate-to-inquire-into-packing-of.html | BEESON SCRUTINY URGED; A.F.L. Asks Senate to Inquire Into 'Packing' of N.L.R.B. | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/tv-group-picks-cassill-n-c-a-a-committee-chooses-him-for-post-of.html | TV GROUP PICKS CASSILL; N. C. A. A. Committee Chooses Him for Post of Chairman | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/ajax-electric-elects-president.html | Ajax Electric Elects President | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/arthur-m-coughlin.html | ARTHUR M. COUGHLIN | True | Spectal to T'rns N-w yoP. K TL, aF.S. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/chinese-reds-order-exercises.html | Chinese Reds Order Exercises | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/television-in-review-kathy-godfrey-who-looks-like-arthur-heads-a-b.html | Television in Review; Kathy Godfrey, Who Looks Like Arthur, Heads A. B. C. Show That Looks Like His | | By Jack Gould | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/jerome-j-londinskir-weds-miss-goldman.html | JEROME J. LONDINSKIr WEDS MISS GOLDMAN | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/u-s-offices-listed-for-income-tax-aid.html | U. S. OFFICES LISTED FOR INCOME TAX AID | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/military-aid-to-pakistan.html | Military Aid to Pakistan | True | NAEEM GUL RATHORE, | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/shoemaker-gets-triple-on-coast-scores-with-horsetradered-in-feature.html | SHOEMAKER GETS TRIPLE ON COAST; Scores With Horsetrader-Ed in Feature, but Draws Fine for Race on Saturday | True | | 1982-03-17 | RE0000123773 | B00000456300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/5-dutch-husbands-want-wives-home-after-3-months-in-factories-here.html | 5 DUTCH HUSBANDS WANT WIVES HOME; After 3 Months in Factories Here, They Like U. S. but Are Content to Leave | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/school-outlay-voted-teaneck-approves-2417000-for-new-building.html | SCHOOL OUTLAY VOTED; Teaneck Approves $2,417,000 for New Building Program | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/carrasquels-play-halted.html | Carrasquel's Play Halted | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/-books-for-bar-talk-tonight.html | ' Books for Bar' Talk Tonight | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/pan-am-asks-exemption.html | Pan Am Asks Exemption | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/appeal-won-by-dentist-army-must-commission-exred-or-release-him.html | APPEAL WON BY DENTIST; Army Must Commission Ex-Red or Release Him, Court Says | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/haya-talk-site-is-set-peru-accepts-invitation-to-hold-parley-in.html | HAYA TALK SITE IS SET; Peru Accepts Invitation to Hold Parley in Bogota | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/last-sketch-of-richard-wagner-being-printed-for-the-first-time.html | Last Sketch of Richard Wagner Being Printed for the First Time; Pencil Drawing, Made a Day Before the Composer Died, Was Done on a Page of His Wife's Notebook | True | By Howard Taubman | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/brunner-mfg-co.html | Brunner Mfg. Co. | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/young-kirby-seek-seats-today-on-board-of-new-york-central-former.html | Young, Kirby Seek Seats Today On Board of New York Central; Former Wants Chairmanship -- Holdings Indicated by Group at Close to 5% -- No Director Vacancies Exist YOUNG BIDS TODAY FOR CENTRAL POST | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/visitors-entertained.html | Visitors Entertained | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/house-to-study-scrapping-of-freighter-seaboard-seeks-to-expand-in.html | House to Study Scrapping of Freighter -- Seaboard Seeks to Expand in Mid-East | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/gas-explosion-wrecks-uptown-banana-dealers-store.html | Gas Explosion Wrecks Uptown Banana Dealer's Store | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/canada-defends-its-screening.html | Canada Defends Its Screening | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/paperpulp-trade-optimistic-on-54-continued-high-output-wide.html | PAPER-PULP TRADE OPTIMISTIC ON '54; Continued High Output, Wide Consumption and Greater Efficiency Forecast | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/soviet-rejects-u-n-inquiry.html | Soviet Rejects U. N. Inquiry | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/new-lamp-ideas-placed-on-view-floating-shield-devised-for.html | NEW LAMP IDEAS PLACED ON VIEW; ' Floating' Shield Devised for Fluorescent Tube -- Black Iron Fixture Has Red Hat | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/areas-bar-landing-by-jagan.html | Areas Bar Landing by Jagan | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/runyon-fund-grants-98400.html | Runyon Fund Grants $98,400 | True | | 1982-03-17 | RE0000123773 | B00000456300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/joseph-c-henry.html | JOSEPH C. HENRY | True | Special to Ew No.K TIMES. | 1982-03-17 | RE000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/guatemala-has-135-quakes.html | Guatemala Has 135 Quakes | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-03-17 | RE000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/albany-bills-revise-properties-listings.html | ALBANY BILLS REVISE PROPERTIES LISTINGS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/711-give-blood-in-day-188-contribute-to-start-4day-chrysler.html | 711 GIVE BLOOD IN DAY; 188 Contribute to Start 4-Day Chrysler Building Donation | True | | 1982-03-17 | RE000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-03-17 | RE000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/czech-flier-to-stay-in-west.html | Czech Flier to Stay in West | True | | 1982-03-17 | RE000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/coop-gets-more-time-r-e-a-grants-extension-for-arkansas-electric.html | CO-OP GETS MORE TIME; R. E. A. Grants Extension for Arkansas Electric Plan | True | | 1982-03-17 | RE000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/afghans-get-soviet-credits.html | Afghans Get Soviet Credits | True | | 1982-03-17 | RE000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/asks-godfrey-discipline-caa-would-lift-pilot-permit-for-30-days-for.html | ASKS GODFREY DISCIPLINE; C.A.A. Would Lift Pilot Permit for 30 Days for Careless Flying | True | | 1982-03-17 | RE000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/afl-bids-unions-regulate-funds-calls-for-rules-to-govern-welfare.html | A.F.L. BIDS UNIONS REGULATE FUNDS; calls for Rules to Govern Welfare Setups, Offers Jurisdictional Plan | | By A. H. Raskinspecial To the New York Times. | 1982-03-17 | RE000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/stevenson-rejects-bid-shivers-invitation-to-speak-turned-down-with.html | STEVENSON REJECTS BID; Shivers' Invitation to Speak Turned Down 'With Regrets' | True | | 1982-03-17 | RE000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/2-children-dead-14-injured-in-fire-brothers-5-and-3-are-victims-of.html | 2 CHILDREN DEAD, 14 INJURED IN FIRE; Brothers, 5 and 3, Are Victims of Blaze in Coney Island -- 'Deadly Example' Cited | True | | 1982-03-17 | RE000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/two-at-columbia-town-meeting-disagree-on-our-ability-to-think.html | Two at Columbia 'Town Meeting' Disagree on Our Ability to Think | True | | 1982-03-17 | RE000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/villanova-downs-seton-hall-6159-visiting-team-stages-rally-in-late.html | VILLANOVA DOWNS SETON HALL, 61-59; Visiting Team Stages Rally in Late Minutes — Brooks Gets 26 Pirate Points | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/penzeldansky.html | Penzel!--Dansky | True | | 1982-03-17 | RE000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/westbury-gets-golf-tourney.html | Westbury Gets Golf Tourney | True | | 1982-03-17 | RE000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/about-new-york-greenwich-village-bodenheims-coney-island-of-the.html | About New York; Greenwich Village, Bodenheim's 'Coney Island of the Soul,' Now a Shadow of Its Past | | By Meyer Berger | 1982-03-17 | RE000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/pleven-reaches-saigon.html | Pleven Reaches Saigon | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/russians-invite-asians.html | Russians Invite Asians | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/soviet-envoy-back-in-iran.html | Soviet Envoy Back in Iran | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/publishers-to-hear-president.html | Publishers to Hear President | True | | 1982-03-17 | RE000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/merrill-lynch-lifts-to-103-from-94-its-share-of-exchange-roundlot.html | Merrill Lynch Lifts to 10.3% From 9.4 Its Share of Exchange Round-Lot Trades | True | | 1982-03-17 | RE000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/business-buildings-in-brooklyn-trading.html | BUSINESS BUILDINGS IN BROOKLYN TRADING | True | | 1982-03-17 | RE000123773 | B00000456300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/700-at-met-dinner-members-of-opera-guild-see-preview-of-new-barber.html | 700 AT 'MET' DINNER; Members of Opera Guild See Preview of New 'Barber' | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/port-body-honors-35-of-staff.html | Port Body Honors 35 of Staff | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/workerpriests-yield-only-three-of-103-in-france-resist-vatican.html | WORKER-PRIESTS YIELD; Only Three of 103 in France Resist Vatican Order | True | By Religious News Service | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/carrolls-drama-opening-tonight-modern-irish-play-the-wise-have-not.html | CARROLL'S DRAMA OPENING TONIGHT; Modern Irish Play, 'The Wise Have Not Spoken,' Will Bow at Cherry Lane Theatre | True | By Sam Zolotow | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/tobacco-association-to-meet.html | Tobacco Association to Meet | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/strategy-in-farm-policy.html | STRATEGY IN FARM POLICY | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/miss-dietrich-fiancee-bronxville-girl-will-become-bride-of-robert.html | MISS DIETRICH FIANCEE; Bronxville Girl Will Become Bride of Robert McGrath | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/council-adopts-resolution-222-charging-state-plunders-the-city.html | Council Adopts Resolution, 22-2, Charging State Plunders the City; STATE LOOTS CITY, COUNCIL DECLARES | True | By Charles G. Bennett | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/russia-rejoins-film-festival.html | Russia Rejoins Film Festival | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/bomb-output-listed.html | Bomb Output Listed | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/syrian-president-upheld.html | Syrian President Upheld | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/furniture-designs-from-denmark-here.html | FURNITURE DESIGNS FROM DENMARK HERE | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/b47-wing-going-to-britain.html | B-47 Wing Going to Britain | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/texas-aggie-end-coach-quits.html | Texas Aggie End Coach Quits | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/graphic-design-display-modern-art-museum-to-open-exhibition-by-four.html | GRAPHIC DESIGN DISPLAY; Modern Art Museum to Open Exhibition by Four Artists | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/canadians-fight-textiles-decline-industry-blames-low-tariffs-and.html | CANADIANS FIGHT TEXTILES DECLINE; Industry Blames Low Tariffs and Dumping by U. S. Mills for Slackening Activity MAY BE POLITICAL ISSUE Federal Officials Say Slump in Two Provinces Is Not Reflected Elsewhere | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/some-issues-soar-in-sleepy-market-a-t-t-chrysler-selected-oils-and.html | SOME ISSUES SOAR IN SLEEPY MARKET; A. T. & T., Chrysler, Selected Oils and Aircrafts Climb -- Steels, Rails Sluggish R. K. O. IS ACTIVE AGAIN 110,500 Shares Traded, but Price Is Unchanged -- Dip of 0.12 Occurs in Index SOME ISSUES SOAR IN SLEEPY MARKET | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/library-project-is-aid-to-mothers-those-having-3-to-5yearolds.html | LIBRARY PROJECT IS AID TO MOTHERS; Those Having 3 to 5-Year-Olds Discuss Problems at Branches in Brooklyn | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/army-financial-aide-sworn-in-at-pentagon.html | Army Financial Aide Sworn In at Pentagon | True | | 1982-03-17 | RE0000123773 | B00000456300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/paige-says-los-angeles-has-made-21000-offer.html | Paige Says Los Angeles Has Made $21,000 Offer | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/gonzales-beats-segura.html | Gonzales Beats Segura | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/lila-field.html | LILA FIELD | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/andre-t-chisholm.html | ANDRE T. CHISHOLM | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/soviet-releases-61-finns.html | Soviet Releases 61 Finns | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/chopin-music-at-carnegie-hall.html | Chopin Music at Carnegie Hall | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/grant-plans-big-new-store.html | Grant Plans Big New Store | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/mcleod-gop-tour-assailed-by-celler-celler-criticizes-mleod-gop-tour.html | McLeod G.O.P. Tour Assailed by Celler; CELLER CRITICIZES M'LEOD G.O.P. TOUR | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/florida-trips-for-aged-asked.html | Florida Trips for Aged Asked | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/blackandwhite-tv-seeks-place-in-home-not-as-rival-of-color-crosley.html | Black-and-White TV Seeks Place In Home, Not as Rival of Color; Crosley Offers Low-Priced Model for Use in 'Other Rooms' When Bulkier New Set Is Installed in the Main Chamber | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/marcantonio-foes-unite-rank-and-file-committee-of-independents-is.html | MARCANTONIO FOES UNITE; Rank and File Committee of Independents Is Revived | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/washington-not-surprised.html | Washington Not Surprised | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/edwin-a-moore.html | EDWIN A. MOORE | True | Special to NEW NOP.K "rMr, | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/dissent-in-migratory-bird-case.html | Dissent in Migratory Bird Case | True | ARTHUR H. DEAN. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/gypsum-company-sold.html | Gypsum Company Sold | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/leonard-golderson-honored.html | Leonard Goldenson Honored | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/weather-ship-cost-an-issue.html | Weather Ship Cost an Issue | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/rangers-to-play-detroit-tonight-red-wings-to-risk-unbeaten-streak.html | RANGERS TO PLAY DETROIT TONIGHT; Red Wings to Risk Unbeaten Streak of Seven Contests in Game at Garden | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/truckers-received-ship-units-plans-highway-group-asked-to-take.html | TRUCKERS RECEIVED SHIP UNIT'S PLANS; Highway Group Asked to Take Choice of Handling, Sharing or Surrendering Pier Work | True | By Stanley Levey | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/joins-home-insurance-board.html | Joins Home Insurance Board | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/mabel-paige-dead-actress-7-decades.html | MABEL PAIGE DEAD,' ACTRESS 7 DECADES | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/legislature-gets-jury-reform-bill-upstate-method-of-selecting.html | LEGISLATURE GETS JURY REFORM BILL; Upstate Method of Selecting Centralized Panels for All Courts Is Proposed | True | By Douglas Dalesspecial To the New York Times. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/defiance-to-reds-cited-exile-reports-the-communists-expect-defeat.html | DEFIANCE TO REDS CITED; Exile Reports the Communists Expect Defeat in Hungary | True | | 1982-03-17 | RE0000123773 | B00000456300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/mccarthy-retracts-charge.html | McCarthy Retracts Charge | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/honduras-faces-party-split.html | Honduras Faces Party Split | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/althouse-funeral-heldi-many-persons-from-world-of-j-musio-attend.html | ALTHOUSE FUNERAL HELDI; Many Persons From World of J Musio Attend Tenor's Rites I | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/quincy-launches-largest-tanker-45000ton-ship-to-have-capacity-of.html | QUINCY LAUNCHES LARGEST TANKER; 45,000-Ton Ship to Have Capacity of 16,500,000 Gallons of Fuel BUILT FOR GREEK OWNER Vessel to Be Operated Out of New York by Gulf Oil Under Liberian Flag | True | By George Hornespecial To the New York Times. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/pakistani-scores-kashmir-insult-mohammed-ali-asks-nehru-to-reject.html | PAKISTANI SCORES KASHMIR 'INSULT'; Mohammed Ali Asks Nehru to Reject Border State's Accession to India PAKISTANI SCORES KASHMIR 'INSULT' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/safety-record-is-set.html | Safety Record Is Set | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/air-force-to-establish-5-bases-and-restore-8.html | Air Force to Establish 5 Bases and Restore 8 | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/bids-requested-on-housing-notes-feb-16-set-by-87-authorities-on.html | BIDS REQUESTED ON HOUSING NOTES; Feb. 16 Set by 87 Authorities on $110,044,000 in Offerings Maturing on Five Dates | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/troth-aounc-of-miss-dorlq-alumna-of-georgian-court-college-is-the-f.html | TROTH AOUNC OF MISS DORIq; Alumna of Georgian* Court College Is the Fiancee Of Lieut. Alfred E, Crehan f | True | Specla/tolg Ngw Yore[/l.s. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/polio-toxoid-reported-miami-doctor-tells-here-of-its-use-for-rhesus.html | POLIO TOXOID REPORTED; Miami Doctor Tells Here of Its Use for Rhesus Monkeys | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/2-soviet-ministries-formed.html | 2 Soviet Ministries Formed | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/a-p-strike-ends-with-12c-pay-rise.html | A. & P. STRIKE ENDS WITH 12C PAY RISE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/cocaine-dealer-seized-luxury-apartment-raided-spending-attracted.html | COCAINE DEALER SEIZED; Luxury Apartment Raided -- Spending Attracted Police | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/albany-vote-adds-to-disability-aid-assembly-also-favors-higher.html | ALBANY VOTE ADDS TO DISABILITY AID; Assembly Also Favors Higher Benefits for Workers Kept From Jobs by Illness | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/r-w-barnes.html | R. W. BARNES | True | Special to Nv Yom Tiz, | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/policemen-condemn-adams-on-use-of-spies-end-of-band-patrolmen.html | Policemen Condemn Adams On Use of Spies, End of Band; PATROLMEN ASSAIL CITY POLICE HEAD | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/wood-field-and-stream-man-saved-by-bear-becomes-protector-of-bruins.html | Wood, Field and Stream; Man Saved by Bear Becomes Protector of Bruins in New Brunswick Area | True | By Raymond R. Camp | 1982-03-17 | RE0000123773 | B00000456300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/george-h-pfaff.html | GEORGE H. PFAFF | True | | 1982-03-17 | RE000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/sites-near-city-set-for-nike-rockets.html | SITES NEAR CITY SET FOR 'NIKE' ROCKETS | True | | 1982-03-17 | RE000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/watch-duty-rise-sets-off-disputes-witnesses-for-domestic-and.html | WATCH DUTY RISE SETS OFF DISPUTES; Witnesses for Domestic and Importing Interests Clash Over Increasing Tariff | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/named-to-direct-study-of-polio-vaccine-tests.html | Named to Direct Study Of Polio Vaccine Tests | True | | 1982-03-17 | RE000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/music-notes.html | MUSIC NOTES | True | | 1982-03-17 | RE000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/business-leases.html | BUSINESS LEASES | True | | 1982-03-17 | RE000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/miss-diringers-74-takes-golf-medal-wiffi-smith-maurene-riley-follow.html | MISS DIRINGER'S 74 TAKES GOLF MEDAL; Wiffi Smith, Maurene Riley Follow With 75's in Play for Palm Beach Title | True | | 1982-03-17 | RE000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/y-w-c-a-fetes-tonight-meeting-of-founders-in-1870-will-be-marked.html | Y. W. C. A. FETES TONIGHT; Meeting of Founders in 1870 Will Be Marked | True | | 1982-03-17 | RE000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/dewey-to-hear-slayers-plea.html | Dewey to Hear Slayers' Plea | True | | 1982-03-17 | RE000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/connecticut-tops-wagner-71-to-61-uconns-pin-second-defeat-on.html | CONNECTICUT TOPS WAGNER, 71 TO 61; Uconns Pin Second Defeat on Seahawks With Late Drive as Ahearn, Quimby Star | True | | 1982-03-17 | RE000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/milton-rosenberg.html | MILTON ROSENBERG | True | | 1982-03-17 | RE000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/escapade-shows-way-early-in-184mile-sailing-contest-andersons-yawl.html | Escapade Shows Way Early in 184-Mile Sailing Contest; ANDERSON'S YAWL LEADS FLEET OF 25 Escapade Is a Mile Ahead of Ticonderoga on First Leg of Miami-Nassau Test | True | | 1982-03-17 | RE000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/prison-visit-uneventful-thats-why-its-news.html | Prison Visit Uneventful; That's Why It's News | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/mcleod-derides-democrats.html | McLeod Derides Democrats | True | | 1982-03-17 | RE000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/oil-aide-surveys-abadan-rieber-acting-for-iran-regime-to-assess.html | OIL AIDE SURVEYS ABADAN; Rieber, Acting for Iran Regime, to Assess Rehabilitation Cost | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/2-race-track-bills-apparently-doomed.html | 2 RACE TRACK BILLS APPARENTLY DOOMED | True | | 1982-03-17 | RE000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/constitutional-safeguards.html | CONSTITUTIONAL SAFEGUARDS | True | | 1982-03-17 | RE000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/g-o-p-speakers-belabor-rivals-obstruction-in-past-charged-on-china.html | G. O. P. SPEAKERS BELABOR RIVALS; 'Obstruction' in Past Charged on China -- McCarthy Says He Erred on McCloy | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/two-oil-concerns-move-for-merger-stanolind-and-pan-american-holders.html | TWO OIL CONCERNS MOVE FOR MERGER; Stanolind and Pan American Holders Vote May 6, March 31, Respectively, on Plan | True | | 1982-03-17 | RE000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/matthew-mcroddan.html | MATTHEW M'CRODDAN | True | Slelal to Tin= TL-'W NOPJC TZl----S. | 1982-03-17 | RE000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/ruling-on-israeli-bonds-mailing-of-them-within-u-s-is-not-banned-of.html | RULING ON ISRAELI BONDS; Mailing of Them Within U. S. Is Not Banned, Officials Say | True | | 1982-03-17 | RE000123773 | B00000456300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/spot-check-spotchecked.html | Spot Check Spot-Checked | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/trade-loans-by-reserve-member-banks-off-sharply-in-53-in-first-drop.html | Trade Loans by Reserve Member Banks Off Sharply in '53 in First Drop Since '49 | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/tax-relief-voted-for-conservation-house-unit-approves-credits-for.html | TAX RELIEF VOTED FOR CONSERVATION; House Unit Approves Credits for Farmers on Expenses in Soil, Water Projects | True | BY John D. Morrisspecial To the New York Times. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/mckay-foresees-savings.html | McKay Foresees Savings | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/books-authors.html | Books -- Authors | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/further-talks-hinted.html | Further Talks Hinted | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/tenant-relocation-problem-central-agency-advocated-to-cover-this.html | Tenant Relocation Problem; Central Agency Advocated to Cover This Phase of Housing Program | True | STANLEY M. ISAACS, | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/lakes-oil-tonnage-high-but-53-total-topped-in-52-is-expected-to.html | LAKES OIL TONNAGE HIGH; But '53 Total, Topped in '52, Is Expected to Drop in '54 | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/weinmeister-is-named-vancouver-line-coach.html | Weinmeister Is Named Vancouver-line Coach | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/extown-clerk-indicted-w-h-van-dorn-of-greenburgh-faces-falseclaim.html | EX-TOWN CLERK INDICTED; W. H. Van Dorn of Greenburgh Faces False-Claim Charge | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/president-signs-extension-bill.html | President Signs Extension Bill | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/regent-is-nominated-both-legislative-houses-pick-thad-l-collum.html | REGENT IS NOMINATED; Both Legislative Houses Pick Thad L. Collum | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/visits-of-u-s-athletes-sought-under-new-policy-of-soviet-union.html | Visits of U. S. Athletes Sought Under New Policy of Soviet Union; Expanded International Competition Plan Calls for Russian Trackmen to Take Part in Meets Here in the Spring | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/elenoru-hoover-53-girl-scout-leader.html | ELENORu HOOVER, 53, GIRL SCOUT LEADER | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/new-utility-issue-priced-to-yield-3-12000000-mortgage-bonds-of.html | NEW UTILITY ISSUE PRICED TO YIELD 3%; $12,000,000 Mortgage Bonds of Louisville Gas & Electric Meet a Bullish Market | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/red-cross-needs-drivers.html | Red Cross Needs Drivers | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/peiping-takes-over-hong-kong.html | Peiping 'Takes Over' Hong Kong | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/settlement-to-gain-greenwich-house-10th-annual-antiques-show-opens.html | SETTLEMENT TO GAIN; Greenwich House 10th Annual Antiques Show Opens Tonight | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/news-of-food-new-devices-to-aid-the-homemaker-include-3-coffee.html | News of Food; New Devices to Aid the Homemaker Include 3 Coffee Brewers | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/british-push-fight-on-japanese-trade.html | BRITISH PUSH FIGHT ON JAPANESE TRADE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123773 | B00000456300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/recital-on-violin-by-camilla-wicks-artist-who-made-debut-at-13-in.html | RECITAL ON VIOLIN BY CAMILLA WICKS; Artist Who Made Debut at 13 in 1942 Gives Evidence of Superior Technique | True | J. B. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/mother-of-hildegarde-dies.html | Mother of Hildegarde Dies | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/stop-gap-and-abbezac-triumph-boulmetis-aboard-4-winners-at-hialeah.html | Stop Gap and Abbezac Triumph; Boulmetis Aboard 4 Winners at Hialeah; FAVORITES SCORE IN SPLIT FEATURE Stop Gap Is Neck Victor in First Section of Pompano -- Abbezac Beats Pur Sang | True | By James Roachspecial To the New York Times. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/jacob-newton-beam.html | JACOB NEWTON BEAM | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/white-house-says-g-o-p-told-facts-denies-any-smear-democratic.html | WHITE HOUSE SAYS G. O. P. TOLD 'FACTS,' DENIES ANY 'SMEAR'; Democratic Leaders' Charge of 'Attacks' on Their Party Is Rejected by Hagerty PARTISAN TENSION GROWS Johnson Sides With Rayburn in Warning Administration Its Program Could Fail White House Rejects 'Smear' Cry; Says It 'Just Gave People Facts' | True | By William S. Whitespecial To the New York Times. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/the-screen-in-review.html | THE SCREEN IN REVIEW | True | By Bosley Crowther | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/director-to-discuss-t-s-eliot.html | Director to Discuss T. S. Eliot | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/bill-brutons-father-dies.html | Bill Bruton's Father Dies | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/black-starr-gorham-names-vice-president.html | Black, Starr & Gorham Names Vice President | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/thruway-critics-scored-by-dewey-they-try-to-make-politics-of-the.html | THRUWAY CRITICS SCORED BY DEWEY; They Try to 'Make Politics' of the 'Greatest Development of Century for State,' He Says | True | By Peter Kihss | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/dr-thomas-baty-lair-85-dell1-briton-a-former-adviser-to-japans.html | DR. THOMAS BATY, LAIR, 85, DEll1); Briton, a Former Adviser to Japan's Foreign Staff, Was Exiled for War Activities | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/superbuses-naturally-may-ply-superhighway.html | Superbuses, Naturally, May Ply Superhighway | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/judtu-arous-wellesley-graduate-willbe-wed-to-william-kornfeld.html | JUDTU AROUS; Wellesley Graduate Will'Be Wed to William Kornfeld, Harvard Medic.al Senior | True | $Dectal to T[r NEw.. o'< TL'r. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/harris-defeats-perse-baron-also-scores-in-first-round-of-squash.html | HARRIS DEFEATS PERSE; Baron Also Scores in First Round of Squash Racquets | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/vandalism-bill-put-up-to-council-again.html | VANDALISM BILL PUT UP TO COUNCIL AGAIN | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/housing-in-bronx-in-new-control-trading-includes-sale-of-apartment.html | HOUSING IN BRONX IN NEW CONTROL; Trading Includes Sale of Apartment for Forty-Seven Families on Coster Street | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/great-highway-plans.html | GREAT HIGHWAY PLANS | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/horowigreen.html | Horowi--Green | True | pectal to lw Yo Tnmcs | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/owners-form-association.html | Owners Form Association | True | | 1982-03-17 | RE0000123773 | B00000456300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/japanese-cabinet-for-single-police-approves-bill-reestablishing.html | JAPANESE CABINET FOR SINGLE POLICE; Approves Bill Re-establishing Pre-War Centralized Set-Up Abolished by Occupation | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/financing-capital-outlays-view-that-high-taxes-have-raised.html | Financing Capital Outlays; View That High Taxes Have Raised Corporate Borrowings Questioned | | ALVIN H. HANSEN, | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/auto-merger-vote-set-nash-meeting-called-march-24-to-act-on-deal.html | AUTO MERGER VOTE SET; Nash Meeting Called March 24 to Act on Deal With Hudson | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/puerto-rico-budget-submitted.html | Puerto Rico Budget Submitted | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/barnard-termed-at-end-of-an-era-material-goals-fulfilled-mrs.html | BARNARD TERMED AT END OF AN ERA; Material Goals Fulfilled, Mrs. McIntosh Says -- Calls Now for Scholarship Fund Rise | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/ch-carmors-rise-and-shine-named-best-of-2572-dogs-in-westminster.html | Ch. Carmor's Rise and Shine Named Best of 2,572 Dogs in Westminster Show; CHIEF HONOR GOES TO COCKER SPANIEL Mrs. Morgan's Dog, Shown Only Six Months, Triumphs in Final Garden Judging | | By John Rendel | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/lines-warned-on-exports.html | Lines Warned on Exports | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/e-t-edwards.html | E. T. EDWARDS | True | | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/new-works-by-kahn-and-benhaim-played.html | NEW WORKS BY KAHN AND BEN-HAIM PLAYED | True | R. P. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-10 | 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/w-burrows-craig.html | W. BURROWS CRAIG | True | Special to Taz Nk'w No. Txjs[r.s. | 1982-03-17 | RE0000123773 | B00000456300 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/transport-news-of-interest-here-navy-urged-to-save-by-using.html | TRANSPORT NEWS OF INTEREST HERE; Navy Urged to Save by Using Maritime Lay-Up -- Added Jets Fly Neptune Planes | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/us-cautions-france-on-cameroons-trust.html | U.S. CAUTIONS FRANCE ON CAMEROONS TRUST | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/mcarthy-asserts-he-wont-change-says-president-is-not-urging.html | M'CARTHY ASSERTS HE WON'T CHANGE; Says President Is Not Urging 'Whitewash' -- Jenner Calls Communism Top Issue | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/head-of-tube-division-joins-board-of-c-b-s.html | Head of Tube Division Joins Board of C. B. S. | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/congress-in-economy-mood.html | Congress in Economy Mood | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/miss-riley-gains-on-florida-links-defending-champion-defeats-mrs.html | MISS RILEY GAINS ON FLORIDA LINKS; Defending Champion Defeats Mrs. Labisky on 19th Hole at West Palm Beach | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/wheat-declines-from-new-highs-early-buying-volume-based-on-weather.html | WHEAT DECLINES FROM NEW HIGHS; Early Buying Volume Based on Weather and Reports of Heavy Impounding | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/2-stores-display-spring-fashions-aldrich-collection-shown-by-bonwit.html | 2 STORES DISPLAY SPRING FASHIONS; Aldrich Collection Shown by Bonwit Teller -- Russeks Uses Beige, Navy, Black | True | | 1982-03-17 | RE0000123774 | B00000457495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/greatgrandmother-enters-college-at-80-convinced-no-one-ever-stops.html | Great-Grandmother Enters College at 80 Convinced 'No One Ever Stops Learning' | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/united-aircraft-products-chooses-vice-president.html | United Aircraft Products Chooses Vice President | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/hull-expects-no-fighting.html | Hull Expects No Fighting | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/missing-woman-is-dead-body-of-mrs-keahon-is-taken-from-hudson-off.html | MISSING WOMAN IS DEAD; Body of Mrs. Keahon Is Taken From Hudson Off Nyack | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/us-bars-cash-sale-to-soviet-bloc-of-governments-farm-surpluses-u-s.html | U.S. Bars Cash Sale to Soviet Bloc Of Government's Farm Surpluses; U. S. CURBS SALES TO IRON CURTAIN | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/representative-clardy-is-ill.html | Representative Clardy Is Ill | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/gop-is-criticized-as-a-class-party-senator-douglas-says-wealth.html | G.O.P. IS CRITICIZED AS A 'CLASS PARTY'; Senator Douglas Says Wealth Dominates Its Policies -- Mitchell Assails 'Ballyhoo' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/alibhai-lynn-81-takes-coast-race-phillippi-is-aboard-winner-of.html | ALIBHAI LYNN, 8-1, TAKES COAST RACE; Phillippi Is Aboard Winner of $18,100 Los Cerritos at Santa Anita Park | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/joins-packer-institute-board.html | Joins Packer Institute Board | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/action-now-urged-on-public-works-plans-should-be-brought-up-to-date.html | ACTION NOW URGED ON PUBLIC WORKS; Plans Should Be Brought Up to Date for Instant Use, Moses Tells Congress | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/122-city-agencies-ask-1669978157-195455-budget-requests-run.html | 122 CITY AGENCIES ASK $1,669,978,157; 1954-55 Budget Requests Run $129,686,370 More Than Total This Year | True | By Charles G. Bennett | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/a-fighting-commissioner.html | A FIGHTING COMMISSIONER | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/books-closed-on-offering.html | Books Closed On Offering | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/ranks-daughter-in-suit.html | Rank's Daughter in Suit | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/naval-stores.html | NAVAL STORES | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/doddholden.html | Dodd--Holden | True | Deciz. 1 Io Tm l:rw ycp. Tlz_c. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/egypt-in-soviet-talks-considers-russian-support-in-farm-and.html | EGYPT IN SOVIET TALKS; Considers Russian Support in Farm and Industry Projects | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/power-record-set-for-1953.html | Power Record Set for 1953 | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/prices-of-coffee-rise-3042-points-cocoa-burlap-zinc-futures-drop.html | PRICES OF COFFEE RISE 30-42 POINTS; Cocoa, Burlap, Zinc Futures Drop -- Sugar and Potatoes Mixed in Day's Trading | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/educator-assails-cocktail-course-kenyon-head-decries-stress-on.html | EDUCATOR ASSAILS 'COCKTAIL' COURSE; Kenyon Head Decries Stress on Interpretation -- Tuition Plan Cites Miss Hennock | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/archdeacon-marks-jubilee.html | Archdeacon Marks Jubilee | True | | 1982-03-17 | RE0000123774 | B00000457495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/french-open-battle-on-defense-treaty-french-open-test-of-defense.html | French Open Battle On Defense Treaty; FRENCH OPEN TEST OF DEFENSE PACT | True | By Lansing Warren | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/allegheny-ludlum-net-7791000-in-1953-against-5940000-year-before.html | ALLEGHENY LUDLUM; Net $7,791,000 in 1953, Against $5,940,000 Year Before | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/st-laurent-visits-bonn-says-canada-is-eager-to-join-germany-in.html | ST. LAURENT VISITS BONN; Says Canada Is Eager to Join Germany in Building Peace | True | Special to The New York Times. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/president-favors-more-highway-aid-says-grants-to-states-could-rise.html | PRESIDENT FAVORS MORE HIGHWAY AID; Says Grants to States Could Rise Sharply if Congress Keeps 2c Gasoline Tax | True | By John D. Morris | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/greek-civil-service-pay-up.html | Greek Civil Service Pay Up | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/west-is-backed-5-to-1-letters-sent-to-us-delegation-at-big-four.html | WEST IS BACKED, 5 TO 1; Letters Sent to U.S. Delegation at Big Four Talks in Berlin | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/w-c-lothrop-in-new-post.html | W. C. Lothrop in New Post | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/hoot-mon-takes-ocean-sail-on-corrected-time-fleet-honors-go-to.html | Hoot Mon Takes Ocean Sail on Corrected Time; FLEET HONORS GO TO 39-FOOT YAWL | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/action-by-rhee-held-unlikely.html | Action by Rhee Held Unlikely | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/ivy-group-presidents-approve-roundrobin-schedule-for-football-teams.html | Ivy Group Presidents Approve Round-Robin Schedule for Football Teams; OFFICIALS RATIFY DE-EMPHASIS PLAN | True | By Allison Danzig | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/little-things-often-put-president-at-ease-on-tv.html | Little Things Often Put President at Ease on TV | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/korea-inquiry-deferred-neutral-unit-delays-study-of-charge-reds.html | KOREA INQUIRY DEFERRED; Neutral Unit Delays Study of Charge Reds Build Air Force | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/i-rev-pierre-couturieri.html | I REV. PIERRE COUTURIERI | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/soviet-asks-pact-in-europe-to-bar-u-s-and-kill-nato-west-rejects.html | SOVIET ASKS PACT IN EUROPE TO BAR U. S. AND KILL NATO; WEST REJECTS IDEA | True | By Clifton Daniel | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/stocks-in-4th-day-without-a-trend-price-average-off-032-point.html | STOCKS IN 4TH DAY WITHOUT A TREND; Price Average Off 0.32 Point Though 6 of 10 Most Active Performers Show Gains | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/writer-on-medicine-found-dead-in-hotel.html | WRITER ON MEDICINE FOUND DEAD IN HOTEL | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/held-in-shooting-of-exwife.html | Held in Shooting of Ex-Wife | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/brazils-exchange-sale-puts-dollar-at-new-high.html | Brazil's Exchange Sale Puts Dollar at New High | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/detective-clears-forgery-suspect-policeman-on-own-time-gets-5.html | DETECTIVE CLEARS FORGERY SUSPECT; Policeman, on Own Time, Gets 5 Victims to Admit Error in Identifying Check-Passer | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/n-y-umanhattan-at-garden-tonight.html | N. Y. U.-MANHATTAN AT GARDEN TONIGHT | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/wood-field-and-stream-state-land-offices-are-reported-helping.html | Wood, Field and Stream; State Land Offices Are Reported Helping Sportsmen to Create Preserves | True | By Raymond R. Camp | 1982-03-17 | RE0000123774 | B00000457495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/storm-warning-service-extending-to-the-hudson.html | Storm Warning Service Extending to the Hudson | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/hamilton-exhibit-ready-columbia-display-to-include-2-notes-by.html | HAMILTON EXHIBIT READY; Columbia Display to Include 2 Notes by Washington | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/pacific-ship-cooks-and-stewards-start-3month-labor-board-vote.html | Pacific Ship Cooks and Stewards Start 3-Month Labor Board Vote; Bridges Group, Which Is Not on Ballot, Vies With A. F. L. Union to Displace Unaffiliated Unit Holding Contract | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/senator-forbes-ailing-jersey-legislator-hospitalized-after.html | SENATOR FORBES AILING; Jersey Legislator Hospitalized After Collapsing in Office | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/six-testify-godfrey-chided-controller.html | SIX TESTIFY GODFREY CHIDED CONTROLLER | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/pennsylvania-court-backs-loyalty-oath.html | PENNSYLVANIA COURT BACKS LOYALTY OATH | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/conklinbishop.html | Conklin--Bishop | True | SICI&I to T N YOrK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/guatemala-is-assailed-ousted-radio-reporter-says-reds-dominate.html | GUATEMALA IS ASSAILED; Ousted Radio Reporter Says Reds Dominate Country | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/coffee-price-rise-to-150-forecast-brazilian-predicts-increase-in.html | COFFEE PRICE RISE TO $1.50 FORECAST; Brazilian Predicts Increase in Year -- Survey Finds Frost Wiped Out Wide Area | True | By Sam Pope Brewer | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/inquiry-by-thruway-on-condon-started.html | INQUIRY BY THRUWAY ON CONDON STARTED | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/javits-recommends-joint-inquiry-group.html | JAVITS RECOMMENDS JOINT INQUIRY GROUP | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/the-screen-in-review-the-glenn-miller-story-stars-james-stewart-and.html | THE SCREEN IN REVIEW; ' The Glenn Miller Story' Stars James Stewart and June Allyson at the Capitol | True | By Bosley Crowther | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/rangers-victors-over-wings-3-to-2-take-garden-game-with-two-tallies.html | RANGERS VICTORS OVER WINGS, 3 TO 2; Take Garden Game With Two Tallies in First -- Bruins Beat Maple Leafs, 3-2 | True | By Joseph C. Nichols | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/liberty-bell-will-ring-for-freedoms-crusade.html | Liberty Bell Will Ring For Freedom's Crusade | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/april-draft-to-be-18000.html | April Draft to Be 18,000 | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/tax-figure-listed-by-fruit-company.html | TAX FIGURE LISTED BY FRUIT COMPANY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/george-f-olsen.html | GEORGE F. OLSEN | True | Special to Tm Nw YOK Tl.gs. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/screwdriver-slayer-jailed.html | Screwdriver Slayer Jailed | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/charles-berger.html | CHARLES BERGER | True | Special to Tin: NEW YOuK TIM. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/antiques-exhibited-at-greenwich-house.html | ANTIQUES EXHIBITED AT GREENWICH HOUSE | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/english-soccer-team-wins.html | English Soccer Team Wins | True | | 1982-03-17 | RE0000123774 | B00000457495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/banquet-in-berlin-shocking-to-paris-fried-oysters-on-sauerkraut.html | BANQUET IN BERLIN SHOCKING TO PARIS; Fried Oysters on Sauerkraut Show Cities Are Far Apart in Gourmets' Atlas | True | By C. L. Sulzberger | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/patent-suit-is-filed-in-airconditioning.html | PATENT SUIT IS FILED IN AIR-CONDITIONING | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/mitchell-attacks-ballyhoo.html | Mitchell Attacks 'Ballyhoo' | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/they-hit-em-hard-in-political-past-current-g-o-p-barrage-mild.html | THEY HIT 'EM HARD IN POLITICAL PAST; Current G. O. P. Barrage Mild Compared With Blasts at Washington and Lincoln | True | By Jay Walz | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/plea-called-political-dewey-attacks-wagner-request-for-fund-to.html | PLEA CALLED 'POLITICAL'; Dewey Attacks Wagner Request for Fund to Build Schools | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/reynaud-assures-south-africa.html | Reynaud Assures South Africa | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/charles-j-durban-i-i-u-s-rubber-exaidei.html | CHARLES J. DURBAN, i i u. s. RUBBER EX-AIDEi | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/miss-schofieli-to-wed-graduate-nurse-affianced.html | MISS SCHOFIELI) TO WED; Graduate Nurse Affianced | True | ol | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/hickenloopers-report-clashes-with-mccarthy.html | Hickenlooper's Report Clashes with McCarthy | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/union-fights-rise-in-watch-tariffs-official-tells-u-s-hearing.html | UNION FIGHTS RISE IN WATCH TARIFFS; Official Tells U. S. Hearing Thousands of Jobs Depend on Imported Products | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/boston-scores-early.html | Boston Scores Early | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/norway-signs-traffic-protocol.html | Norway Signs Traffic Protocol | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/midwest-exchange-seat-2750.html | Midwest Exchange Seat $2,750 | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/states-law-unit-saved-17441100.html | STATE'S LAW UNIT SAVED $17,441,100 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/city-asked-to-spur-narrows-bridge-zurmuhlen-terms-span-l-is-missing.html | CITY ASKED TO SPUR NARROWS BRIDGE; Zurmuhlen Terms Span L. I.'s 'Missing Link' to Mainland and Key to Traffic Snarl | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/honor-for-menningers-philip-murray-award-to-be-given-for.html | HONOR FOR MENNINGERS; Philip Murray Award to Be Given for Psychiatric Work | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/knicks-turn-back-pistons-by-739-braun-scores-20-points-and-simmons.html | KNICKS TURN BACK PISTONS BY 73-9; Braun Scores 20 Points and Simmons 16 as New York Five Wins at Boston | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/mccarthy-critic-routed.html | McCarthy Critic Routed | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/mayor-in-albany-disputed-by-dewey-aides-on-funds-wagner-in-albany.html | Mayor, in Albany, Disputed By Dewey Aides on Funds; WAGNER IN ALBANY DEBATES CITY AID | True | By Leo Egan | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/mrs-shreve-c-badger.html | MRS. SHREVE C. BADGER | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/boxer-denies-rape-charge.html | Boxer Denies Rape Charge | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/inspector-m-l-hayes.html | INSPECTOR M. L. HAYES | True | | 1982-03-17 | RE0000123774 | B00000457495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/italy-again-bans-protestant-unit-preacher-from-texas-defies-closing.html | ITALY AGAIN BANS PROTESTANT UNIT; Preacher From Texas Defies Closing Order in Leghorn -- Sect Long Opposed | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/choir-incident-doubted-president-says-hed-apologize-if-bias-barred.html | CHOIR INCIDENT DOUBTED; President Says He'd Apologize if Bias Barred Singers | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/senator-criticizes-president.html | Senator Criticizes President | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/hunter-college-school-tests.html | Hunter College School Tests | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/paris-opposes-use-of-troops.html | Paris Opposes Use of Troops | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/vejar-black-draw-in-10round-fight.html | VEJAR, BLACK DRAW IN 10-ROUND FIGHT | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/baby-saved-in-fire-young-mother-also-is-rescued-in-brooklyn.html | BABY SAVED IN FIRE; Young Mother Also Is Rescued in Brooklyn Dwelling Blaze | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/the-citys-bad-example.html | THE CITY'S BAD EXAMPLE | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/city-a-c-wins-crown-takes-metropolitan-class-b-squash-racquets.html | CITY A. C. WINS CROWN; Takes Metropolitan Class B Squash Racquets Title | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/british-scout-whos-red-told-he-cannot-be-both.html | British Scout Who's Red Told He Cannot Be Both | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/producer-aiding-fund-drive.html | Producer Aiding Fund Drive | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/new-variety-show-at-palace.html | New Variety Show at Palace | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/monroney-criticizes-smear.html | Monroney Criticizes 'Smear' | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/first-night-at-the-theatre-the-wise-have-not-spoken-by-paul-vincent.html | FIRST NIGHT AT THE THEATRE; ' The Wise Have Not Spoken,' by Paul Vincent Carroll, at the Cherry Lane | True | By Brooks Atkinson | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/renaming-tva-head-urged.html | Re-naming T.V.A. Head Urged | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/coming-to-recall-workers.html | Coming to Recall Workers | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/mrs-mattson-triumphs-beats-mrs-carrott-in-state-squash-racquets.html | MRS. MATTSON TRIUMPHS; Beats Mrs. Carrott in State Squash Racquets Final | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/liatthewspohl.html | Ilatthews----Pohl | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/u-s-booklet-ridiculed-by-president-sells-out.html | U. S. Booklet Ridiculed By President Sells Out | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/would-drop-cottons-head-of-soule-mill-proposes-work-on-glass-fabric.html | WOULD DROP COTTONS; Head of Soule Mill Proposes Work on Glass Fabric Only | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/island-homes-to-new-owners.html | ISLAND HOMES TO NEW OWNERS | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/time-limit-set-on-expenses.html | Time Limit Set on Expenses | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/met-fetes-aide-as-curtain-waits-dellorefice-is-cited-for-30-years.html | MET' FETES AIDE AS CURTAIN WAITS; Dell'Orefice Is Cited for 30 Years' Service -- Siepi in Season Bow as Boris | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/tunnel-shield-is-sped-cutter-for-third-lincoln-tube-nears.html | TUNNEL SHIELD IS SPED; Cutter for Third Lincoln Tube Nears Completion | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/guerrillas-active-near-base.html | Guerrillas Active Near Base | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/joseph-h-sullivan.html | JOSEPH H. SULLIVAN | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/rail-rate-inquiry-asked.html | Rail Rate Inquiry Asked | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/st-louis-democrats-win-get-a-state-senate-majority-through-special.html | ST. LOUIS DEMOCRATS WIN; Get a State Senate Majority Through Special Election | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/books-authors.html | Books -- Authors | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/proceedings-in-washington.html | Proceedings in Washington | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/mfrs-samuel-broads.html | MFRS. SAMUEL BROADS | True | Special to T. Ngw 'oJ Tncs. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/demand-deposits-drop-527000000-reserve-board-reports-a-gain-of.html | DEMAND DEPOSITS DROP $527,000,000; Reserve Board Reports a Gain of $442,000,000 for the Week in Borrowings | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/pension-payments-up-for-tax-study-group-of-experts-will-weigh.html | PENSION PAYMENTS UP FOR TAX STUDY; Group of Experts Will Weigh Proposal for Easing Levy on Lump-Sum Receipts | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/sports-of-the-times-he-knew-the-rules.html | Sports of The Times; He Knew the Rules | True | By Arthur Daley | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/deweyism-likened-to-russian-politics.html | DEWEYISM' LIKENED TO RUSSIAN POLITICS | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/john-downes-74-retired-admiral-foner-head-of-ninth-naval-district.html | JOHN DOWNES, 74, RETIRED ADMIRAl; Foner Head of Ninth Naval District Is Dead--Directed Illinois Veterans' Pensions | True | Special to ?ss Nzw Nor-g''Ir.s. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/kittredgepeugeot.html | Kittredge--Peugeot | True | Special to TE NL YORK TI.t.S. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/lyttelton-praised-for-nigeria-plans.html | LYTTELTON PRAISED FOR NIGERIA PLANS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/lehigh-valley-decline-january-carloadings-off-11c-says-railroad.html | LEHIGH VALLEY DECLINE; January Carloadings Off 11% Says Railroad President | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/cruise-renamed-as-housing-chief-authority-chairman-since-52.html | CRUISE RENAMED AS HOUSING CHIEF; Authority Chairman Since '52 Returned to $22,500 Post -- Economist Chosen as Aide | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/handling-of-food-protested.html | Handling of Food Protested | | FREDERICK HOCK. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/adams-denounces-his-police-critics-denies-spy-charge-ascribes.html | ADAMS DENOUNCES HIS POLICE CRITICS; DENIES SPY CHARGE; Ascribes Patrolmen's Attack to 'Politics' -- His Choice of a Deputy Is Assailed | True | By Will Lissner | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/eglevsky-returns-to-ballet.html | Eglevsky Returns to Ballet | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/miss-banninger-wed-to-allen-mayerson.html | MISS BANNINGER WED TO ALLEN MAYERSON | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/film-festival-in-argentina-set.html | Film Festival in Argentina Set | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/dinner-for-gen-berry-medical-reserve-officers-to-honor-new-defense.html | DINNER FOR GEN. BERRY; Medical Reserve Officers to Honor New Defense Aide | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/fashions-designed-in-rome-displayed.html | FASHIONS DESIGNED IN ROME DISPLAYED | True | | 1982-03-17 | RE0000123774 | B00000457495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/blood-donated-by-830.html | BLOOD DONATED BY 830 | True | Best Day of Month So Far Is Reported by Red Cross | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/commons-upholds-tokyo-trade-pact-defeats-laborite-criticisms-296-to.html | COMMONS UPHOLDS TOKYO TRADE PACT; Defeats Laborite Criticisms, 296 to 265 -- Opposition Attack Is Restrained | | By Thomas P. Ronan | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/50-jewsharpists-await-stokowski-help-wanted-notice-brings-out.html | 50 JEWS-HARPISTS AWAIT STOKOWSKI; ' Help Wanted' Notice Brings Out Dozens, From Boy of 12 to a 'Gorgeous' Actress | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/pepsicola-sets-mark-sales-reached-a-new-high-in-1953-bottlers-are.html | PEPSI-COLA SETS MARK; Sales Reached a New High in 1953, Bottlers Are Told | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/scelbas-cabinet-is-sworn-in-italy-14-christian-democrats-four.html | SCELBA'S CABINET IS SWORN IN ITALY; 14 Christian Democrats, Four Right-Wing Socialists and 3 Liberals Form Coalition | | By Arnaldo Cortesi | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/ecuador-gets-loan-borrows-8500000-of-world-bank-for-highway-work.html | ECUADOR GETS LOAN; Borrows $8,500,000 of World Bank for Highway Work | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/joins-great-neck-bank.html | Joins Great Neck Bank | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/carlson-sees-mess-cleaned-up.html | Carlson Sees Mess Cleaned Up | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/named-loan-company-official.html | Named Loan Company Official | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/former-king-peter-wins-suit.html | Former King Peter Wins Suit | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/news-of-food-pastrami-is-expensive-but-economical-since-there-is-no.html | News of Food; Pastrami Is Expensive But Economical, Since There Is No Waste | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/queens-couple-killed-their-3-children-hurt-as-auto-hits-truck-near.html | QUEENS COUPLE KILLED; Their 3 Children Hurt as Auto Hits Truck Near Baltimore | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/queen-visits-country-thousands-cheer-elizabeth-in-3-new-south-wales.html | QUEEN VISITS COUNTRY; Thousands Cheer Elizabeth in 3 New South Wales Towns | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/quoddy-survey-voted-in-senate-move-to-revive-tidal-power-project-is.html | QUODDY SURVEY VOTED IN SENATE; Move to Revive Tidal Power Project Is Supported by $3,000,000 Fund | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/president-advises-party-to-temper-political-attacks-says-times-are.html | PRESIDENT ADVISES PARTY TO TEMPER POLITICAL ATTACKS; Says Times Are Too Serious for Extreme Partisanship -- Bars Specific Criticism | True | By James Reston | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/2-mutual-funds-propose-merger-investors-management-and-fundamental.html | 2 MUTUAL FUNDS PROPOSE MERGER; Investors Management and Fundamental Investors Ask Holders' Assent | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/state-university-bars-dental-unit-trustees-find-no-need-at-present.html | STATE UNIVERSITY BARS DENTAL UNIT; Trustees Find No Need at Present to Supplement the Facilities That Exist | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/toronto-set-to-open-60000000-subway-canadas-first.html | Toronto Set to Open $60,000,000 Subway, Canada's First | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/more-casualties-listed-3-from-new-york-on-latest-roster-of-presumed.html | MORE CASUALTIES LISTED; 3 From New York on Latest Roster of Presumed Dead | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/hawaiians-drive-for-statehood.html | Hawaiians Drive for Statehood | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/cincinnati-gets-payroll-tax.html | Cincinnati Gets Payroll Tax | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/to-vote-on-refinancing-associates-investment-to-act-on-22500000-in.html | TO VOTE ON REFINANCING; Associates Investment to Act on $22,500,000 in 2 Issues | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/british-art-unit-backed-government-bars-investigation-of-tate.html | BRITISH ART UNIT BACKED; Government Bars Investigation of Tate Gallery Trustees | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/foreign-bond-flotations-are-expected-to-rise-here-american.html | Foreign Bond Flotations Are Expected to Rise Here; American Investment Abroad to Continue to Expand, Says Head of World Bank at Parley of A. B. A.'s Trust Unit | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/held-in-threat-to-president.html | Held in Threat to President | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/-father-of-the-blues-delights-brooklyn-pupils-w-c-handy-80-plays.html | ' Father of the Blues' Delights Brooklyn Pupils; W. C. Handy, 80, Plays, Sings and Talks, and Beams Himself When Youngsters in Tribute Echo His Famous Jazz | | By Murray Schumach | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/transcript-of-the-eisenhower-news-conference-on-foreign-and.html | Transcript of the Eisenhower News Conference on Foreign and Domestic Events | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/kirkpatrick-plays-scarlatti.html | Kirkpatrick Plays Scarlatti | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/guatemalans-fear-big-quake.html | Guatemalans Fear Big Quake | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/brickers-stands-said-to-conflict-senators-public-statements-vary.html | BRICKER'S STANDS SAID TO CONFLICT; Senator's Public Statements Vary With Private Ones, Truman Ex-Aide Says | True | By William S. White | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/will-san-marino-settle-britain-scans-new-note.html | Will San Marino Settle? Britain Scans New Note | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/maryland-state-tops-hofstra.html | Maryland State Tops Hofstra | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/police-music-groups-praised.html | Police Music Groups Praised | True | CHARLES M. R. HAINES, | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/jansen-approves-giants-contract-hurler-reports-back-ailment-is.html | JANSEN APPROVES GIANTS CONTRACT; Hurler Reports Back Ailment Is Cured -- Bridewesser of Yanks Accepts Terms | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/butler-criticizes-china-policy.html | Butler Criticizes China Policy | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/spiritual-bomb-called-u-s-need-at-teachers-course-opening-markel.html | SPIRITUAL BOMB' CALLED U. S. NEED; At Teachers Course Opening, Markel Warns Peace Must Be Won Here and Abroad | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/offerings-today-total-11995000-rail-equipment-issue-and-bonds-of.html | OFFERINGS TODAY TOTAL $11,995,000; Rail Equipment Issue and Bonds of Utility Will Be Marketed by Bankers | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/music-notes.html | MUSIC NOTES | True | | 1982-03-17 | RE0000123774 | B00000457495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/auto-show-sales-pass-million-mark.html | AUTO SHOW SALES PASS MILLION MARK | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/w-t-mara-marries-miss-ann-t-mumm.html | W. T. MARA MARRIES MISS ANN T. MUMM | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/russia-willing-to-explode-50-atom-bombs-to-get-this-city-gen.html | Russia Willing to Explode 50 Atom Bombs To 'Get' This City, Gen. Huebner Asserts | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/u-s-aides-see-no-policy-change.html | U. S. Aides See No Policy Change | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/mexican-leader-held-pena-batis-party-official-is-linked-to-street.html | MEXICAN LEADER HELD; Pena Batis, Party Official, Is Linked to Street Riots | True | Special to THE NEW YORK TIMES | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/aaron-ai-yua0-i-an-economist-771-gzrevolutionary-in-russia-author.html | AARON Ai YUa0, I AN ECONOMIST, 771; gz-Revolutionary in Russia, Author, Newsman Dies Here --Wrote in 4Languages | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/brooklynite-to-get-army-medal.html | Brooklynite to Get Army Medal | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/pronepiloted-jet-is-tested-in-britain.html | PRONE-PILOTED JET IS TESTED IN BRITAIN | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/playing-with-fire.html | PLAYING WITH FIRE | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/dewey-brownell-denounced.html | Dewey, Brownell Denounced | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/size-of-the-moa.html | Size of the Moa | True | MEDARDO FIGUEROA. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/executive-agreements-opinion-expressed-that-regulation-by-congress.html | Executive Agreements; Opinion Expressed That Regulation by Congress Would Hamper President | True | QUINCY WRIGHT. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/nemserschwartz.html | Nemser—Schwartz | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/mrs-s-s-sussman-has-child.html | Mrs. S. S. Sussman Has Child | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/nehru-says-india-will-sit-on-fence-nation-to-stay-there-as-long-as.html | NEHRU SAYS INDIA WILL SIT ON FENCE; Nation to Stay There as Long as It Finds It 'Comfortable,' Is His Reply to Complaints | True | By Robert Trumbull | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/red-cross-unit-reports-brooklyn-home-service-aided-32030-families.html | RED CROSS UNIT REPORTS; Brooklyn Home Service Aided 32,030 Families in Year | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/boston-college-checks-harvard-daukas-29-points-pace-eagle-quintet.html | BOSTON COLLEGE CHECKS HARVARD; Daukas' 29 Points Pace Eagle Quintet to 73-52 Victory -- La Salle Downs Iona | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/dr-leland-o-white.html | DR. LELAND O. WHITE | True | Spe to Nw NoL Tnrs. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/imissionary-killed-in-accident.html | IMissionary Killed in Accident | True | Special to THe IEv No. Tt'MZ5. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/turkish-leader-in-las-vegas.html | Turkish Leader in Las Vegas | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/comet-wreckage-found-yardsquare-piece-from-lost-jet-recovered-off.html | COMET WRECKAGE FOUND; Yard-Square Piece From Lost Jet Recovered Off Elba | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/riddle-107-critically-ill.html | Riddle, 107, Critically Ill | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/comedy-by-eliot-arrives-tonight-confidential-clerk-due-at-morosco.html | COMEDY BY ELIOT ARRIVES TONIGHT; ' Confidential Clerk' Due at Morosco With Claude Rains, Joan Greenwood, Ina Claire | True | By Louis Calta | 1982-03-17 | RE0000123774 | B00000457495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/lower-prices-for-titanium-mill-products-reflect-improved.html | Lower Prices for Titanium Mill Products Reflect Improved Manufacturing Methods | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/p-p-christensen-deadi-was-presidentandidate-in.html | P. P. CHRISTENSEN DEADI; Was Presidentandidate in | True | Sctal to Tin; w .'o. Tus, | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/arnall-for-drop-in-film-barriers-president-of-independents-urges.html | ARNALL FOR DROP IN FILM BARRIERS; President of Independents Urges Re-evaluation of Foreign Market Policy | True | By Thomas M. Pryor | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/kiwanians-honor-gulick-eity-administrator-is-feted-at-dinner-as-man.html | KIWANIANS HONOR GULICK; City Administrator Is Feted at Dinner as 'Man of Year' | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/pleeas-paces-yale.html | Plecas Paces Yale | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/wanamaker-buyers-shifted.html | Wanamaker Buyers Shifted | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/quits-sec-to-return-to-law.html | Quits S.E.C. to Return to Law | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/u-s-urged-to-list-ad-data-it-wants-publishers-offering-to-aid-in.html | U. S. URGED TO LIST AD DATA IT WANTS; Publishers, Offering to Aid in Rate Investigation, Cite Records Dating to 1888 | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/james-f-boyle.html | JAMES F, BOYLE | True | Special f.o -'w 'olu,; | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/connecticut-issue-sold-at-low-cost-interest-is-under-78-of-1-on.html | CONNECTICUT ISSUE SOLD AT LOW COST; Interest Is Under 7/8 of 1% on $49,500,000 Housing Notes Due in Year | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/malan-to-extend-red-oust-law-south-africa-will-get-power-to-expel.html | MALAN TO EXTEND 'RED' OUST LAW; South Africa Will Get Power to Expel Naturalized Citizen Who Opposes Racial Bias | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/chaplins-wife-drops-status-as-u-s-citizen.html | Chaplin's Wife Drops Status as U. S. Citizen | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/austria-to-get-avalanche-aid.html | Austria to Get Avalanche Aid | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/banks-shut-mails-cut-on-lincolns-birthday.html | Banks Shut, Mails Cut On Lincoln's Birthday | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/st-francis-conquers-temple.html | St. Francis Conquers Temple | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/jersey-jail-plan-scored-by-jurist-modarelli-declares-funds-for-new.html | JERSEY JAIL PLAN SCORED BY JURIST; Modarelli Declares Funds for New Prison Should Be Used for Schools and Hospitals | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/yankees-second-offer-rejected-by-reynolds.html | Yankees' Second Offer Rejected by Reynolds | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/court-bill-is-signed-it-provides-for-appointments-of-30-more-u-s.html | COURT BILL IS SIGNED; It Provides for Appointments of 30 More U. S. Judges | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/pace-would-not-take-mitchell-post-he-says.html | Pace Would Not Take Mitchell Post, He Says | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/r-bruce-estelle-realty-man-dies-broker-55-a-consultant-to-ford.html | R. BRUCE ESTELLE, REALTY MAN, DIES; Broker, 55, a Consultant to! Ford Foundation, Had Own Firm at 49 Wall Street | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/elected-board-chairman-of-general-stores-corp.html | Elected Board Chairman Of General Stores Corp. | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/zhukov-now-listed-as-soviet-candidate.html | ZHUKOV NOW LISTED AS SOVIET CANDIDATE | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/savings-bank-women-to-dine.html | Savings Bank Women to Dine | True | | 1982-03-17 | RE0000123774 | B00000457495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/princeton-takes-swim-wins-8-of-10-league-events-to-beat-columbia.html | PRINCETON TAKES SWIM; Wins 8 of 10 League Events to Beat Columbia, 52-32 | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/ann-baxter-wins-divorce.html | Ann Baxter Wins Divorce | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/child-to-mrs-h-konigsberger.html | Child to Mrs. H. Konigsberger | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/tighten-taft-act-port-group-urges-maritime-unit-opposes-the.html | TIGHTEN TAFT ACT, PORT GROUP URGES; Maritime Unit Opposes the President on Secondary Boycott and Closed Shop | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/confession-cited-in-poets-murder-village-dishwasher-said-to-have.html | CONFESSION CITED IN POET'S MURDER; Village Dishwasher Said to Have Given Two Versions of Bodenheim Slayings | True | EMANUEL PERLMUTTER | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/mleod-defended-on-new-attacks-republicans-rally-to-support.html | M'LEOD DEFENDED ON NEW ATTACKS; Republicans Rally to Support Speech-Making Tour but Democrats Still Protest | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/prague-says-us-detains-flier.html | Prague Says U.S. Detains Flier | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/unmanned-boat-in-port-fishing-craft-crew-of-3-lost-at-sea-sails.html | UNMANNED BOAT IN PORT; Fishing Craft, Crew of 3 Lost at Sea, Sails Into Glace Bay | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/hong-kong-longs-for-chinas-trade-deepening-recession-feared-if.html | HONG KONG LONGS FOR CHINAS TRADE; Deepening Recession Feared if Curbs Are Kept, Despite Building and Stock Boom | True | By Henry R. Lieberman | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/fuel-oil-stocks-decline-in-week-dip-put-at-5468000-barrels-gasoline.html | FUEL OIL STOCKS DECLINE IN WEEK; Dip Put at 5,468,000 Barrels -- Gasoline Supply Rises 1,451,000 to New Top | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/boy-who-made-good-feted-by-elizabeth.html | BOY WHO MADE GOOD FETED BY ELIZABETH | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/apartment-site-bought-in-bronx.html | APARTMENT SITE BOUGHT IN BRONX | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/merriwolf-defeats-royal-morse-by-a-neck-in-the-florida-breeders.html | Merriwolf Defeats Royal Morse by a Neck in the Florida Breeders' Stakes; SILVER RAB THIRD IN 3-FURLONG RACE | True | By James Roach | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/cotton-winds-up-steady-to-higher-futures-end-unchanged-to-9-points.html | COTTON WINDS UP STEADY TO HIGHER; Futures End Unchanged to 9 Points Up With Price Fixing Factor in Recovery | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/incorporated-investors-elects-a-new-president.html | Incorporated Investors Elects a New President | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/mrs-george-g-battle.html | MRS, GEORGE G. BATTLE | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/port-authority-appoints-bridge-and-tunnel-chief.html | Port Authority Appoints Bridge and Tunnel Chief | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/jane-engel-likes-pink-it-is-chief-color-in-her-spring-and-summer.html | JANE ENGEL LIKES PINK; It Is Chief Color in Her Spring and Summer Dress Collection | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/mrs-l-f-canfield-bride-ofexpilot-daughter-of-thomas-finletter-wed.html | MRS, L, F, CANFIELD BRIDE OF.EX-PILOT; Daughter of Thomas Finletter Wed to John Gilpin Bright in Reading, Pa., Nuptials | True | | 1982-03-17 | RE0000123774 | B00000457495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/2-dome-cars-built-for-santa-fe-shown.html | 2 DOME CARS BUILT FOR SANTA FE SHOWN | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/mcleod-rejects-breakdown.html | McLeod Rejects Breakdown | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/troopships-listed-for-coast.html | Troopships Listed for Coast | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/400-adult-courses-offered.html | 400 Adult Courses Offered | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/integrating-germany-critic-of-berlin-negotiations-of-western-powers.html | Integrating Germany; Critic of Berlin Negotiations of Western Powers Answered | True | LOUIS P. LOCHNER. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/east-zone-anger-denied-allies-call-reports-of-protests-on-soviet.html | EAST ZONE ANGER DENIED; Allies Call Reports of Protests on Soviet Stand Exaggerated | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/union-fights-gambling-cio-electrical-unit-in-jersey-sets-drive-in.html | UNION FIGHTS GAMBLING; C.I.O. Electrical Unit in Jersey Sets Drive in Industrial Plants | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/oregon-company-may-split-stock-portland-general-electric-board.html | OREGON COMPANY MAY SPLIT STOCK; Portland General Electric Board Proposes 2-for-1 Action, Raises Dividend | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/work-by-caravaggio-discovered-in-genoa.html | WORK BY CARAVAGGIO DISCOVERED IN GENOA | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/mental-health-drive-5000000-national-campaign-set-to-open-on-may-2.html | MENTAL HEALTH DRIVE; $5,000,000 National Campaign Set to Open on May 2 | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/sallie-p-possell-becomes-fiancee-she-will-be-bride-in-autumn-of.html | SALLIE P, POSSELL BECOMES FIANCEE; She Will Be Bride in Autumn of Richard Tennant, Who Attended U. of Maryland | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/check-on-warren-by-f-b-i-at-issue-knowland-asks-confirmation-of.html | CHECK ON WARREN BY F. B. I. AT ISSUE; Knowland Asks Confirmation of Chief Justice Without 'Unnecessary' Delay | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/9839138-tv-tubes-sold-in-53.html | 9,839,138 TV Tubes Sold in '53 | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/124-eagle-scouts-get-leadership-hints-but-one-at-city-hall-misses.html | 124 Eagle Scouts Get Leadership Hints But One at City Hall Misses on Wagner | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/2-rivals-ridicle-seaboard-visions-pan-american-twa-attack-allcargo.html | 2 RIVALS RIDICLE SEABOARD VISIONS; Pan American, T.W.A. Attack All-Cargo Line's Petition on Trans-Atlantic Service | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/jersey-traffic-deaths-drop.html | Jersey Traffic Deaths Drop | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/capt-r-n-stuart-ship-line-offioial-retired-manager-of-canadian.html | CAPT. R. N. STUART, SHIP LINE OFFIOIAL; Retired Manager of Canadian Pacific Dies-- Won Victoria Cross in World War I | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/pontiff-now-taking-more-solid-foods.html | PONTIFF NOW TAKING MORE SOLID FOODS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/3-die-in-u-s-helicopter-wreck.html | 3 Die in U. S. Helicopter Wreck | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/british-renew-peiping-claim.html | British Renew Peiping Claim | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/customs-asks-more-aid-dill-cites-need-for-advice-on-coaltar-imports.html | CUSTOMS ASKS MORE AID; Dill Cites Need for Advice on Coal-Tar Imports | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/miss-judith-fink-married.html | Miss Judith Fink Married | True | p('cFl! tO Till[ .'.%í "(1K Tl.fF-R. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/offer-data-exchange-asks.html | Offer Data, Exchange Asks | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/u-n-to-study-turkeys-power.html | U. N. to Study Turkey's Power | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/f-c-c-limits-pleadings.html | F. C. C. Limits Pleadings | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/cone-mrills-net-up-14-1953-profit-is-259-a-share-against-z27-n-year.html | CONE MRILLS NET UP 14%; 1953 Profit Is $2.59 a Share, Against $Z.27 n Year Earlier | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/envoys-in-south-asia-to-meet.html | Envoys in South Asia to Meet | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/parley-at-barnard-to-discuss-germany.html | PARLEY AT BARNARD TO DISCUSS GERMANY | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/narcotics-burned-up-material-seized-in-raids-here-goes-into-police.html | NARCOTICS BURNED UP; Material Seized in Raids Here Goes Into Police Furnace | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/young-rebuffed-by-n-y-central-board-blocks-his-bid-to-be-chairman.html | YOUNG REBUFFED BY N. Y. CENTRAL; Board Blocks His Bid to Be Chairman -- He Promises a Proxy Fight for Control | True | By J. H. Carmical | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/flato-loses-in-mexico-court-rules-bid-to-extradite-new-york-jeweler.html | FLATO LOSES IN MEXICO; Court Rules Bid to Extradite New York Jeweler Is Legal | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/accident-victim-asks-125000.html | Accident Victim Asks $125,000 | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/eedward-hoke.html | EEDWARD HOKE. | True | Special to Tin: NEW YOTL'r. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/armco-hits-highs-in-output-sales-although-reduced-by-special.html | ARMCO HITS HIGHS IN OUTPUT, SALES; Although Reduced by Special Charges, Net Increases to $33,902,462 for 1953 | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/equity-reviving-barry-play.html | Equity Reviving Barry Play | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/renewal-of-war-pledged-by-rhee-south-korean-leader-says-i-am-not.html | RENEWAL OF WAR PLEDGED BY RHEE; South Korean Leader Says 'I Am Not Bluffing' in Plan to Oust Chinese Reds | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/pipeline-expansion-to-chicago-finished.html | PIPELINE EXPANSION TO CHICAGO FINISHED | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/surplus-foods-go-to-20000-needy-governmentowned-supplies-sent-to.html | SURPLUS FOODS GO TO 20,000 NEEDY; Government-Owned Supplies Sent to Poor in 11 States -- Demand Is Rising | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/duquesne-enters-n-i-t-quintet-will-play-in-garden-event-starting.html | DUQUESNE ENTERS N. I. T.; Quintet Will Play in Garden Event Starting March 6 | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/farm-conditions-nearly-normal-moisture-short-in-missouri-area.html | FARM CONDITIONS NEARLY NORMAL; Moisture Short in Missouri Area -- Winter Wheat, Other Grains Are Backward | True | | 1982-03-17 | RE0000123774 | B00000457495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/17-dine-with-president-leaders-from-various-fields-at-white-house.html | 17 DINE WITH PRESIDENT; Leaders From Various Fields at White House Stag Party | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/finland-jails-8-spies-air-force-officers-and-tailor-in-ring-that.html | FINLAND JAILS 8 SPIES; Air Force Officers and Tailor in Ring That Sold Secrets | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/mrs-harry-n-card.html | MRS. HARRY N. CARD | True | Special to s'v yoL, c 2"Iiy. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/antarctic-expedition-trapped.html | Antarctic Expedition Trapped | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/canada-leads-u-s-in-drinking-ratio-survey-shows-more-persons-imbibe.html | CANADA LEADS U. S. IN DRINKING RATIO; Survey Shows More Persons Imbibe, but the Alcoholism Average Is Smaller | True | By Tania Long | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/r-harry-aupin-traffic-anager-pan-american-petroleum-and-transport.html | R.. HARRY AUPIN, TRAFFIC ANAGER; Pan Americxn Petroleum and Transport Official Dies of Heart Attack at Age of 61 | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/boston-symphony-at-carnegie-hall-monteux-conducts-works-of-bach.html | BOSTON SYMPHONY AT CARNEGIE HALL; Monteux Conducts Works of Bach, Bartok and Sibelius -- Spivakovsky Is Soloist | True | By Olin Downes | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/commodity-index-rises-prices-climb-to-884-tuesday-from-883-on.html | COMMODITY INDEX RISES; Prices Climb to 88.4 Tuesday From 88.3 on Monday | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/hunter-beats-yeshiva.html | Hunter Beats Yeshiva | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/turkey-plans-isotopes-cyclotron-to-help-to-develop-atomic-medical.html | TURKEY PLANS ISOTOPES; Cyclotron to Help to Develop Atomic Medical Research | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/links-open-to-negroes-nashville-course-theirs-for-2-days-weekly.html | LINKS OPEN TO NEGROES; Nashville Course Theirs for 2 Days Weekly Under Ruling | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/mr-molotov-tells-all.html | MR. MOLOTOV TELLS ALL | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/pitcher-bickford-goes-to-orioles-braves-hurler-purchased-by.html | PITCHER BICKFORD GOES TO ORIOLES; Braves' Hurler Purchased by Baltimore Club -- Pirates to Lengthen Left Field | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/middleburys-six-defeats-army-60-ron-okeefe-scores-3-goals-as.html | MIDDLEBURY'S SIX DEFEATS ARMY, 6-0; Ron O'Keefe Scores 3 Goals as Victors Hand Cadets 3d Shut-Out of Season | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/abram-spitz-100-dead-i-i-providence-showman-began-hisi-career-in.html | ABRAM SPITZ, 100, DEAD; I I Providence Showman Began HisI Career in Gaslight Era I | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/kelly-heads-jersey-board.html | Kelly Heads Jersey Board | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/six-east-coast-pacts-claimed-by-i-l-a-old-i-l-a-claims-east-coast.html | Six East Coast Pacts Claimed by I. L. A.; OLD I. L. A. CLAIMS EAST COAST PACTS | True | By Damon Stetson | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/mcarthy-to-preside-he-will-resume-hearings-next-week-in-albany.html | M'CARTHY TO PRESIDE; He Will Resume Hearings Next Week in Albany | True | | 1982-03-17 | RE0000123774 | B00000457495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/sharp-reaction-occurs-in-london-setback-after-2day-advance-laid-to.html | SHARP REACTION OCCURS IN LONDON; Setback After 2-Day Advance Laid to Butler's Hint on Purchase Tax Stand | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/princeton-turns-back-columbia-yale-beats-dartmouth-in-league.html | Princeton Turns Back Columbia, Yale Beats Dartmouth in League Contests; HAABESTAD STARS IN 66-47 TRIUMPH | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/yugoslavs-suits-delay-land-shift-peasants-challenge-of-farm.html | YUGOSLAVS' SUITS DELAY LAND SHIFT; Peasants' Challenge of Farm Seizures Slows Program to Spur Collectives | | By Jack Raymond | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/rosen-fields-cue-victors.html | Rosen, Fields Cue Victors | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/mason-t-rogers.html | MASON T. ROGERS | True | Sctal to Tin; w .'o. Tus, | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/troth-of-iviarilyn-skellt-i-graduate-of-hood-college-tol-be-bride.html | TROTH OF IVIARILYN SKELLt I; Graduate of Hood College tol Be Bride o.__f'J. I.º....___5. Esh. lemn | True | t | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/freight-car-deliveries-lower.html | Freight Car Deliveries Lower | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/atlantic-shipping-lashed-by-storms-passenger-vessels-delayed-few.html | ATLANTIC SHIPPING LASHED BY STORMS; Passenger Vessels Delayed Few Hours to a Full Day - America Now Due Monday | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/rev-edward-j-higgins.html | REV EDWARD J, HIGGINS | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/indonesian-doubts-reds-sumatra-move.html | INDONESIAN DOUBTS REDS' SUMATRA MOVE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/55000000-loan-for-thailand.html | $55,000,000 Loan for Thailand | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/atomic-power-on-rails.html | ATOMIC POWER ON RAILS | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/political-courses-urged-for-women-groups-offer-suggestions-to-u-n.html | POLITICAL COURSES URGED FOR WOMEN; Groups Offer Suggestions to U. N. on Ways to Win Rights -- 3-Week Meeting Called | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/frank-w-sargeant.html | FRANK W, SARGEANT | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/firstclass-mail-by-air-is-expanded.html | FIRST-CLASS MAIL BY AIR IS EXPANDED | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/princess-alice-feted-wed-50-years-to-earl.html | Princess Alice Feted; Wed 50 Years to Earl | | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/pfeiffer-drops-a-client-keeps-2d-lobbying-job.html | Pfeiffer Drops a Client, Keeps 2d Lobbying Job | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/president-and-humphrey-plan-georgia-quail-hunt.html | President and Humphrey Plan Georgia Quail Hunt | | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/john-cleary.html | JOHN CLEARY | True | Spedat to Ttc NuW YOTiMZS. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/deepfreeze-appliance-appoints-ad-executive.html | Deepfreeze Appliance Appoints Ad Executive | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/u-s-will-resume-mexican-parleys-eisenhower-agrees-to-plea-of-envoy.html | U. S. WILL RESUME MEXICAN PARLEYS; Eisenhower Agrees to Plea of Envoy for Labor Talks -- Action Is Surprise | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/films-for-the-young.html | Films for the Young | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/record-sales-set-by-woolworth-co-up-17-to-713870378-in-1953-but.html | RECORD SALES SET BY WOOLWORTH CO.; Up .17% to $713,870,378 in 1953 but Earnings Fall to $29,766,335 | | | 1982-03-17 | RE0000123774 | B00000457495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/soviet-aid-offer-hailed-u-n-unit-for-far-east-praises-promised-help.html | SOVIET AID OFFER HAILED; U. N. Unit for Far East Praises Promised Help by Moscow | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/eisenhower-declares-the-country-can-be-frightened-into-recession.html | Eisenhower Declares the Country Can Be Frightened Into Recession; PRESIDENT SCORES TALK OF RECESSION | True | By Joseph A. Loftus | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/jenner-to-tell-the-truth.html | Jenner to Tell 'the Truth' | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/eisenhower-limits-us-participation-in-indochina-war-asserts-that-he.html | EISENHOWER LIMITS U.S. PARTICIPATION IN INDO-CHINA WAR; Asserts That He Can Conceive of No Greater Tragedy Than All-Out Involvement Now | True | By Anthony Leviero | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/roland-r-almy.html | ROLAND R; ALMY | True | .pectal to gev No. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/jet-streams-studied-bombers-fly-nonstop-from-japan-to-maine-in-test.html | JET STREAMS' STUDIED; Bombers Fly Nonstop From Japan to Maine in Test | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/midget-paper-machine-built.html | Midget Paper Machine Built | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/mary-peniston-engaged-alumna-of-u-of-pennsylvania-robert-hughes-to.html | MARY PENISTON ENGAGED; Alumna of U. of Pennsylvania, Robert Hughes to Marry | True | special to 'g.,x,v o< TIME.g | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/miami-fashion-showing-set.html | Miami Fashion Showing Set | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/soviet-insists-aim-is-to-prevent-war-manifesto-says-kremlin-will-do.html | SOVIET INSISTS AIM IS TO PREVENT WAR; Manifesto Says Kremlin Will Do Utmost for Peace While Pushing Own Defense | True | By Drew Middleton | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/traffic-safety-poster-contest.html | Traffic Safety Poster Contest | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/ancient-machines-tell-movie-story-edisons-kinetograph-leads.html | ANCIENT MACHINES TELL MOVIE STORY; Edison's Kinetograph Leads Historical Exhibits in Library of Congress | True | By Howard Thompson | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/tax-rebel-pays-in-blood-money-gives-silver-dollars-drenched-in-red.html | TAX REBEL PAYS IN 'BLOOD MONEY'; Gives Silver Dollars Drenched in Red -- Says U. S. Agents Harassed Family in Inquiry | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/senate-votes-to-put-coffee-trade-under-commodity-exchange-curb-curb.html | Senate Votes to Put Coffee Trade Under Commodity Exchange Curb; CURB ON COFFEE VOTED IN SENATE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/politics-in-turkey.html | POLITICS IN TURKEY | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/eleanor-j-herron-is-bride.html | Eleanor J. Herron Is Bride | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/uiss-louise-grace-diesi-i-daughter-of-new-york-mayort.html | UISS LOUISE GRACE DIESI; I }Daughter of New York Mayort | True | Sctal to Tin; w .'o. Tus, | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/escaped-chinese-hid-6-months.html | Escaped Chinese Hid 6 Months | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/canadas-economy-touches-new-peak-but-banks-governor-reports.html | CANADA'S ECONOMY TOUCHES NEW PEAK; But Bank's Governor Reports Indications of Leveling Off Near End of Last Year | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/apartment-sold-in-bensonhurst-deal-involves-property-in-brooklyn.html | APARTMENT SOLD IN BENSONHURST; Deal Involves Property in Brooklyn -- Other Borough Deals | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/texts-of-soviet-proposals-on-europe-and-remarks-by-molotov-and.html | Texts of Soviet Proposals on Europe and Remarks by Molotov and Dulles | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/transitor-used-in-projector.html | Transistor Used in Projector | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/problem-of-indochina.html | PROBLEM OF INDO-CHINA | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/john-j-reddy-98-dies-charter-member-of-holy-name-society-succumbsin.html | JOHN J. REDDY, 98, DIES; Charter Member of Holy Name Society Succumbs-in Queens | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/fordham-takes-seventh-in-row-by-defeating-rutgers-69-to-58-but.html | Fordham Takes Seventh in Row By Defeating Rutgers, 69 to 58; But Gordon's 29 Points for Visitors Are Highest Individual Total Against Rams This Season -- St. Francis Wins, 71-62 | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/cooper-union-event-today.html | Cooper Union Event Today | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/collier-aide-of-browns-named-kentucky-coach.html | Collier, Aide of Browns, Named Kentucky Coach | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/hvasta-is-greeted-by-dulles.html | Hvasta Is Greeted by Dulles | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/coffee-sales-up-15-higher-prices-prompt-scare-buying-survey-finds.html | COFFEE SALES UP 15%; Higher Prices Prompt Scare Buying, Survey Finds | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/retaliation-urged-in-guatemala.html | Retaliation Urged in Guatemala | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/chief-auditor-of-times-feted-by-his-associates.html | Chief Auditor of Times Feted by His Associates | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/general-hitler-reported-seized.html | General Hitler' Reported Seized | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/of-local-origin.html | Of Local Origin | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/allied-ministers-confer-with-figl-austrian-foreign-chief-to-see.html | ALLIED MINISTERS CONFER WITH FIGL; Austrian Foreign Chief to See Molotov Today -- Early Soviet Treaty Approval Doubted | True | By M. S. Handler | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/arts-club-shows-us-watercolors-group-exhibition-is-large-and.html | ARTS CLUB SHOWS U.S. WATER-COLORS; Group Exhibition Is Large and Diverse -- Jersey Society Has Display at Museum | True | By Howard Devree | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/rites-for-battling-nelson.html | Rites for Battling Nelson | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/library-being-rewired-so-pages-at-the-main-building-hunt-books-by.html | LIBRARY BEING REWIRED; So Pages at the Main Building Hunt Books by Flashlight | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/canadians-name-delegate.html | Canadians Name Delegate | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/2-painters-offer-textile-exhibits-collections-illustrate-tie.html | 2 PAINTERS OFFER TEXTILE EXHIBITS; Collections Illustrate Tie Between the Fine Arts and Fabrics for Furnishings | True | By Betty Pepis | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/pell-racquets-winner-derham-and-pearson-also-gain-in-u-s-tourney.html | PELL RACQUETS WINNER; DeRham and Pearson Also Gain in U. S. Tourney Here | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/final-sugar-quotas-allotted-by-cuba.html | FINAL SUGAR QUOTAS ALLOTTED BY CUBA | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/avvs-seeks-volunteers.html | A.W.V.S. Seeks Volunteers | True | | 1982-03-17 | RE0000123774 | B00000457495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/gelbzohman.html | Gelb----Zohman | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/cadets-triumph-early.html | Cadets Triumph Early | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/to-seek-seat-in-congress.html | To Seek Seat in Congress | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/belgium-adopts-new-rifle.html | Belgium Adopts New Rifle | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/french-evacuate-town-kontum-called-a-minor-reverse-red-drive-in.html | FRENCH EVACUATE TOWN; Kontum Called a Minor Reverse -- Red Drive in Laos Stagnant | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/no-r-e-a-interest-rise-president-denies-rumors-that-government.html | NO R. E. A. INTEREST RISE; President Denies Rumors That Government Plans Increase | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/pacific-tribe-study-planned.html | Pacific Tribe Study Planned | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/third-street-music-school-settlement-to-gain-feb-23-by-confidential.html | Third Street Music School Settlement To Gain Feb. 23 by 'Confidential Clerk' | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/navy-five-routs-hoyas-by-11075-lange-sets-pace-in-triumph-over.html | NAVY FIVE ROUTS HOYAS BY 110-75; Lange Sets Pace in Triumph Over Georgetown -- Army Downs St. Michael's | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/rhee-thanks-u-s-catholics.html | Rhee Thanks U. S. Catholics | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/thomas-crane.html | THOMAS. CRANE | True | Special to THS Nw NoL Te=s, | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/t-w-barbour-appointed.html | T. W. Barbour Appointed | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/i-c-c-asked-to-end-motor-carrier-fee.html | I. C. C. ASKED TO END MOTOR CARRIER FEE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/workers-buy-bus-lines-14-now-own-all-of-the-stock-in-a-yonkers.html | WORKERS BUY BUS LINES; 14 Now Own All of the Stock in a Yonkers Company | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/in-the-nation-what-the-president-can-and-cannot-do.html | In The Nation; What the President Can and Cannot Do | True | By Arthur Krock | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/french-strike-goes-on-weathermen-walkout-has-no-serious-effect-on.html | FRENCH STRIKE GOES ON; Weathermen's Walkout Has No Serious Effect on Air Traffic | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/elected-by-credit-union-prof-cahill-of-manhattan-will-head-college.html | ELECTED BY CREDIT UNION; Prof. Cahill of Manhattan Will Head College Group Again | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/dividends-held-exempt-20th-centuryfox-says-they-exceeded-net-in.html | DIVIDENDS HELD EXEMPT; 20th Century-Fox Says They Exceeded Net in 1950-52 | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/new-party-set-up-by-turkish-right-republican-nationals-adopt-the.html | NEW PARTY SET UP BY TURKISH RIGHT; Republican Nationals Adopt the Traditionalist Policies of Dissolved Nation Group | True | By Welles Hangen | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/17-defense-goals-restored-by-u-s-29-other-programs-to-aid-expansion.html | 17 DEFENSE GOALS RESTORED BY U. S.; 29 Other Programs to Aid Expansion Closed Out -- 3 Continued in Suspense | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/power-output-falls-u-s-figure-is-8674000000-kilowatthours-for-week.html | POWER OUTPUT FALLS; U. S. Figure Is 8,674,000,000 Kilowatt-Hours for Week | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/new-soviet-plan-disappoints-bonn-germans-predict-rejection-of.html | NEW SOVIET PLAN DISAPPOINTS BONN; Germans Predict Rejection of Proposals as No More Workable Than Others | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/double-bill-at-new-school.html | Double Bill at New School | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/brooklyn-coffee-revolt-is-hardly-a-revolution.html | Brooklyn Coffee Revolt Is Hardly a Revolution | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/freedom-discussion-called.html | Freedom Discussion Called | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-11 | 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-03-17 | RE0000123774 | B00000457495 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/bay-state-plans-large-financing-56300000-of-bonds-to-be-put-up-for.html | BAY STATE PLANS LARGE FINANCING; $56,300,000 of Bonds to Be Put Up for Sale Feb. 24 Are for Diverse Purposes | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/foster-parents-needed-spencechapin-service-will-widen-aid-to-negro.html | FOSTER PARENTS NEEDED; Spence-Chapin Service Will Widen Aid to Negro Young | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/germans-say-soviet-is-winning-battle-of-propaganda-in-berlin.html | Germans Say Soviet Is Winning Battle of Propaganda in Berlin; Observers at Conference Contend Western Powers Have Let Russians Assume Initiative -- Urge Change in Tactics | True | By M. S. HandlerSpecial To the New York Times. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/paris-press-cool-to-soviet-pact-bid-nevertheless-papers-ask-full.html | PARIS PRESS COOL TO SOVIET PACT BID; Nevertheless, Papers Ask Full Study of Molotov Proposal on European Security | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/army-releases-braves-nichols-rookie-pitching-ace-of-1951-will-train.html | ARMY RELEASES BRAVES NICHOLS; Rookie Pitching Ace of 1951 Will Train With Team in Florida After Feb. 22 | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/deal-completed-after-long-wait-title-closed-on-e-73d-street-house.html | DEAL COMPLETED AFTER LONG WAIT; Title Closed on E. 73d Street House Sold Last May -- Other City Sales | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/newcar-promotion-held-needed-in-asia.html | NEW-CAR PROMOTION HELD NEEDED IN ASIA | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/new-treaty-plan-offered-in-debate-exhead-of-american-bar-unit.html | NEW TREATY PLAN OFFERED IN DEBATE; Ex-Head of American Bar Unit Suggests It in Discussing Issue With Kefauver | True | By Foster Haileyspecial To the New York Times. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/skiers-exodus-expected-tonight-with-conditions-good-upstate-many.html | Skiers' Exodus Expected Tonight With Conditions Good Upstate; Many Fans in Weekly Caravan Will Drive to Adirondack Resorts -- Berkshires of Massachusetts to Lure Others | True | By Michael Strauss | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/sports-of-the-times-secret-weapon.html | Sports of The Times; Secret Weapon | True | By Arthur Daley | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/vietminh-reports-rout.html | Vietminh Reports Rout | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/peru-air-force-crash-kills-8.html | Peru Air Force Crash Kills 8 | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/education-board-cancels-tv-show-officials-charge-wabd-cut-alloted.html | EDUCATION BOARD CANCELS TV SHOW; Officials Charge WABD Cut Alloted Time to Present Commercial Programs | True | | 1982-03-17 | RE0000123775 | B00000457496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/high-school-cast-to-make-tv-debut-asbury-park-pupils-to-give.html | HIGH SCHOOL CAST TO MAKE TV DEBUT; Asbury Park Pupils to Give 'Macbeth' as Feature of Five-Hour Program | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/mbride-class-b-victor-raalte-and-marsh-also-gain-in-squash-racquets.html | M'BRIDE CLASS B VICTOR; Raalte and Marsh Also Gain in Squash Racquets Here | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/canada-sends-more-jets.html | Canada Sends More Jets | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/u-n-aid-program-irks-seoul-press-but-charges-of-waste-high-pay-and.html | U. N. AID PROGRAM IRKS SEOUL PRESS; But Charges of Waste, High Pay and Failure to Hire Koreans Are Denied | True | By Robert Aldenspecial To the New York Times. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/in-the-nation-status-of-the-treaty-limit-proposals.html | In The Nation; Status of the Treaty Limit Proposals | True | By Arthur Krock | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/copper-shipments-sag-supply-soars-january-deliveries-of-77091-tons.html | COPPER SHIPMENTS SAG, SUPPLY SOARS; January Deliveries of 77,091 Tons to Fabricators Are Smallest in 4 1/2 Years | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/u-s-acts-to-fight-red-trade-drive-as-initial-move-weeks-asks.html | U. S. ACTS TO FIGHT RED TRADE DRIVE; As Initial Move, Weeks Asks Minimum of $100,000 for Role at Trade Fairs SOVIET EXHIBITS ON RISE Agriculture Department Will Join in Counter-Offensive With Foreign Missions | True | By Charles E. Eganspecial To the New York Times. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/glidden-to-push-petrochemicals-amendment-voted-to-enable-company-to.html | GLIDDEN TO PUSH PETRO-CHEMICALS; Amendment Voted to Enable Company to Get Into That Industry and Oil Field | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/advances-in-los-angeles.html | Advances in Los Angeles | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/chicago-tv-grant-set-aside.html | Chicago TV Grant Set Aside | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/only-one-army-division-seen-in-korea-at-mid-55.html | Only One Army Division Seen in Korea at Mid '55 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/mcarthy-is-disputed-stevens-asserts-he-does-not-recall-making.html | M'CARTHY IS DISPUTED; Stevens Asserts He Does Not Recall Making Statement | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/for-postmaster-of-city-robert-schaffer-is-endorsed-by-county.html | FOR POSTMASTER OF CITY; Robert Schaffer Is Endorsed by County Republicans | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/st-johns-campus-in-queens-is-begun.html | ST. JOHN'S CAMPUS IN QUEENS IS BEGUN | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/three-stores-to-be-closed.html | Three Stores to Be Closed | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/business-loans-dip-59000000-for-fifth-decline-in-six-weeks-slump.html | Business Loans Dip $59,000,000 For Fifth Decline in Six Weeks; Slump Laid to Lack of Demand in Finance, Liquor, Tobacco, Food, Other Lines -- Drop for Year $463,000,000 BUSINESS LOANS DROP $59,000,000 | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/business-leases.html | BUSINESS LEASES | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/scout-camp-at-gracie-mansion.html | Scout Camp at Gracie Mansion | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/military-strings-to-point-4-denied-official-tells-gop-women-here.html | MILITARY STRINGS TO POINT 4 DENIED; Official Tells G.O.P. Women Here That Technical Aid Has Been Expanded | True | | 1982-03-17 | RE0000123775 | B00000457496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/goldwyn-backed-on-code-revision-arnall-urges-modernization-with.html | GOLDWYN BACKED ON CODE REVISION; Arnall Urges Modernization With Independents Having Full Voice in Policy | True | By Thomas M. Pryorspecial To The New York Times. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/strauss-program-at-philharmonic-mitropoulos-leads-prelude-to.html | STRAUSS PROGRAM AT PHILHARMONIC; Mitropoulos Leads Prelude to 'Arabella,' Excerpts From the Opera, 'Intermezzo' | True | By Olin Downes | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/cut-in-stock-proposed-pennroad-plans-retirement-of-3300000-shares.html | CUT IN STOCK PROPOSED; Pennroad Plans Retirement of 3,300,000 Shares | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/british-hangman-dead-at-83.html | British Hangman Dead at 83 | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/liberias-gains-praised-mrs-hobby-tells-of-progress-in-education.html | LIBERIA'S GAINS PRAISED; Mrs. Hobby Tells of Progress in Education There | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/gaming-bills-set-for-jersey-vote-legislature-due-to-pass-3-measures.html | GAMING BILLS SET FOR JERSEY VOTE; Legislature Due to Pass 3 Measures on Monday, With Local Polls on April 20 | True | By George Cable Wrightspecial To The New York Times. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/5180-see-chicago-game.html | 5,180 See Chicago Game | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/knicks-defeated-by-celtics-8481-new-yorkers-lose-as-cousy-scores-8.html | KNICKS DEFEATED BY CELTICS, 84-81; New Yorkers Lose as Cousy Scores 8 of His 33 Points in Overtime Session | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/quorum-lack-snags-mexican-labor-bill.html | QUORUM LACK SNAGS MEXICAN LABOR BILL | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/mrs-erik-nicolaysen.html | MRS. ERIK NICOLAYSEN | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/sidney-n-gerard.html | SIDNEY N. GERARD | True | SD],] tO THE NIV YORK TIMES, | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/sedgman-beats-segura.html | Sedgman Beats Segura | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/nixon-urges-gop-use-care-in-talks-joins-eisenhower-in-advising.html | NIXON URGES G.O.P. USE CARE IN TALKS; Joins Eisenhower in Advising Against 'Indiscriminate' Attacks on Democrats | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/promoted-at-columbia-13-on-faculty-of-teachers-college-are-elevated.html | PROMOTED AT COLUMBIA; 13 on Faculty of Teachers College Are Elevated | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/surgq-92-is-da-i-frank-hudnut-was-oldest1-practitioner-in-ne-_w.html | suRG.Q., 92, Is D.A. I; Frank Hudnut Was Oldest1 Practitioner in Ne_w Bedford | True | i Spectat to THE NEW YORK T[]IES.I | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/member-bank-reserves-off-216000000-float-shows-a-decrease-of.html | Member Bank Reserves Off $216,000,000; Float Shows a Decrease of $60,000,000 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/india-sends-request-to-u-n.html | India Sends Request to U. N. | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/business-building-leased-in-queens-long-island-city-structure-to-be.html | BUSINESS BUILDING LEASED IN QUEENS; Long Island City Structure to Be Used as Warehouse -- Other Deals Closed | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/ritchard-to-play-a-role-in-barber-he-is-staging.html | Ritchard to Play a Role In 'Barber' He Is Staging | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/originals-only-to-do-drama.html | Originals Only to Do Drama | True | | 1982-03-17 | RE0000123775 | B00000457496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/bigelowsanford-profit-3471000-net-contracts-with-1252000-loss-in.html | BIGELOW-SANFORD PROFIT; $3,471,000 Net Contrasts With $1,252,000 Loss in 1952 COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/errors-on-indochina-u-s-moves-on-air-technicians-viewed-as-sapping.html | Errors on Indo-China; U. S. Moves on Air Technicians Viewed as Sapping French Spirit | | By James Restonspecial To the New York Times. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/elected-to-presidency-of-the-childs-company.html | Elected to Presidency Of the Childs Company | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/miss-leigh-resumes-role.html | Miss Leigh Resumes Role | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/congress-widens-its-pension-plan-joint-bill-sets-a-new-base-for.html | CONGRESS WIDENS ITS PENSION PLAN; Joint Bill Sets a New Base for Computation and Puts Their Employes in System | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/exjersey-legislator-sworn.html | Ex-Jersey Legislator Sworn | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/wheat-winds-up-just-below-tops-grain-absorbs-heavy-selling-by-longs.html | WHEAT WINDS UP JUST BELOW TOPS; Grain Absorbs Heavy Selling by Longs Seeking to Even Up for Long Week-End | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/553000-is-given-for-cancer-study-dewey-presents-grants-by-national.html | $553,000 IS GIVEN FOR CANCER STUDY; Dewey Presents Grants by National Society to 4 Local Research Institutions | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/agencys-media-director-elected-vice-president.html | Agency's Media Director Elected Vice President | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/about-new-york-shoofly-dispute-in-police-department-is-so-old-its.html | About New York; Shoo-Fly Dispute in Police Department Is So Old It's Dog-Eared -- U. S. S. R. Irks Woman | | By Meyer Berger | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/congestion-expected-at-border.html | Congestion Expected at Border | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/hearings-on-power-rate-rise-set.html | Hearings on Power Rate Rise Set | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/valentine-party-given-mrs-william-p-hoffmann-has-luncheon-guests-at.html | VALENTINE PARTY GIVEN; Mrs. William P.-Hoffmann Has Luncheon Guests at Club | | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/naval-stores.html | NAVAL STORES | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/bendix-aviation-gains-4753960-earned-in-the-first-quarter-of-fiscal.html | BENDIX AVIATION GAINS; $4,753,960 Earned in the First Quarter of Fiscal Year | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/australian-stallion-arrives.html | Australian Stallion Arrives | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/texans-hear-mccarthy.html | Texans Hear McCarthy | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/activity-is-light-in-commodities-zinc-hides-and-vegetable-oils.html | ACTIVITY IS LIGHT IN COMMODITIES; Zinc, Hides and Vegetable Oils Decline in Price -- Cocoa Up -- Coffee and Sugar Mixed | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/music-notes.html | MUSIC NOTES | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/state-raises-laundry-pay.html | State Raises Laundry Pay | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/salazar-outpoints-fenty.html | Salazar Outpoints Fenty | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-03-17 | RE0000123775 | B00000457496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/tax-answers-by-phone-those-having-questions-urged-to-call-revenue.html | TAX ANSWERS BY PHONE; Those Having Questions Urged to Call Revenue Offices | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/cabot-switched-from-latin-post-appointed-envoy-to-sweden-in-shift.html | CABOT SWITCHED FROM LATIN POST; Appointed Envoy to Sweden in Shift Caused by Discord Over Economic Policy | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/dr-george-b-sargent.html | DR. GEORGE B. SARGENT | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/oysters-and-all-that.html | OYSTERS AND ALL THAT | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/cold-wave-stirs-paris-solidarity-radio-appeal-for-homeless-brings.html | COLD WAVE STIRS PARIS SOLIDARITY; Radio Appeal for Homeless Brings Quick Response in Money and Clothing | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/u-s-is-processing-applications-to-transfer-15-obsolete-tankers.html | U. S. Is Processing Applications To Transfer 15 Obsolete Tankers; Vessels Would Be Shifted to Panamanian, Liberian or Honduran Registry Under New Maritime Administration Policy | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/back-president-weeks-asks.html | Back President, Weeks Asks | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/lalqcn-c-joltnsolq-will-be-married-former-stockholm-student-is.html | IAlqCN C. JOltNSOlq WILL BE MARRIED; Former Stockholm Student Is Betrothed to Robert h Hauerwaa___s, Air V_eteran | True | pecial to Ta'z Nzw YORK TZMIg. [ | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/truman-failure-charged.html | Truman Failure Charged | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/valentine-motifs-ornament-fashion-accessories.html | Valentine Motifs Ornament Fashion Accessories | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/fraden-committed-charge-suspended.html | FRADEN COMMITTED, CHARGE SUSPENDED | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/faye-n-floyd.html | FAYE N. FLOYD | True | .ecial to TIiu NuW YORK '1MuS. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/low-bid-on-delaware-bridge.html | Low Bid on Delaware Bridge | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/frederick-holborn-physicist-engineer.html | FREDERICK HOLBORN, PHYSICIST, ENGINEER | True | Special to Nzw Yo I'zs. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/u-n-unit-issues-1954-stamp.html | U. N. Unit Issues 1954 Stamp | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/television-in-review-past-recalled-kaltenborn-show-brings-history.html | Television in Review: Past Recalled; Kaltenborn Show Brings History to Screen With Commentary, Stories Veteran Reporter Uses Newsreels in Example of Educational Video | True | By Jack Gould | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/an-underground-figure.html | An Underground Figure | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/van-fleet-bars-race-for-office-in-1954.html | VAN FLEET BARS RACE FOR OFFICE IN 1954 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/addison-f-rugg.html | ADDISON F. RUGG | True | lcia! to THE F.W YORI< TLE-q. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/nationalist-planes-drop-leaflets-food-into-china.html | Nationalist Planes Drop Leaflets, Food Into China | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/other-art-shows.html | Other Art Shows | True | S. P. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/van-gelder-billiard-winner.html | Van Gelder Billiard Winner | True | | 1982-03-17 | RE0000123775 | B00000457496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/giambra-favored-over-scortichini-buffalo-middleweight-to-face.html | GIAMBRA FAVORED OVER SCORTICHINI; Buffalo Middleweight to Face Italian in Ten-Round Main Bout at Garden Tonight | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/15-car-fee-favored-auto-club-backs-albany-bill-for-registration.html | $15 CAR FEE FAVORED; Auto Club Backs Albany Bill for Registration Change | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/english-batsmen-rally-need-281-runs-to-defeat-west-indies-in.html | ENGLISH BATSMEN RALLY; Need 281 Runs to Defeat West Indies in Cricket Test | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/natalie-_m_hughes-betrothed-i.html | Natalie _M:_Hughes Betrothed I | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/the-screen-in-review-act-of-love-starring-dany-robin-and-kirk.html | THE SCREEN IN REVIEW; ' Act of Love,' Starring Dany Robin and Kirk Douglas, Has Premiere at Astor | | By Bosley Crowther | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/france-rebuffs-spain-on-morocco-terms-inadmissible-franco-reply-to.html | FRANCE REBUFFS SPAIN ON MOROCCO; Terms 'Inadmissible' Franco Reply to Jan. 22 Note -- Cabinet to Weigh Action | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/choice-of-fabrics-for-suits-on-rise-spring-and-summer-outlook-for.html | CHOICE OF FABRICS FOR SUITS ON RISE; Spring and Summer Outlook for Men's Clothing Shown in Survey of 524 Outlets | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/grunewald-witness-before-grand-jury.html | GRUNEWALD WITNESS BEFORE GRAND JURY | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/new-tax-powers-given-to-10-cities-state-equalization-boards-revised.html | NEW TAX POWERS GIVEN TO 10 CITIES; State Equalization Board's Revised Realty Base Also Raises Borrowing Capacity | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/yugoslav-pilot-flees-to-italy.html | Yugoslav Pilot Flees to Italy | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/gulesian-missing.html | Gulesian -- Missing | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/tax-refund-helps-humble-oils-net-1953-profit-of-164250000-is-up.html | TAX REFUND HELPS HUMBLE OIL'S NET; 1953 Profit of $164,250,000 Is Up From $145,292,000 for Preceding Year | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/lincoln-dinner-plans-eisenhower-film-to-be-shown-to-republican.html | LINCOLN DINNER PLANS; Eisenhower Film to Be Shown to Republican Clubs Tonight | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/british-circulation-up-notes-increased-4880000-to-1543432000-in.html | BRITISH CIRCULATION UP; Notes Increased 4,880,000 to 1,543,432,000 in Week | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/americas-issue-coffee-warning-us-overridden-as-unit-votes-widest.html | AMERICAS ISSUE COFFEE WARNING; U.S. Overridden as Unit Votes 'Widest Dissemination' of Boycott Condemnation AMERICAS ISSUE COFFEE WARNING | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/leafs-trip-bruins-in-rough-game-31-boston-misses-opportunity-to.html | LEAFS TRIP BRUINS IN ROUGH GAME, 3-1; Boston Misses Opportunity to Gain on Idle Rangers -- Hawks Tie Canadiens | | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/fordham-to-play-holy-cross.html | Fordham to Play Holy Cross | | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/jean-marius-gelas.html | JEAN MARIUS GELAS | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/utility-files-issue-with-p-s-c.html | Utility Files Issue With P. S. C. | True | | 1982-03-17 | RE0000123775 | B00000457496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/store-sales-show-1-drop-in-nation-decline-reported-for-week.html | STORE SALES SHOW 1% DROP IN NATION; Decline Reported for Week Compares With Year Ago -- Trade Up 1% Here | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/need-for-unity-seen-lincolns-birthday-said-to-have-special.html | Need for Unity Seen; Lincoln's Birthday Said to Have Special Significance for Us | True | SOL M. LINOWITZ. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/city-college-five-crushed-by-8252-st-francis-of-pennsylvania-paced.html | CITY COLLEGE FIVE CRUSHED BY 82-52; St. Francis of Pennsylvania Paced by Stokes' 27 Points Against Beavers Here | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/church-body-asks-german-unity.html | Church Body Asks German Unity | True | By Religious News Service. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/bank-parley-speakers-named.html | Bank Parley Speakers Named | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/french-dilemma-is-likened-to-40-moch-says-european-army-decision-is.html | FRENCH DILEMMA IS LIKENED TO '40; Moch Says European Army Decision Is as Difficult as Question of Petain Rule | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/u-s-spurs-quest-for-new-nato-jet-offers-10000000-for-light.html | U. S. SPURS QUEST FOR NEW NATO JET; Offers $10,000,000 for Light Fighter-Bomber in Europe - British Submit Model | | By Benjamin Wellesspecial To the New York Times. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/mitchell-flying-to-coast-parley.html | Mitchell Flying to Coast Parley | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/upturn-foreseen-in-textile-trade-head-of-merchants-group-says.html | UPTURN FORESEEN IN TEXTILE TRADE; Head of Merchants Group Says 'Rolling Adjustment' Is Over and Rise Is Now Due | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/nations-blamed-in-refugee-snag-mcleod-says-their-refusal-to-accept.html | NATIONS BLAMED IN REFUGEE SNAG; McLeod Says Their Refusal to Accept Alien Law Terms Adds to Delay in Program | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/brazil-film-fete-will-open-today.html | BRAZIL FILM FETE WILL OPEN TODAY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/vessel-smashed-off-japan.html | Vessel Smashed Off Japan | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/west-still-hopes-for-far-east-talk-but-outlook-dims-3d-private.html | WEST STILL HOPES FOR FAR EAST TALK BUT OUTLOOK DIMS; 3d Private Session Set Today on Allies' Plans to Link Korea and Indo-China NEW BIDAULT BID HINTED Pravda Implies Kremlin Has Retreated From Proposal for Wide 5-Power Parley WEST STILL HOPES FOR FAR EAST TALK | True | By Clifton Danielspecial To the New York Times. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/expert-on-soviet-quits-voice.html | Expert on Soviet Quits 'Voice' | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/neutral-germany-backed-by-bevan-radical-laborite-says-west-is.html | NEUTRAL GERMANY BACKED BY BEVAN; Radical Laborite Says West Is Equally to Blame for Delaying Unity Program | True | By Drew Middletonspecial To The New York Times. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/bank-clearings-gain-25-cities-show-149-rise-new-york-is-up-284.html | BANK CLEARINGS GAIN; 25 Cities Show 14.9% Rise -- New York Is Up 28.4% | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/wood-field-and-stream-new-jersey-game-division-flies-in-5000.html | Wood, Field and Stream; New Jersey Game Division Flies In 5,000 Rabbits From Kansas | True | By Raymond R. Camp | 1982-03-17 | RE0000123775 | B00000457496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/town-role-eyed-by-miss-channing-she-may-replace-rosalind-russell-as.html | TOWN' ROLE EYED BY MISS CHANNING; She May Replace Rosalind Russell as Musical's Star -- Actress Plans Tour | True | By Sam Zolotow | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/upstate-party-going-to-pakistan.html | Upstate Party Going to Pakistan | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/dean-looks-to-korea-hopes-to-return-for-talks-he-tells-glen-cove-g.html | DEAN LOOKS TO KOREA; Hopes to Return for Talks, He Tells Glen Cove G. O. P. | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/mr-molotovs-mockery.html | MR. MOLOTOV'S MOCKERY | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/manhattan-team-keeps-track-title-gains-met-honors-5th-year-in-row.html | MANHATTAN TEAM KEEPS TRACK TITLE; Gains Met Honors 5th Year in Row -- Persichetty, Fordham, Cuts 600-Yard Record | True | By Joseph M. Sheehan | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/run-own-red-hunt-schools-are-told-indiana-educator-asks-fair.html | RUN OWN RED HUNT, SCHOOLS ARE TOLD; Indiana Educator Asks 'Fair' Inquiries -- Says Congress Units Are Spreading Fear | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/discount-rate-cut-in-chicago.html | Discount Rate Cut in Chicago | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/tokyo-will-press-curb-on-teachers-cabinet-discusses-measures-backed.html | TOKYO WILL PRESS CURB ON TEACHERS; Cabinet Discusses Measures, Backed by Yoshida, That Bar Political Activity | True | By William J. Jordenspecial To the New York Times. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/a-thought-for-feb-12.html | A THOUGHT FOR FEB. 12 | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/british-exports-to-u-s-drop.html | British Exports to U. S. Drop | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/patrick-f-cleary.html | PATRICK F. CLEARY | True | Special to Ti NL'w 'ffoRil 'rt.r..s. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/zenith-to-amend-claim-radio-concern-to-file-revised-charges-in.html | ZENITH TO AMEND CLAIM; Radio Concern to File Revised Charges in Anti-Trust Suit | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/texas-governor-urges-death-penalty-for-reds.html | Texas Governor Urges Death Penalty for Reds | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/british-miners-get-rise-union-will-attempt-to-increase-productivity.html | BRITISH MINERS GET RISE; Union Will Attempt to Increase Productivity to Pay Cost | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/british-to-keep-purchase-tax.html | British to Keep Purchase Tax | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/flemming-avoids-attack.html | Flemming Avoids Attack | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/atkins-advances-in-title-racquets-gains-national-semifinals-as.html | ATKINS ADVANCES IN TITLE RACQUETS; Gains National Semi-Finals as Pearson Brothers and Pell Also Triumph | True | By Allison Danzig | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/first-aerial-trip-impresses-50-nuns-roman-catholic-sisters-fly-over.html | FIRST AERIAL TRIP IMPRESSES 50 NUNS; Roman Catholic Sisters Fly Over City and Learn About Air Age and Electronics | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/miss-ziske-gains-links-semifinal-misses-mcwane-colby-mrs-glick-in.html | MISS ZISKE GAINS LINKS SEMI-FINAL; Misses McWane, Colby, Mrs. Glick in Round of Four in Palm Beach Title Play | True | | 1982-03-17 | RE0000123775 | B00000457496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/anne-feaglen-to-be-wed-bradford-alumna-isfianoee-of-arthur-e-whelan.html | ANNE FEAGLEN TO BE WED; Bradford Alumna Is-Fianoee of Arthur E. Whelan | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/miss-skoglund-fiancee-smith-alumna-plans-wedding-in-spring-to-l-p.html | MISS SKOGLUND FIANCEE; Smith Alumna Plans Wedding in Spring to L, P. Sperry Jr. | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/william-sbogart-dies-retired-lawyerhunter-aas.html | WILLIAM S.'BOGART DIES; Retired Lawyer,'-Hunter Aas' | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/fission-acclaimed-as-power-source-with-uranium-cheaper-than-coal.html | FISSION ACCLAIMED AS POWER SOURCE; With Uranium Cheaper Than Coal, Dr. Dunning Predicts at Columbia a New Era MORE FUEL AT LESS COST Bicentenary Lecture Depicts Fossil Supplies Replaced in Century of Atomic Study | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/food-news-recipes-for-cupids-day-cake-tarts-and-soft-drinks.html | Food News: Recipes for Cupid's Day; Cake, Tarts and Soft Drinks Suggested for Children's Parties | True | By Ruth P. Casa-Emellos | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/rhee-offer-awaited.html | Rhee Offer Awaited | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/dr-w-e-stoneburner.html | DR. W. E, STONEBURNER | True | Special to Tu Nuw Nof[K TrM. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/perls-conviction-upheld-on-appeal.html | PERL'S CONVICTION UPHELD ON APPEAL | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/court-upholds-motorist-who-defied-drunk-test.html | Court Upholds Motorist Who Defied Drunk Test | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/private-hospitals-accused-by-state-of-profiteering-hospital-owners.html | Private Hospitals Accused By State of Profiteering. HOSPITAL OWNERS SCORED IN SURVEY | True | By Farnsworth Fowle | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/judith-a-farrar-begomes-fiancee-mt-holyokegraduate-will-be-wed-to.html | JUDITH A FARRAR 'BEGOMES FIANCEE; Mt, HolyOke*Graduate Will Be ,Wed to Charles Mahaffie Jr Harvard taw Student | True | / | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/timothy-j-crane.html | TIMOTHY J. CRANE | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/japanu-s-amity-seen-exenvoy-says-antiamerican-sentiment-wont-last.html | JAPAN-U. S. AMITY SEEN; Ex-Envoy Siys Anti-American Sentiment Won't Last | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/new-housing-bill-ready-introduction-today-is-move-to-push.html | NEW HOUSING BILL READY; Introduction Today Is Move to Push President's Program | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/slain-in-fight-over-5c-bar-customer-stabbed-after-claiming-nickel.html | SLAIN IN FIGHT OVER 5C; Bar Customer Stabbed After Claiming Nickel on Floor | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/wolf-boy-story-doubted.html | Wolf Boy" Story Doubted | True | AMRAM SCHEINFELD. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/mrs-buckmarried-to-j-l-somerville.html | MRS. BUCKMARRIED TO J. [L SOMERVILLE | True | Special to THZ NEW YOZK TrMr. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/offer-made-for-berkshire-gas.html | Offer Made for Berkshire Gas | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/cigarette-sales-down-state-issuance-of-stamps-shows-first-drop.html | CIGARETTE SALES DOWN; State Issuance of Stamps Shows First Drop Since 1944 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/the-proceedings-in-albany-yesterday-feb-11-1954.html | The Proceedings in Albany; YESTERDAY (Feb. 11, 1954) | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/u-s-postal-deficit-is-contrasted-with-profit-in-most-other-lands-u.html | U. S. Postal Deficit Is Contrasted With Profit in Most Other Lands; U. S. ALMOST ALONE IN POSTAL DEFICIT | True | By Richard T. Baker | 1982-03-17 | RE0000123775 | B00000457496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/postage-increase-opposed.html | Postage Increase Opposed | True | FLORENCE L. C. KITCHELT. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/soviet-due-to-ask-parley-on-straits-expected-to-seek-revision-of.html | SOVIET DUE TO ASK PARLEY ON STRAITS; Expected to Seek Revision of Montreux Treaty -- Planned Visit of U. S. Fleet Scored | True | By Welles Hangenspecial To the New York Times. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/aircooled-home-seen-as-modifier-ways-of-life-as-well-as-house.html | AIR-COOLED HOME SEEN AS MODIFIER; Ways of Life as Well as House Design Changes Are Found Affected by Development | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/300929-given-heart-fund.html | $300,929 Given Heart Fund | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/utility-plans-refunding.html | Utility Plans Refunding | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/lopata-in-phils-fold.html | Lopata in Phils' Fold | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/new-port-bill-at-albany-wider-and-stronger-powers-are-proposed-for.html | NEW PORT BILL AT ALBANY; Wider and Stronger Powers Are Proposed for Agency | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/stahley-idaho-coach-cards-backfield-mentor-named-to-head-football.html | STAHLEY IDAHO COACH; Cards' Backfield Mentor Named to Head Football Staff | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/wanted-tax-collector-u-s-has-2-jobs-open-in-state-one-that-pays.html | WANTED: TAX COLLECTOR; U. S. Has 2 Jobs Open in State, One That Pays $12,000 | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/satellites-put-reds-in-technical-posts.html | SATELLITES PUT REDS IN TECHNICAL POSTS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/george-w-lawrence.html | GEORGE W. LAWRENCE | True | Special to TIbet Nuw No. TE:..-.. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/belfast-votes-flag-bill-north-irishman-who-waves-south-banner-is.html | BELFAST VOTES FLAG BILL; North Irishman Who Waves South Banner Is Suspended | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/new-drop-occurs-in-london-market-profittaking-depresses-the.html | NEW DROP OCCURS IN LONDON MARKET; Profit-Taking Depresses the Industrials but Some Other Groups Gain | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/state-ethics-body-gets-3-more-plans-professor-suggests-subsidies.html | STATE ETHICS BODY GETS 3 MORE PLANS; Professor Suggests Subsidies for Political Campaigns -- Report Due Feb. 16 or 18 | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/to-extend-unemployment-benefits.html | To Extend Unemployment Benefits | True | LEON J. DAVIS, | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/in-the-line-of-fire.html | IN THE LINE OF FIRE | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/inuptials-in-march-for-mary-a-harriss.html | iNUPTIALS IN MARCH FOR MARY A. HARRISS | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/hugo-j-lion.html | HUGO J. LION | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/new-valentines-mix-love-humor-350-million-being-sent-in-us-but-not.html | NEW VALENTINES MIX LOVE, HUMOR; 350 Million Being Sent in U.S. but Not Allow Affection -- One Even Says 'Drop Dead' | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/new-works-sung-by-concert-choir-meyerowitz-cantata-and-3-madrigals.html | NEW WORKS SUNG BY CONCERT CHOIR; Meyerowitz Cantata and 3 Madrigals by Erich Kahn Heard at Town Hall | True | J. B. | 1982-03-17 | RE0000123775 | B00000457496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/dayton-joins-western-kentucky-duquesne-in-gardens-national.html | Dayton Joins Western Kentucky, Duquesne In Garden's National Invitation Basketball | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/lone-g-a-r-veteran-reaches-107.html | Lone G. A. R. Veteran Reaches 107 | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/baron-henri-foy.html | BARON HENRI FOY | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/indian-opposes-end-of-u-s-tribal-rule.html | INDIAN OPPOSES END OF U. S. TRIBAL RULE | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/george-defends-his-plan.html | George Defends His Plan | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/belgium-fulfills-nato-commitment-nation-one-of-first-members-to.html | BELGIUM FULFILLS NATO COMMITMENT; Nation One of First Members to Meet Quota of Troops Required by Alliance | | By Thomas F. Bradyspecial To the New York Times. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/no-bids-to-fix-bridge-span-near-kingston-103-years-old-needs.html | NO BIDS TO FIX BRIDGE; Span Near Kingston, 103 Years Old, Needs Repairs Badly | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/u-n-aids-education-unit-works-with-thailand-to-foster-social.html | U. N. AIDS EDUCATION UNIT; Works With Thailand to Foster Social, Economic Progress | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/new-york-syndicate-buys-jersey-realty.html | NEW YORK SYNDICATE BUYS JERSEY REALTY | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/store-head-to-receive-54-brotherhood-award.html | Store Head to Receive '54 Brotherhood Award | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/guatemala-cites-vigilance-against-both-right-and-left-guatemala.html | Guatemala Cites Vigilance Against Both Right and Left; GUATEMALA SAYS VIGILANCE IS KEPT | True | By Milton Brackerspecial To the New York Times. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/aid-to-middle-east-policy-of-iraqi-government-relative-to-palestine.html | Aid to Middle East; Policy of Iraqi Government Relative to Palestine Is Stated | | NATHIR A. UMARI, | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/sears-increases-dividend-10-cents-mail-order-and-retail-chain-to.html | SEARS INCREASES DIVIDEND 10 CENTS; Mail Order and Retail Chain to Pay 60c for Quarter -- Other Distributions | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/sells-theatres-stock-list-shifts-400000-shares-to-children.html | SELLS THEATRES STOCK; List Shifts 400,000 Shares to Children, Associate Says | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/capt-w-h-obrien.html | CAPT. W. H. O'BRIEN | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/4-call-on-taxloan-accounts.html | 4% Call on Tax-Loan Accounts | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/-piedmont-cagirl-will-be-mary-runyan-engaged-wed-to-thomas-riordan-.html | ' Piedmont (CaGirl Will Be MARY'RUNYAN ENGAGED; Wed to Thomas Riordan Jr. , | True | [ Special to Tm Nzw Yoc Tuz.s, I | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/mrs-henry-h-perry.html | MRS. HENRY H. PERRY | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/prices-of-cotton-move-narrowly-closing-unchanged-to-four-points-up.html | PRICES OF COTTON MOVE NARROWLY; Closing Unchanged to Four Points Up With Old March Position in Demand | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/draft-age-lowered-national-hockey-loop-includes-22yearolds-and.html | DRAFT AGE LOWERED; National Hockey Loop Includes 22-Year-Olds and Under | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/hotel-blaze-is-mostly-smoke.html | Hotel Blaze Is Mostly Smoke | True | | 1982-03-17 | RE0000123775 | B00000457496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/strike-movement-spreading-in-italy.html | STRIKE MOVEMENT SPREADING IN ITALY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/albany-sees-blackmail.html | Albany Sees 'Blackmail' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/brazil-exchange-big-coffee-factor-54-of-price-paid-by-u-s-importer.html | BRAZIL EXCHANGE BIG COFFEE FACTOR; 54% of Price Paid by U. S. Importer Subsidizes Latin Nation's Buying Abroad | True | By Sam Pope Brewerspecial To the New York Times. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/lewis-holden-smith-blind-scout-leader.html | LEWIS HOLDEN SMITH, BLIND SCOUT LEADER | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/first-night-at-the-theatre-comedy-by-t-s-eliot-with-ina-claire.html | FIRST NIGHT AT THE THEATRE; Comedy by T. S. Eliot With Ina Claire, Claude Rains and Joan Greenwood | True | By Brooks Atkinson | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/carlson-puts-stress-on-mess.html | Carlson Puts Stress on 'Mess' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/u-s-returns-plane-to-czechs.html | U. S. Returns Plane to Czechs | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/st-francis-prep-wins-swim.html | St. Francis Prep Wins Swim | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/i-mrs-fulton-sandier-has-son.html | I Mrs. Fulton Sandier Has Son | True | SPECIAL TO THE NEW YORK TIMES | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/queen-hopeful-triumphs-easily-over-wolf-gal-as-sotto-vote-runs.html | Queen Hopeful Triumphs Easily Over Wolf Gal as Sotto Vote Runs Third; ODDS-ON FAVORITE FIRST AT HIALEAH Queen Hopeful Score 2d for Trotsek, Who Also Saddles May Lee H., 12-1 Shot | True | By James Roachspecial To the New York Times. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/stock-prices-ease-027-point-to-18841-new-york-central-is-leader-in.html | STOCK PRICES EASE 0.27 POINT TO 188.41; New York Central Is Leader in Volume, Gaining 1 3/8 Followed by R.K.O. 73 NEW HIGHS, 2 LOWS Chrysler Closes Below Peak but in Far West Rises 3 1/8 Upon Dividend News | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/mcarthy-witness-suspended-as-risk-monmouth-aide-who-broke-down-at.html | M'CARTHY WITNESS SUSPENDED AS RISK; Monmouth Aide, Who 'Broke Down' at Hearing, Says He Is 'Completely Innocent' | True | By Peter Kihss | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/boycott-asked-in-venezuela.html | Boycott Asked in Venezuela | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/petroleum-stocks-shrink.html | Petroleum Stocks Shrink | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/pope-is-said-to-near-convalescing-stage.html | POPE IS SAID TO NEAR CONVALESCING STAGE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/airline-loses-in-court-judgment-aftermath-of-crash-that-killed-55.html | AIRLINE LOSES IN COURT; Judgment, Aftermath of Crash That Killed 55, Set Aside | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/dartmount-six-wins-32-beats-middlebury-on-leary-goal-in-overtime.html | DARTMOUNT SIX WINS, 3-2; Beats Middlebury on Leary Goal in Overtime Period | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/commodity-prices-show-slight-drop.html | COMMODITY PRICES SHOW SLIGHT DROP | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/jane-alyce-guthrie-a-prospective-bride.html | JANE ALYCE GUTHRIE A PROSPECTIVE BRIDE | True | Special to T NL'W No'.Tlr.. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/zenith-shows-new-line-4-table-phonographs-and-19-tv-models-are.html | ZENITH SHOWS NEW LINE; 4 Table Phonographs and 19 TV Models Are Introduced | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/archives/january-building-sets-new-record-contracts-total-1151987000-in-37.html | JANUARY BUILDING SETS NEW RECORD; Contracts Total $1,151,987,000 in 37 States for Gain of 7% Over a Year Ago | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/archives/quill-is-indicted-on-three-charges-of-libeling-klein-criminal-true.html | QUILL IS INDICTED ON THREE CHARGES OF LIBELING KLEIN; Criminal True Bill Finds He Maliciously Defamed City Transit Board Member ION LEADER SUBDUED Annual Bravado Lacking as He Errs on Quotation -- He Pleads Not Guilty QUILL IS ACCUSED OF LIBELING KLEIN | | By Leonard Ingalls | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/archives/merits-of-laminated-bats-to-be-studied-by-special-3man-baseball.html | Merits of Laminated Bats to Be Studied By Special 3-Man Baseball Committee | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/archives/crash-flier-fined-for-buzzing.html | Crash Flier Fined for Buzzing | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/archives/u-s-plan-for-south-korea.html | U. S. Plan for South Korea | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/archives/neutrals-reject-u-n-bid-in-korea-armistice-supervisors-refuse-to-in.html | NEUTRALS REJECT U. N. BID IN KOREA; Armistice Supervisors Refuse to Investigate Alleged Red War Build-Up in North | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/archives/tourist-rates-set-for-global-flying-pan-american-schedule-will.html | TOURIST RATES SET FOR GLOBAL FLYING; Pan American Schedule Will Permit Around-the-World Hops for About $1,300 | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/archives/new-court-added-for-family-suits.html | NEW COURT ADDED FOR FAMILY SUITS | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/archives/n-y-u-beats-manhattan-st-johns-halts-richmond-in-garden-basketball.html | N. Y. U. Beats Manhattan, St. John's Halts Richmond in Garden Basketball; VIOLETS CONQUER JASPERS BY 75-63 N. Y. U. Avenges Early Loss -- St. John's Turns Back Richmond, 62 to 59 | | By Frank M. Blunk | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/archives/president-hails-everest-team.html | President Hails Everest Team | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/archives/alis-gem-scores-at-mile-on-coast-longdens-mount-victor-over-dawn.html | ALI'S GEM SCORES AT MILE ON COAST; Longden's Mount Victor Over Dawn Lark and Pays $4.70 -- Laffango Gains Show | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/archives/235000-is-allotted-to-korea-education.html | $235,000 IS ALLOTTED TO KOREA EDUCATION | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/archives/freight-loadings-decline-in-week-624385-total-6-below-prior-term-96.html | FREIGHT LOADINGS DECLINE IN WEEK; 624,385 Total .6% Below Prior Term, 9.6% Under Year Ago, 14.9% Less Than in '52 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/archives/truck-driver-asserts-it-isnt-his-fault-if-bank-gave-him-anothers.html | Truck Driver Asserts It Isn't His Fault If Bank Gave Him Another's $14,000 | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/archives/crawford-is-no-2-in-ski-jump-draw-denver-student-will-follow.html | CRAWFORD IS NO. 2 IN SKI JUMP DRAW; Denver Student Will Follow Japanese in Special Test at World Title Event | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/archives/utility-issue-offered.html | Utility Issue Offered | True | | 1982-03-17 | RE0000123775 | B00000457496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/schering-raises-pay.html | Schering Raises Pay | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/velde-assails-fear-talk.html | Velde Assails 'Fear' Talk | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/son-to-mrs-russell-klemm-jri.html | Son to Mrs. Russell Klemm Jr.I | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/columnist-returns-to-paper.html | Columnist Returns to Paper | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/other-attacks-aimed-at-agency.html | Other Attacks Aimed at Agency | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/brokers-runner-loses-100500-in-u-s-bonds.html | Brokers' Runner Loses $100,500 in U. S. Bonds | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/girls-p-s-a-l-unit-to-benefit-march-13.html | GIRLS P. S. A. L. UNIT TO BENEFIT MARCH 13 | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/jersey-woman-dies-at-102.html | Jersey Woman Dies at' 102 | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/everett-b-scott.html | EVERETT B. SCOTT | True | Special to THu NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/a-f-l-pier-union-scores-ila-pacts-calling-tens-inadequate-it.html | A. F. L. PIER UNION SCORES I.L.A. PACTS; Calling Tens Inadequate, It Presses Organizing -- New Offer Credited to Lewis | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/justice-triumphs-in-genoa.html | Justice Triumphs in Genoa | True | H. H. T. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/white-pledges-barefisted-fight-with-young-over-central-control.html | White Pledges 'Bare-Fisted' Fight With Young Over Central Control; Denies Alleghany Chairman Is Largest Individual Stockholder -- Doesn't Say Who Is but He's 'No Banker' BARE-FIST" FIGHT PLEDGED BY WHITE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/watch-imports-scored-u-s-manufacturer-says-swiss-pieces-hurt.html | WATCH IMPORTS SCORED; U. S. Manufacturer Says Swiss Pieces Hurt Industry | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/sing-sing-prisoner-indicted-as-tax-cheat-got-2000-in-refunds-on.html | Sing Sing Prisoner Indicted as Tax Cheat; Got $2,000 in Refunds on Phony Returns | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/claims-90-of-holders-young-coming-to-new-york-next-week-for-the.html | CLAIMS 90% OF HOLDERS; Young Coming to New York Next Week 'for the Duration' | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/erickson-cleared-in-contempt-case-u-s-indictment-of-gambler-is.html | ERICKSON CLEARED IN CONTEMPT CASE; U. S. Indictment of Gambler Is Dropped Under Rulings on 5th Amendment Use | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/dr-isadore-rosenthal.html | D'R. ISADORE ROSENTHAL | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/pba-head-replies-to-adams-charges-calls-police-commissioners.html | P.B.A. HEAD REPLIES TO ADAMS CHARGES; Calls Police Commissioner's Remarks 'Unfortunate' -- 2 Detectives Honored CARTON RESPONDS TO ADAMS' CHARGE | True | By Will Lissner | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/of-local-origin.html | Of Local Origin | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/tax-aid-withdrawn-on-additional-lines.html | TAX AID WITHDRAWN ON ADDITIONAL LINES | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/conservative-is-victor-harwich-byelection-retains-seat-for-british.html | CONSERVATIVE IS VICTOR; Harwich By-Election Retains Seat for British Majority | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/fumes-kill-steel-official.html | Fumes Kill Steel Official | True | | 1982-03-17 | RE0000123775 | B00000457496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/jersey-bell-maps-expansion-in-1954-but-ties-program-to-a-rate.html | JERSEY BELL MAPS EXPANSION IN 1954; But Ties Program to a Rate Increase -- Reports 1953 Net at $16,564,610 JERSEY BELL MAPS EXPANSION IN 1954 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/kingmans-works-at-midtown-show-styles-of-east-west-blend-in.html | KINGMAN'S WORKS AT MIDTOWN SHOW; Styles of East, West Blend in Water-Color Exhibition - Oils by Mane-Katz | | By Howard Devree | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/blood-centers-open-red-cross-prepared-to-take-donations-here-today.html | BLOOD CENTERS OPEN; Red Cross Prepared to Take Donations Here Today | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/y-m-c-a-appeal.html | Y. M. C. A. APPEAL | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/why-a-lincoln-head-has-one-ear.html | Why a Lincoln Head Has One Ear | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/two-are-charged-with-smuggling-israeli-woman-filipino-held-for.html | TWO ARE CHARGED WITH SMUGGLING; Israeli Woman, Filipino Held for Attempting to Bring in $179,000 in Gems, Heroin | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/midgetdancerdead-at-89.html | Midget'-Dancer-Dead at 89 | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/kenya-bolsters-security-force.html | Kenya Bolsters Security Force | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/lorimerthomson.html | Lorimer--Thomson | True | Special to THE NEW TORK TIMES | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/blows-on-chest-restore-womans-failing-heart.html | Blows on Chest Restore Woman's Failing Heart | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/queen-visits-australian-town.html | Queen Visits Australian Town | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/giuseppe-saragat-emerges.html | GIUSEPPE SARAGAT EMERGES | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/gimbel-unit-begun-near-philadelphia.html | GIMBEL UNIT BEGUN NEAR PHILADELPHIA | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/landy-runs-4056-sydney-mile-after-bucking-strong-head-wind-an.html | Landy Runs 4:05.6 Sydney Mile After Bucking Strong Head Wind; An 11-Mile-Per-Hour Breeze Costs Athlete 6 or 7 Seconds, Official Says -- Duke of Edinburgh Among 8,000 Fans | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/nations-aid-libya-over-big-hurdles-u-n-britain-u-s-and-others-train.html | NATIONS AID LIBYA OVER BIG HURDLES; U. N., Britain, U. S. and Others Train Natives and Seek to Develop Her Resources | | By Robert C. Doty special To the New York Times. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/tenants-fight-for-heat-but-queens-case-is-delayed-on-operators-plea.html | TENANTS FIGHT FOR HEAT; But Queens Case Is Delayed on Operators' Plea | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/soviet-request-weighed-state-department-considers-bid-for-track.html | SOVIET REQUEST WEIGHED; State Department Considers Bid for Track Visit | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/french-cite-gains-in-tonkin-battle-kill-or-capture-450-vietminh.html | FRENCH CITE GAINS IN TONKIN BATTLE; Kill or Capture 450 Vietminh Troops in Clean-Up Drive in Indo-Chinese Delta | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/vice-president-for-sales-of-national-silver-co.html | Vice President for Sales Of National Silver Co. | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/chrysler-up-3-18-in-frisco-stock-prices-ease-0.27-point-to-18841.html | Chrysler Up 3 1/8 in Frisco; STOCK PRICES EASE 0.27 POINT TO 188.41 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/cushing-names-chancellor.html | Cushing Names Chancellor | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/a-new-white-bread-on-market-monday.html | A NEW WHITE BREAD ON MARKET MONDAY | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/eggs-are-highest-for-date-since-48-large-grade-as-are-priced-at-73c.html | EGGS ARE HIGHEST FOR DATE SINCE '48; Large Grade A's Are Priced at 73c, Mediums at 67c -- Popular Meat Cuts Stable | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/flight-plan-protested-eastern-pan-american-act-to-block-american.html | FLIGHT PLAN PROTESTED; Eastern, Pan American Act to Block American | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/mrs-lincolns-president.html | MRS. LINCOLN'S PRESIDENT | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/sabrina-fair-to-aid-equity.html | Sabrina Fair' to Aid Equity | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/trichinosis-warning-u-s-agency-cites-possibility-of-infection-from.html | TRICHINOSIS WARNING; U. S. Agency Cites Possibility of Infection From Grinder | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/court-finds-law-bars-railroad-sale.html | COURT FINDS LAW BARS RAILROAD SALE | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/wnyc-festival-today-mayor-to-speak-at-town-hall-at-opening-of-music.html | WNYC FESTIVAL TODAY; Mayor to Speak at Town Hall at Opening of Music Series | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/c-c-ny-rifle-team-wins.html | C. C. N. Y. Rifle Team Wins | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/detroit-housing-financed.html | Detroit Housing Financed | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/french-hail-shift-by-u-s-on-orient-willingness-of-dulles-to-talk.html | FRENCH HAIL SHIFT BY U. S. ON ORIENT; Willingness of Dulles to Talk With Peiping on Indo-China Called Main Berlin Gain | | By Harold Callenderspecial To the New York Times. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/clarence-f-merrell.html | CLARENCE F. MERRELL | True | SPecial to T]t NEW YoR 3'ES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/fordham-is-planning-expansion-to-cost-8-millions-in-10-years.html | Fordham Is Planning Expansion To Cost 8 Millions in 10 Years; EXPANSION PLANS LAID BY FORDHAM | | By Gene Currivan | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/sophocles-dadakis-diesi-doctor-who-led-pan-hellenic-union-in.html | SOPHOCLES DADAKIS DIESI; Doctor Who Led Pan Hellenic Union in Twenties Was 78 | | Special to Tiz Nlw NOK TildEs. I | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/midtown-bomb-scare-5000-jam-5th-ave-and-42d-st-as-police-search.html | MIDTOWN BOMB SCARE; 5,000 Jam 5th Ave. and 42d St. as Police Search Building | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/revival-of-detective-story.html | Revival of 'Detective Story' | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/95-korea-dead-listed-new-army-roster-includes-5-g-is-from-new-york.html | 95 KOREA DEAD LISTED; New Army Roster Includes 5 G. I.'s From New York | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/advertising-marketing.html | Advertising & Marketing | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/49-children-admitted-to-citizenship-in-mass-ceremony-in-brooklyn.html | 49 Children Admitted to citizenship in Mass Ceremony in Brooklyn. | True | | 1982-03-17 | RE0000123775 | B00000457496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/chrysler-sales-soar-but-net-dips-records-set-for-dollar-and-unit.html | CHRYSLER SALES SOAR BUT NET DIPS; Records Set for Dollar and Unit Volumes -- Earnings Off 5% to Fifth Best | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/13-of-stations-pay-for-radio-tv-logs.html | 13% OF STATIONS PAY FOR RADIO, TV LOGS | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/eisenhower-plea-finds-g-o-p-cool-senate-republicans-indicate.html | EISENHOWER PLEA FINDS G. O. P. COOL; Senate Republicans Indicate Resistance to Bid for Let-Up in Attacks on Democrats | True | By William S. Whitespecial To the New York Times. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/dodgers-help-school-far-rockaway-students-pledge-430-to-retain.html | DODGERS HELP SCHOOL; Far Rockaway Students Pledge $430 to Retain Baseball | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/knutson-balog-with-packers.html | Knutson, Balog With Packers | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/antarctic-ship-freed-from-ice.html | Antarctic Ship Freed From Ice | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/mental-tests-set-for-poets-slayer-weinberg-is-sent-to-bellevue.html | MENTAL TESTS SET FOR POET'S SLAYER; Weinberg Is Sent to Bellevue -- Yells Curses in Court at Homicide Arraignment | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/rochester-retains-leinsdorf.html | Rochester Retains Leinsdorf | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/stock-prices-up-196-in-january-average-of-all-issues-listed-on.html | STOCK PRICES UP $1.96 IN JANUARY; Average of All Issues Listed on Exchange $42.03, Top Since February, 1953 | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/williams-hofman-signed-by-giants-spencer-receives-induction-notice.html | Williams, Hofman Signed by Giants; SPENCER RECEIVES INDUCTION NOTICE Giant Enters Army Monday -- Shuba, Walker in Dodgers' Fold -- Coleman Signs | True | By Roscoe McGowen | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/2-groups-condemn-rally-at-consulate.html | 2 GROUPS CONDEMN RALLY AT CONSULATE | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/transport-news-of-interest-here-german-liner-at-halifax-is-first-in.html | TRANSPORT NEWS OF INTEREST HERE; German Liner at Halifax Is First in 15 Years -- T.W.A. Maps Overseas Growth | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/armin-william-riley.html | ARMIN WILLIAM RILEY | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/investing-concerns-propose-to-combine.html | INVESTING CONCERNS PROPOSE TO COMBINE | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/i-john-obrien-dies-polige-86-retired-chief-inspector-whoi-had.html | i JOHN O'BRIEN DIES; PoLIGE ?, 86; Retired Chief Inspector, Whol Had Served Force 41 Years, in High Post, 1928-33 | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/salesman-denies-larceny-count.html | Salesman Denies Larceny Count | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/new-lostfound-office-it-opens-monday-in-transit-authoritys-building.html | NEW LOST-FOUND OFFICE; It Opens Monday in Transit Authority's Building | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/26000-donated-to-fund.html | $26,000 Donated to Fund | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/home-folk-told-of-floors-care-choice-of-waxes-and-ways-to-apply.html | HOME FOLK TOLD OF FLOOR'S CARE; Choice of Waxes and Ways to Apply Them Explained by Spokesmen of Makers | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/democrats-press-10-state-pay-rise-charge-dewey-double-talk-on-issue.html | DEMOCRATS PRESS 10% STATE PAY RISE; Charge Dewey 'Double Talk' on Issue, but Face Failure in Their Move at Albany | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/helane-a-andrau-of-texas-bigaged-pine-manor-alumna-fiancee-of.html | HELANE A. ANDRAU OF TEXAS B} IGAGED; Pine Manor Alumna Fiancee of Howard Siegler-- Both Studied at Lausanne | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/v-f-w-gets-order-to-halt-red-hunt.html | V. F. W. GETS ORDER TO HALT RED HUNT | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/judge-pays-half-of-building-fine-magistrate-finds-he-himself-had.html | JUDGE PAYS HALF OF BUILDING FINE; Magistrate Finds He Himself Had Owned House and Might Be to Blame for Violation | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/woman-slayer-in-court-arraigned-in-1945-hatchet-murder-after-being.html | WOMAN SLAYER IN COURT; Arraigned in 1945 Hatchet Murder After Being Held Sane | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/books-authors.html | Books -- Authors | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/eisenhower-requests-governors-to-go-to-korea-and-report-to-us.html | Eisenhower Requests Governors To Go to Korea and Report to U.S.; EISENHOWER ASKS MISSION TO KOREA | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/mleods-stumping-breaks-hatch-act-civil-service-held-but-state.html | M'LEOD'S STUMPING BREAKS HATCH ACT, CIVIL SERVICE HELD; But State Department Legal Aide Ruled Otherwise and Approved G.O.P. Talks CIVIL SERVICE SAW M'LEOD VIOLATION | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/weighers-still-fail-to-agree.html | Weighers Still Fail to Agree | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/levi-5-chapman-lawyer-was-88-syracuse-business-man-and1-church.html | LEVI 5. CHAPMAN, LAWYER, WAS 88; Syracuse Business' Man and1 Church Leader Succumbs 1 at St. Petersburg, Fla. I | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/soo-stops-glory-in-fourth.html | Soo Stops Glory in Fourth | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/scot-m-p-collapses-and-dies-in-commons.html | SCOT M. P. COLLAPSES AND DIES IN COMMONS | True | Special to TIIE Ngw NOP-K TIllgs. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/net-of-class-i-roads-put-at-875000000.html | NET OF CLASS I ROADS PUT AT $875,000,000 | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/quake-hits-northwest-china.html | Quake Hits Northwest China | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/use-of-rhee-troops-to-fight-in-indochina-is-discussed-gen-hull-sees.html | Use of Rhee Troops to Fight In Indo-China Is Discussed; Gen. Hull Sees Advantage in Asians' Aid to Asians -- Permission Unlikely INDO-CHINESE ROLE FOR RHEE DEBATED | True | By Anthony Levierospecial To the New York Times. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/chisari-quits-football-job.html | Chisari Quits Football Job | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/new-dispenser-eases-hanging-wallpaper.html | NEW DISPENSER EASES HANGING WALLPAPER | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/antislum-agency-for-city-urged-citizens-group-asks-wagner-to-halt.html | ANTI-SLUM AGENCY FOR CITY URGED; Citizens' Group Asks Wagner to Halt the Deterioration of Residential Communities OVERCROWDING IS CITED Report Calls for New Body to Form 'Conservation' Plan for Run-Down Areas | True | | 1982-03-17 | RE0000123775 | B00000457496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/menking-leaves-service.html | Menking Leaves Service | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/january-increase-in-steel-is-slight-industrys-7960000-tons-is-gain.html | JANUARY INCREASE IN STEEL IS SLIGHT; Industry's 7,960,000 Tons Is Gain Over December, but Well Below a Year Ago | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/louise-hampton-a-british-actress-77yearold-stage-screen-and-radio.html | LOUISE HAMPTON, A BRITISH ACTRESS; 77-Year-Old Stage, Screen and Radio Performer Dead -- Made Debut in 1881 | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/recruiting-of-teachers-urged.html | Recruiting of Teachers Urged | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/cio-lists-detroit-plan-5point-program-sees-aid-for-121000-jobless.html | C.I.O. LISTS DETROIT PLAN; 5-Point Program Sees Aid for 121,000 Jobless | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/clarkejohnson.html | Clarke--Johnson | True | Special to TH! NEW YO TXLIES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/icynthia-mado0-to-wed1-i-she-and-richard-wheatland-2d-i-take-out.html | ICYNTHIA M'ADO0 TO WED1; ' I She and Richard Wheatland 2d I Take Out License Here ! | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/old-letter-hails-lincoln-address-recently-found-holmes-note-called.html | OLD LETTER HAILS LINCOLN ADDRESS; Recently Found Holmes Note Called the Gettysburg Speech a Masterpiece | True | By Sanka Knox | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/newfoundland-aide-out-chief-of-development-program-resigns-suddenly.html | NEWFOUNDLAND AIDE OUT; Chief of Development Program Resigns Suddenly | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/to-talk-at-purchasers-dinner.html | To Talk at Purchasers Dinner | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/italian-press-indifferent.html | Italian Press Indifferent | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/kings-democrats-support-desapio-assure-his-election-tomorrow-to.html | KINGS DEMOCRATS SUPPORT DESAPIO; Assure His Election Tomorrow to National Committee -- Sutherland Strengthened | True | By James A. Hagerty | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/nickelcadmium-battery-to-be-ready-soon-for-civilians-but-the-cost.html | Nickel-Cadmium Battery to Be Ready Soon For Civilians But the Cost Will Be High | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/the-tour-of-mr-mleod.html | THE TOUR OF MR. M'LEOD | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/leather-show-set-for-march.html | Leather Show Set for March | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/high-benson-aide-quits-farm-team-9th-of-12-to-leave-gordon-ccc-head.html | HIGH BENSON AIDE QUITS FARM 'TEAM'; 9TH OF 12 TO LEAVE; Gordon, C.C.C. Head, Resigns -- 3 of 4 Experts Criticize Flexible Support Program NINTH BENSON AIDE QUITS DEPARTMENT | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-12 | 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/dorr-w-mlauric.html | DORR W. M'LAURIE | True | | 1982-03-17 | RE0000123775 | B00000457496 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/why-red-lost-his-job-kazakhstan-leader-put-friends-and-relatives-on.html | WHY RED LOST HIS JOB; Kazakhstan Leader Put Friends and Relatives on Payroll | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/offerings-and-yields-of-municipal-bonds-feb-11-1954.html | Offerings and Yields Of Municipal Bonds; Feb. 11, 1954 | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/new-bishop-to-be-installed.html | New Bishop to Be Installed | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/british-reds-in-warning-peace-in-danger-despite-effort-by-moscow.html | BRITISH REDS IN WARNING; Peace in Danger Despite Effort by Moscow, Report Asserts | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123776 | B00000457497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/scelba-awaiting-italian-parliament-vote-putseuropean-treaty-at-top.html | Scelba, Awaiting Italian Parliament Vote, Puts-European Treaty at Top of Program | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/augustus-be-tschick.html | AUGUSTUS BE. TSCHICK | True | | 1982-03-17 | RE000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/smalllot-service-won-by-barge-line.html | SMALL-LOT SERVICE WON BY BARGE LINE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/wood-field-and-stream-biggame-angler-plans-chilean-trip-to-join.html | Wood, Field and Stream; Big-Game Angler Plans Chilean Trip to Join Scientific Expedition | True | By Raymond R. Camp | 1982-03-17 | RE000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/krebs-victor-in-1000-mt-st-michael-runner-wins-in-westchester-meet.html | KREBS VICTOR IN 1,000; Mt. St. Michael Runner Wins in Westchester Meet | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-03-17 | RE000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/schoendienst-pay-close-to-50000-cards-sign-second-baseman-haddix.html | SCHOENDIENST PAY CLOSE TO $50,000; Cards Sign Second Baseman, Haddix and Jablonski, All With Salary Increases | True | | 1982-03-17 | RE000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/mrs-s-l-schwebel-has-son.html | Mrs. S. L. Schwebel Has Son | True | | 1982-03-17 | RE000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/primary-prices-ease-01-in-week-dip-in-average-in-processed-foods.html | PRIMARY PRICES EASE 0.1% IN WEEK; Dip in Average in Processed Foods and Industrial Items Offsets Farm Goods Rise | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1982-03-17 | RE000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/wilson-scores-18-points.html | Wilson Scores 18 Points | True | | 1982-03-17 | RE000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/kamlet-sheider-cue-victors.html | Kamlet, Sheider Cue Victors | True | | 1982-03-17 | RE000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/austria-will-talk-with-jewish-unit-chancellor-agrees-to-reopen.html | AUSTRIA WILL TALK WITH JEWISH UNIT; Chancellor Agrees to Reopen Negotiations on Payment to Victims of Nazis | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/haymes-hayworth-get-eviction-order.html | HAYMES, HAYWORTH GET EVICTION ORDER | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/miltdn-a-loeb.html | MILTd'N A. LOEB | True | Spedal to N* Yomc .. | 1982-03-17 | RE000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/hungary-tops-egypt-in-soccer.html | Hungary Tops Egypt in Soccer | True | | 1982-03-17 | RE000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/lincoln-honored-at-tomb-army-officer-places-presidents-wreath-in.html | LINCOLN HONORED AT TOMB; Army Officer Places President's Wreath in Springfield | True | | 1982-03-17 | RE000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/don-marceuno-paz.html | DON MARCEUNO PAZ' | True | | 1982-03-17 | RE000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/leifus-b-bjarnasoin.html | LEIFUS B. BJARNASOIN | True | Special to Tz 1.. ' Yo-TrM. | 1982-03-17 | RE000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/housing-program-put-to-congress-presidents-plan-said-to-face-hard.html | HOUSING PROGRAM PUT TO CONGRESS; President's Plan Said to Face Hard Fight -- Democrats Call It Inadequate | True | By C. P. Trussellspecial To the New York Times. | 1982-03-17 | RE000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/fan-sens-luck-runs-out-chinese-caught-by-narcotics-raiders-with.html | FAN SEN'S LUCK RUNS OUT; Chinese Caught by Narcotics Raiders With Password | True | | 1982-03-17 | RE000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/new-altitude-tests-set-australia-to-examine-atmosphere-at-height-of.html | NEW ALTITUDE TESTS SET; Australia to Examine Atmosphere at Height of 200,000 Ft. | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/mastic-tile-borrows.html | Mastic Tile Borrows | True | | 1982-03-17 | RE000123776 | B00000457497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/tilden-club-elects-lanigan.html | Tilden Club Elects Lanigan | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/jerry-gilden-specialties-names-promotions-chief.html | Jerry Gilden Specialties Names Promotions Chief | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/mrs-j-c-kellogg-jr.html | .MRS. J. C. KELLOGG JR. | | Speelllt to Tmc7lgw Noit1o Tzss | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/house-backs-red-inquiry-votes-to-fight-a-challenge-on-panels.html | HOUSE BACKS RED INQUIRY; Votes to Fight a Challenge on Panel's Detroit Hearing | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/shifts-expected-in-benson-agency-gop-demand-for-patronage-may-stir.html | SHIFTS EXPECTED IN BENSON AGENCY; G.O.P. Demand for Patronage May Stir New Shake-Up -- Conservative Gets Crop Job SHIFTS EXPECTED IN BENSON AGENCY | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/beaten-trying-to-see-molotov.html | Beaten Trying to See Molotov | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/canadian-is-seized-in-baby-sale-racket.html | CANADIAN IS SEIZED IN BABY SALE RACKET | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/summerfield-assails-truman.html | Summerfield Assails Truman | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/acme-steel-company-1953-earnings-are-6721990-against-4674366-in.html | ACME STEEL COMPANY; 1953 Earnings are $6,721,990 Against $4,674,366 in 1952 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/c-h-mmorris-63-nayal-hero-deid-chief-of-stff-to-nimi-in-war.html | C. H. M'MORRIS, 63, NAYAL HERO, DEiD; Chief :of Stff to Nimi in War Outfought Japanes. | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/west-indies-team-wins-tops-england-by-181-runs-for-20-lead-in.html | WEST INDIES TEAM WINS; Tops England by 181 Runs for 2-0 Lead in Cricket Series | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/jose-tennis-duo-wins-juan-miss-kamo-take-asian-mixed-doubles.html | JOSE TENNIS DUO WINS; Juan, Miss Kamo Take Asian Mixed Doubles Laurels | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/pepsicola-foreign-unit-chooses-new-director.html | Pepsi-Cola Foreign Unit Chooses New Director | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/fastest-cargo-ships-mariners-also-set-mothball-trip-record-large.html | Fastest Cargo Ships, 'Mariners' Also Set 'Mothball' Trip Record; Large Vessels Designed for War Service Prove Too Costly for Peacetime Use Except in the Long-Haul Trade | | By Richard F. Shepard | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/plush-bathrooms-may-be-new-trend-ornate-accessories-such-as.html | PLUSH BATHROOMS MAY BE NEW TREND; Ornate Accessories, Such as Lyre-Shaped Towel Holders, Are Available in Stores | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/eisenhower-goes-south-for-hunting-kills-quail-in-georgia-after.html | Eisenhower Goes South for Hunting, Kills Quail in Georgia After Doing Honor to Lincoln President Turns Guns on Quail At Humphrey Estate in Georgia | True | By John D. Morrisspecial To the New York Times. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/jamesp-colonel-.html | JAMESP. COLONEL . | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/new-ship-concern-set-up-by-onassis-wealthy-greek-in-pact-with-saudi.html | NEW SHIP CONCERN SET UP BY ONASSIS; Wealthy Greek in Pact With Saudi Arabia to Haul Oil -- Plans 25 or 30 Vessels | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/illinois-central-proposes-a-split-board-favors-2-shares-for-1-on.html | ILLINOIS CENTRAL PROPOSES A SPLIT; Board Favors 2 Shares for 1 on Preferred and Common, Also Drafts Incentive Plan | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123776 | B00000457497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/port-restrictions-eased.html | Port Restrictions Eased | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/yale-track-team-tops-penn-brown-takes-10-of-13-first-places-as.html | YALE TRACK TEAM TOPS PENN, BROWN; Takes 10 of 13 First Places as Price Breaks His Eli Record for 600 Yards | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/named-chief-engineer.html | Named Chief Engineer | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/flexlet-widens-salesmens-role-official-says-they-are-urged-to-think.html | FLEX-LET WIDENS SALESMEN'S ROLE; Official Says They Are Urged to Think Like Directors and Overrule Top Officers | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/more-classrooms-called-dire-need-federal-office-of-education-puts.html | MORE CLASSROOMS CALLED DIRE NEED; Federal Office of Education Puts Total at 312,000, to Cost $10,600,000,000 FOR 8,881,360 PUPILS Present Tax Base Declared Insufficient to Build Units Without Federal Grants | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/suffolk-to-have-4500-new-houses-first-of-three-projects-to-open.html | SUFFOLK TO HAVE 4,500 NEW HOUSES; First of Three Projects to Open Today in Centereach -- Models on Display | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/paris-to-discuss-offer.html | Paris to Discuss Offer | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/munson-is-victor-in-state-ski-jump-his-1189-points-win-junior-event.html | MUNSON IS VICTOR IN STATE SKI JUMP; His 118.9 Points Win Junior Event at Bear Mountain -- Sparling Close Second | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/kings-beats-cooper-union.html | Kings Beats Cooper Union | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/article-1-no-title-boy-scouts-camp-on-mayors-lawn-undaunted-by.html | Article 1 -- No Title; BOY SCOUTS CAMP ON MAYOR'S LAWN Undaunted by Frigid Weather, They Dine on Baked Fish and Bed Down for Night | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/in-new-post-with-macys-unit.html | In New Post With Macy's Unit | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/regulating-coffee-trading.html | REGULATING COFFEE TRADING | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/elizabeth-widens-tour-queen-flies-to-bathurst-on-a-visit-in-new.html | ELIZABETH WIDENS TOUR; Queen Flies to Bathurst on a Visit in New South Wales | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/midtown-teenage-loiterers.html | Midtown Teen-Age Loiterers | True | GUY D'AULBY | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/unbeaten-etchebaster-60-ends-reign-over-court-tennis-world-open.html | Unbeaten Etchebaster, 60, Ends Reign Over Court Tennis World; Open Champion Retires After Holding Title Since 1928 -- No Challenger in Sight | | By Allison Danzig | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/intensive-research-in-u-s.html | Intensive Research in U. S. | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/fudflh-morreh-bride-ou-air-lveteran-wed-to-eanbaptite-emmet-at.html | fudflh MorreH Bride ou Air lVeteran; Wed to Jean-Baptite Emmet at' Church of St. Thomas More ' | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/protestant-council.html | PROTESTANT COUNCIL | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/mkenley-aiston-win-in-australia-tie-for-lead-in-the-world-pro.html | M'KENLEY, AISTON WIN IN AUSTRALIA; Tie for Lead in the World Pro Sprint Championship -- Injury Stops Patton | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/misses-ziske-colby-win.html | Misses Ziske, Colby Win | True | | 1982-03-17 | RE0000123776 | B00000457497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/icy-winds-beset-city-tearing-rail-barge-adrift-storm-delays-liners.html | Icy Winds Beset City, Tearing Rail Barge Adrift; Storm Delays Liners; ICY WINDS BESET CITY IN COLD GRIP | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/tobaccos-issues-decline-in-london-remarks-on-cancer-smoking-by.html | TOBACCOS ISSUES DECLINE IN LONDON; Remarks on Cancer, Smoking by Health Minister Cause Sharp Price Reaction | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/press-called-aid-to-school-boards-head-of-national-association.html | PRESS CALLED AID TO SCHOOL BOARDS; Head of National Association Warns Local Bodies Not to Ban Reporters | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/american-stock-exchange-shows-loss-of-2775-on-operations-for-last.html | American Stock Exchange Shows Loss Of $2,775 on Operations for Last Year | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/john-a-immrray.html | JOHN A. iMMRRA'Y: | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/young-in-phils-fold.html | Young in Phils' Fold | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/y-w-c-a-gets-80000-ford-foundation-grant-will-support-international.html | Y. W. C. A. GETS $80,000; Ford Foundation Grant Will Support International Project | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/2-air-routes-sought-for-atlantic-cargo.html | 2 AIR ROUTES SOUGHT FOR ATLANTIC CARGO | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/the-screen-in-review-rhonda-fleming-and-fernando-lamas-star-in.html | THE SCREEN IN REVIEW; Rhonda Fleming and Fernando Lamas Star in Pine-Thomas' 'Jivaro' at the Palace | True | H. H. T. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/quill-urges-state-study-indictment-charges-payoff-sees-political.html | QUILL URGES STATE STUDY INDICTMENT; CHARGES 'PAY-OFF'; Sees Political 'Abuse' of Kings Grand Jury -- Silver Retorts He Is Unafraid Quill Urges State to Investigate Indictment as 'Political Pay-Off' | True | By Leonard Ingalls | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/alonzo-f-carlyle-.html | ALONZO F. CARLYLE . | True | pedat to T NEW Yo Ts. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/turkish-premier-pledges-fair-vote-menderes-assures-handsoff-policy.html | TURKISH PREMIER PLEDGES FAIR VOTE; Menderes Assures Hands-Off Policy in May Elections -2 Reforms Announced | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/bodenheim-ife-creniated.html | Bodenheim/S /ife: Creniated. | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/diplomat-wife-honored-the-jean-u-korees-entertain-for-antonio.html | DIPLOMAT, WIFE HONORED; The Jean U. Korees Entertain for Antonio Poggi-Cavallettis | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/-mrs-e-f-fitspatrick-j.html | ' MRS. E. F. FITSPATRICK' J' | True | Special to Tr Nw No Trrs. I | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/couple-are-found-dead-man-65-and-wife-felled-by-gas-in-home-on-15th.html | COUPLE ARE FOUND DEAD; Man, 65, and Wife Felled by Gas in Home on 15th Street | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/jobless-claims-drop-364400-new-applicants-file-total-number-on.html | JOBLESS CLAIMS DROP; 364,400 New Applicants File -- Total Number on Rolls Rises | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/new-zealand-aids-refugees.html | New Zealand Aids Refugees | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123776 | B00000457497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/west-said-to-propose-talk-on-asia-in-geneva-april-15-allies-would.html | West Said to Propose Talk On Asia in Geneva April 15; Allies Would Discuss Settlement of Both the Korean and Indo-Chinese Questions With Red China and Others Involved WEST SAID TO ASK A PARLEY ON ASIA | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/harry-kpangburn.html | HARRY K.'PANGBURN | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/advice-to-republicans.html | ADVICE TO REPUBLICANS | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/dr-hans-riesser-feted-german-official-nd-his-wifei-i-honored-at.html | DR. HANS RIESSER FETED"; German Official nd His WifeI I Honored at Buffet Dinner I | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/dark-shoots-a-74-in-links-tourney-giants-shortstop-tops-field-in.html | DARK SHOOTS A 74 IN LINKS TOURNEY; Giants' Shortstop Tops Field in Annual Baseball Players' Event -- Lopez Runner-Up | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/mission-to-korea.html | MISSION TO KOREA | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/-mcneelyrray.html | , McNeely--ray | True | Sledal to Tz Ngw YOK TLES. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/jenner-repeats-charge-on-korea-says-democrats-gave-away-the.html | JENNER REPEATS CHARGE ON KOREA; Says Democrats Gave Away the Victory -- McLeod Calls Speeches Report to Nation | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/lincoln-library-presented.html | Lincoln Library Presented | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/milk-dating-restored-connecticut-board-overrules-action-of.html | MILK DATING RESTORED; Connecticut Board Overrules Action of Legislature | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/new-car-stocks-soar-dealer-inventories-equivalent-to-52-days-supply.html | NEW CAR STOCKS SOAR; Dealer Inventories Equivalent to 52 Days' Supply Jan. 31 | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/u-s-to-save-on-bonds-printing-to-be-used-in-25-issue-ending.html | U. S. TO SAVE ON BONDS; Printing to Be Used in $25 Issue, Ending Engraving in Part | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/george-h-baker.html | GEORGE H. BAKER | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/naval-stores.html | NAVAL STORES | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/10-planes-ruined-in-airport-blaze-jersey-hangar-is-destroyed-fire.html | 10 PLANES RUINED IN AIRPORT BLAZE; Jersey Hangar Is Destroyed -- Fire in Rockville Centre Causes $100,000 Damage | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/farouk-stamps-on-sale-first-day-of-cairo-auction-of-collection.html | FAROUK STAMPS ON SALE; First Day of Cairo Auction of Collection Brings $42,100 | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/promoted-by-best-co.html | Promoted by Best & Co. | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/west-aids-israel-on-suez-protest-reported-ready-to-back-plea-that.html | WEST AIDS ISRAEL ON SUEZ PROTEST; Reported Ready to Back Plea That Egypt Permit Passage of Ships Through Canal | True | By A. M. Rosenthalspecial To the New York Times. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/mrs-joseph-d-keenan.html | MRS. JOSEPH D. KEENAN | True | Special to TH['ISW Yogi TXM[S. | 1982-03-17 | RE0000123776 | B00000457497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/fighters-father-dies-suffers-heart-attack-during-his-sons-college.html | FIGHTER'S FATHER DIES; Suffers Heart Attack During His Son's College Bout | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/intolerance-linked-to-fear-in-ottawa-plea-based-on-columbias.html | Intolerance Linked to Fear in Ottawa Plea Based on Columbia's Bicentennial Theme | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/uniform-milk-price-off-it-falls-from-456-to-430-a-hundredweight-for.html | UNIFORM MILK PRICE OFF; It Falls From $4.56 to 4.30 a Hundredweight for January | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/article-3-no-title-central-dealings-dominate-market-little-bull.html | Article 3 -- No Title; CENTRAL DEALINGS DOMINATE MARKET Little Bull Sorties Here and There Spur Momentum but Volume Is Smaller MODEST GAINS ARE MADE Turnover Drops to 1,730,000 Shares -- 472 Issues Up, 312 Off -- Average Gains 0.81 CENTRAL DEALINGS DOMINATE MARKET | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/elected-to-presidency-of-record-trade-group.html | Elected to Presidency Of Record Trade Group | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/3-more-dodgers-agree-to-terms-hoak-williams-and-antonello-accept.html | 3 MORE DODGERS AGREE TO TERMS; Hoak, Williams and Antonello Accept Pacts, Increasing Club's Signings to 34 | True | By Roscoe McGowen | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/lincolns-peace-bid-futile-1864-parley-theme-of-florida-society.html | LINCOLN'S PEACE BID; Futile 1864 Parley Theme of Florida Society Program | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/nixon-against-adjectives.html | Nixon Against 'Adjectives' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/exchange-seat-transferred.html | Exchange Seat Transferred | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/steel-scrap-cut-to-30-a-ton.html | Steel Scrap Cut to $30 a Ton | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/president-opens-files-of-taxexempt-groups.html | President Opens Files Of Tax-Exempt Groups | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/gas-blast-kills-2-hurts-5.html | Gas Blast Kills 2, Hurts 5 | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/emu-in-captivity-hatches-chick-in-indiana-a-rare-feat-here-but-easy.html | Emu in Captivity Hatches Chick in Indiana; A Rare Feat Here, but Easy in Australia | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/appointed-secretary-to-cardinal-spellman.html | Appointed Secretary To Cardinal Spellman | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/sumatra-rebels-disrupt-north-rice-bowl-only-big-towns-reported-free.html | Sumatra Rebels Disrupt North Rice Bowl; Only Big Towns Reported Free of Attack | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/pioneer-in-spinal-work-to-head-u-s-research.html | Pioneer in Spinal Work To Head U. S. Research | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/kingsley-comedy-due-in-september-recently-completed-play-will.html | KINGSLEY COMEDY DUE IN SEPTEMBER; Recently Completed Play Will Arrive Under Title of 'Satyr Dance' or 'Kingsley Report' | True | By Louis Calta | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/business-notes.html | BUSINESS NOTES | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/right-role-wrong-time-leclercq-listed-for-ballet-on-surgery-has.html | RIGHT ROLE, WRONG TIME; LeClercq, Listed for Ballet on Surgery, Has Appendectomy | True | | 1982-03-17 | RE0000123776 | B00000457497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/miss-wright-paces-st-petersburg-open-golf-by-stroke-amateur-cards.html | Miss Wright Paces St. Petersburg Open Golf by Stroke; AMATEUR CARDS 68 WITH A 2D-NINE 31 Miss Wright, Six Under Par in Florida, Leads Beverly Hanson, Mrs. Zaharias | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/south-africa-ousting-author.html | South Africa Ousting Author | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/of-local-origin.html | Of Local Origin | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/mcleod-defends-his-tour.html | McLeod Defends His Tour | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/iowa-state-names-3-aides.html | Iowa State Names 3 Aides | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/pay-phones-dont-pay-japan-abandons-honor.html | Pay Phones Don't Pay -- Japan Abandons 'Honor' | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/brownell-scorns-tactics-of-rivals-boston-republicans-hear-him-decry.html | BROWNELL SCORNS TACTICS OF RIVALS; Boston Republicans Hear Him Decry Truman's Strategy and A. D. A. Philosophy | True | By John H. Fentonspecial To the New York Times. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/news-of-interest-in-shipping-world-22000-reported-missing-on-ship.html | NEWS OF INTEREST IN SHIPPING WORLD; $22,000 Reported Missing on Ship That Grounded -- Navy Asks Charter Offers | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/practice-golf-tee-with-bristles-is-patented-for-fuller-brush-co.html | Practice Golf Tee With Bristles Is Patented for Fuller Brush Co.; Electrical Vibrators for Beds or Cradles, Device for Cipher Coding in a Bracelet and Baby Photo Clamp Also Listed Practice Golf Tee With Bristles Is Patented for Fuller Brush Co. | True | By Stacy V. Jonesspecial To the New York Times. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/jet-tour-reaches-havana.html | Jet Tour Reaches Havana | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/austrians-low-bidders-foreign-firms-offer-is-under-those-of-all-u-s.html | AUSTRIANS LOW BIDDERS; Foreign Firm's Offer Is Under Those of All U. S. Concerns | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/miss-hilda-ohlin-45-operatic-soprano.html | MISS HILDA OHLIN, 45, OPERATIC SOPRANO | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/lawford-to-wed-patricia-kennedy.html | Lawford to Wed Patricia Kennedy | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/rabbi-solomon-neches.html | RABBI SOLOMON NECHES | True | Special to ThE NEW No1 TfMZS. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/abroad-the-sequel-to-the-argument-in-berlin.html | Abroad; The Sequel to the Argument in Berlin | True | By Anne O'Hare McCormick | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/dr-kotaro-honda-dies-japanese-metallurgist-led-steel-alloy.html | DR. KOTARO HONDA, DIES; Japanese Metallurgist Led Steel Alloy Development | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/apartment-building-bought-in-irvington.html | APARTMENT BUILDING BOUGHT IN IRVINGTON | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/russian-wins-in-cable-chess.html | Russian Wins in Cable Chess | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/ollenhauer-offers-plan.html | Ollenhauer Offers Plan | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/60-marine-dead-listed-corps-names-men-presumed-killed-in-korea.html | 60 MARINE DEAD LISTED; Corps Names Men Presumed Killed in Korea Fighting | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/mrs-leroy-w-alli-son-.html | MRs. LEROY W. ALL:I SON ' | True | Spedat to THg NEw YORK TIME.. | 1982-03-17 | RE0000123776 | B00000457497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/knowland-renews-bricker-plan-talks.html | KNOWLAND RENEWS BRICKER PLAN TALKS | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/stevens-presents-patterson-trophy-ceremony-in-pentagon-marks-award.html | STEVENS PRESENTS PATTERSON TROPHY; Ceremony in Pentagon Marks Award to Lieut. Geniesse, 1953 O.C.S. Honor Man | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/henry-m-hobart.html | HENRY M. HOBART | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/dr-luria-dies-in-plunge.html | Dr. Luria Dies in Plunge | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/dr-egonlorenz62-expert-on-radiation.html | DR.' EGON'LORENZ,62, EXPERT ON RADIATION | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/redleg-leaves-service.html | Redleg Leaves Service | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/senate-bid-rejected-minnesota-governor-says-he-wont-run-against.html | SENATE BID REJECTED; Minnesota Governor Says He Won't Run Against Humphrey | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/antisemitism-disavowed-distribution-of-literature-said-to-have-been.html | Anti-Semitism Disavowed; Distribution of Literature Said to Have Been Unauthorized | True | LEILA EDWARDS | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/cousin-of-w-h-taft-dies-at-99.html | Cousin' of W. H. Taft Dies at 99 | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/claims-to-estate-dismissed.html | Claims to Estate Dismissed | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/police-band-out-of-hayes-funeral-not-enough-members-free-of-duty-to.html | POLICE BAND OUT OF HAYES FUNERAL; Not Enough Members Free of Duty to Take Part in Rites for Inspector Today | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/stassen-off-to-orient-parley-on-aid-in-pacific-area-due-feb-21.html | STASSEN OFF TO ORIENT; Parley on Aid in Pacific Area Due Feb. 21 After Tour | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/colorado-stirred-by-uranium-rush-prospectors-swamp-a-e-c-as-vast.html | COLORADO STIRRED BY URANIUM RUSH; Prospectors Swamp A. E. C. as Vast Region Is Opened to Mining Operations OIL LEASES IN PICTURE Law of Last August Pivotal in Validation of Claims to Atomic Age Ventures | True | By Seth S. Kingspecial To the New York Times. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/faucets-are-dry-but-jersey-town-gets-water-by-truck.html | Faucets Are Dry, but Jersey Town Gets Water by Truck | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/day-care-school-is-mushrooming-federal-report-shows-wide-trend-to.html | DAY CARE SCHOOL IS 'MUSHROOMING'; Federal Report Shows Wide Trend to Private Facilities to Aid Working Mothers | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/soft-coal-output-off.html | Soft Coal Output Off | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/pipes-moking-wo_man-101-dii.html | Pipe-S. moking Wo_man, 101, D.il | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/chinese-drop-tihwa-as-name.html | Chinese Drop Tihwa as Name | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/lincoln-address-set-to-music.html | Lincoln Address Set to Music | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/britain-cautions-heavy-smokers-health-minister-cites-report-on-the.html | BRITAIN CAUTIONS HEAVY SMOKERS; Health Minister Cites Report on the Risk of Lung Cancer Despite Lack of Proof | True | By Thomas P. Ronanspecial To the New York Times. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/parliament-gets-plea-for-red-scout.html | Parliament Gets Plea for Red Scout | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/former-idaho-senator-is-a-candidate-again.html | Former Idaho Senator Is a Candidate Again | True | | 1982-03-17 | RE0000123776 | B00000457497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/trabert-agrees-to-play-problems-ironed-out-champion-to-compete-in.html | TRABERT AGREES TO PLAY; Problems Ironed Out, Champion to Compete in Indoor Tennis | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/atkins-reaches-racquets-final-stanley-pearson-also-wins-in-the.html | ATKINS REACHES RACQUETS FINAL; Stanley Pearson Also Wins in the National Amateur Title Competition | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/3-kill-policeman-then-rob-a-dairy.html | 3 KILL POLICEMAN, THEN ROB A DAIRY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/city-urges-defeat-of-two-water-bills.html | CITY URGES DEFEAT OF TWO WATER BILLS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/senator-millikin-in-hospital.html | Senator Millikin in Hospital | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/high-stassen-aide-quits-latin-post-he-resigns-after-six-months.html | HIGH STASSEN AIDE QUITS LATIN POST; He Resigns After Six Months -- Friction Had Arisen Over Dismissals and Point 4 HIGH STASSEN AIDE QUITS LATIN POST | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/hospital-volunteer-course-set.html | Hospital Volunteer Course Set | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/lincoln-extolled-at-union-sq-statue.html | LINCOLN EXTOLLED AT UNION SQ. STATUE | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/31family-house-sold-in-brooolyni.html | 31.FAMILY HOUSE SOLD IN BROOELYNi | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/spain-rejects-french-protest.html | Spain Rejects French Protest | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/plowden-named-to-head-new-british-atom-board.html | Plowden Named to Head New British Atom Board | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/italy-is-advised-to-shift-imports-increased-buying-in-u-s-is.html | ITALY IS ADVISED TO SHIFT IMPORTS; Increased Buying in U. S. Is Advanced as Solution to Rising E. P. U. Deficit ITALY IS ADVISED TO SHIFT IMPORTS | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/last-prokofieff-work-given.html | Last Prokofieff Work Given | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/cudahy-operating-at-profit.html | Cudahy Operating at Profit | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/holy-cross-beats-fordham-five-at-boston-garden-dartmouth-tops-brown.html | Holy Cross Beats Fordham Five at Boston Garden; Dartmouth Tops Brown; CRUSADERS SCORE 68-TO-54 TRIUMPH Holy Cross Wins Despite 31 Points for Rams' Conlin -- Dartmouth Victor, 68-64 | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/ferguson-extols-record-of-party-at-brooklyn-republicans-dinner-he.html | FERGUSON EXTOLS RECORD OF PARTY; At Brooklyn Republicans' Dinner He Drops Prepared Attack on Democrats | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/-a-lincoln-hoax-charged-to-gop-mitchell-cites-misquotation-in-a.html | ' A LINCOLN HOAX' CHARGED TO G.O.P.; Mitchell Cites 'Misquotation' in a Speech Prepared by Summerfield for Tonight | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/summerfield-is-upheld-controller-finds-his-private-postal-rate.html | SUMMERFIELD IS UPHELD; Controller Finds His Private Postal Rate Survey 'Legal' | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/charter-offers-asked.html | Charter Offers Asked | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/hammarskjold-to-visit-ottawa.html | Hammarskjold to Visit Ottawa | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/tariff-rise-opposed-watch-importer-asserts-u-s-makers-lack.html | TARIFF RISE OPPOSED; Watch Importer Asserts U. S. Makers Lack Imagination | True | | 1982-03-17 | RE0000123776 | B00000457497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/home-planned-in-west-bronx-vacant-plot-purchased-in-fieidston.html | HOME PLANNED IN' WEST BRONX; Vacant Plot Purchased in Fieidston Area--partmerits Sold in Borough | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/two-named-to-calpak-board.html | Two Named to Calpak Board | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/bronx-sales-a___-t-110.html | BRONX SALES A___ T 110% | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/retailers-await-price-assurance-knitwear-orders-in-volume-held-up.html | RETAILERS AWAIT PRICE ASSURANCE; Knitwear Orders in Volume Held Up Over Uncertainty, Survey of Buyers Shows RETAILERS AWAIT PRICE ASSURANCE | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/mrs-anita-blaihe-ts-dead-ih-chicago-daughter-of-c-h-mccormick.html | MRS. ANITA BLAIHE tS DEAD IH CHICAGO; ;Daughter of C. H. McCormick Financed The Compass Here Noted as Philanthropist | True | special to Ngv Yomc _Mgs. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/democrats-angry-at-jenner-attack-on-korea-motives-indianan-says.html | DEMOCRATS ANGRY AT JENNER ATTACK ON KOREA MOTIVES; Indianan Says Fair Dealers Sent Troops Who 'Were Supposed to Be Defeated' HALL OUSTER DEMANDED Knowland and Martin Attempt to Soften Charges of Some Republican Speakers DEMOCRATS ANGRY AT JENNER ATTACK | True | By William S. Whitespecial To the New York Times. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/m-erton-robinson-ballistics-expert-small-arms-designer-who.html | M, ERTON ROBINSON, BALLISTICS EXPERT; Small Arms Designer Who ,Testified at Major Murder Trials Dies at. Age .of 78 | True | special to Taz Nzw YoP. K Tmzs. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/post-office-loss-an-annual-issue-deficit-in-last-audited-year-was.html | POST OFFICE LOSS AN ANNUAL ISSUE; Deficit in Last Audited Year Was $4.50 for Every Man, Woman and Child in U. S. | True | By Richard T. Baker | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/-joseph-g-young.html | ' JOSEPH G. YOUNG | True | Special to N-v.' NoxK TiMx-S. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/bon-aides-avoid-lures-of-soviet-rebuff-attempts-by-agents-to.html | BON AIDES AVOID LURES OF SOVIET; Rebuff Attempts by Agents to Arrange Clandestine Meetings in Berlin | True | By M. S. Handlerspecial To the New York Times. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/lincoln-emancipates-g-o-ps-staff-for-day.html | Lincoln Emancipates G. O. P.'s Staff for Day | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/nehru-tours-in-punjab-indian-prime-minister-goes-to-key-northern.html | NEHRU TOURS IN PUNJAB; Indian Prime Minister Goes to Key Northern Area | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/stevenson-cites-alltime-low.html | Stevenson Cites 'All-Time Low' | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/curb-on-betting-pools-sought-in-british-bill.html | Curb on Betting Pools Sought in British Bill | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/a-new-idea-to-guatemala.html | A New Idea to Guatemala | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/suspended-teacher-questioned.html | Suspended Teacher Questioned | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/payment-on-arrears-set.html | Payment on Arrears Set | True | | 1982-03-17 | RE0000123776 | B00000457497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/quaker-oats-net-up-for-6-months-5256339-earnings-equal-to-144-a.html | QUAKER OATS' NET UP FOR 6 MONTHS; $5,256,339 Earnings Equal to $1.44 a Share, Though Sales Take a Drop COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/meek-stays-at-kansas-state.html | Meek Stays at Kansas State | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/janis-pianist-plays-at-carnegie-hall.html | JANIS, PIANIST, PLAYS AT CARNEGIE HALL | True | J. B. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/missing-schooner-found-canadian-ship-reports-it-has-the-dirigo-ii.html | MISSING SCHOONER FOUND; Canadian Ship Reports It Has the Dirigo II in Tow | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/joins-bank-womens-group.html | Joins Bank Women's Group | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/2-elections-won-by-conservatives-strength-of-churchill-regime-seen.html | 2 ELECTIONS WON BY CONSERVATIVES; Strength of Churchill Regime Seen After Campaigns on Government's Record | True | By Drew Middletonspecial To The New York Times. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/wilson-condemns-defense-cut-foes-decries-linking-of-prosperity-to.html | WILSON CONDEMNS DEFENSE CUT FOES; Decries Linking of Prosperity to War -- Says Lincoln Would Back Eisenhower on Reds Wilson Attacks Defense Cut Foes; Condemns Prosperity-War Talk | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/teacher-problem-worrying-jersey-low-pay-held-cause-of-many-quitting.html | TEACHER PROBLEM WORRYING JERSEY; Low Pay Held Cause of Many Quitting Posts -- Bills to Ease Situation Studied | True | By George Cable Wrightspecial To The New York Times. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/divided-controls-slow-libya-gains-federal-regime-is-forged-to-share.html | DIVIDED CONTROLS SLOW LIBYA GAINS; Federal Regime Is Forged to Share Power With States -- U. S. Base Pact Delayed | True | By Robert C. Dotyspecial To The New York Times. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/royal-governor-ties-turf-course-mark-in-winning-by-neck-at-hialeah.html | Royal Governor Ties Turf Course Mark in Winning by Neck at Hialeah; RICH EVERGLADES DRAWS FIELD OF 10 Goyamo Likely Choice Today -- Royal Governor Defeats Mackville in Florida | True | By James Roachspecial To The New York Times. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/red-china-mission-going-to-indonesia.html | RED CHINA MISSION GOING TO INDONESIA | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/soviet-adds-snags-to-early-solution-on-austrian-pact-wants-troops.html | SOVIET ADDS SNAGS TO EARLY SOLUTION ON AUSTRIAN PACT; Wants Troops to Stay Pending German Treaty -- Would Curb Vienna Alliances INJECTS TRIESTE ISSUE Molotov Makes Proposal After Figl Urges Quick Settlement -- Dulles Assails New Plan SOVIET ADDS SNAGS TO AUSTRIAN PACT | True | By Clifton Danielspecial To The New York Times. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/guatemala-joins-americas-talks-will-send-8-to-caracas-and-may-fight.html | GUATEMALA JOINS AMERICAS TALKS; Will Send 8 to Caracas and May Fight Resolution on Communist Intervention | True | By Milton Brackerspecial To The New York Times. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/music-notes.html | MUSIC NOTES | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/miss-dorsey-sets-pace-triumphs-in-school-figures-of-midwestern.html | MISS DORSEY SETS PACE; Triumphs in School Figures of Midwestern Title Skating | True | | 1982-03-17 | RE0000123776 | B00000457497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/transit-guide-maps-asked.html | Transit Guide Maps Asked | True | MORRIS RUDMAN | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/jersey-suites-financed.html | Jersey Suites Financed | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/wnyc-music-fete-offers-3-works-new-compositions-by-goeb-miss.html | WNYC MUSIC FETE OFFERS 3 WORKS; New Compositions by Goeb, Miss Glanville-Hicks and Lopatnikoff at Town Hall | True | J. B. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/army-sextet-tops-mit-schweiger-scores-3-goals-and-wilkinson-2-in-83.html | ARMY SEXTET TOPS M.I.T.; Schweiger Scores 3 Goals and Wilkinson 2 in 8-3 Victory | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/elected-to-presidency-of-american-institute.html | Elected to Presidency Of American Institute | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/tobacco-stocks-slump.html | Tobacco Stocks Slump | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/robinson-tulsa-speaker-moved-by-reception-dodgers-star-feels-like.html | ROBINSON TULSA SPEAKER; Moved by Reception, Dodgers' Star Feels 'Like Crying' | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/lumber-production-off-36-decline-reported-for-week-compared-with.html | LUMBER PRODUCTION OFF; 3.6% Decline Reported for Week Compared With Year Ago | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/deal-in-white-plains.html | Deal in White Plains | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/lincoln-honored-at-last-by-rebel-confederates-grandson-puts-wreath.html | LINCOLN HONORED AT LAST BY 'REBEL.'; Confederate's Grandson Puts Wreath With Eisenhower's in Capital Ceremony | | By Anthony Leviero special To the New York Times. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/799-give-blood-in-day-345-pints-are-contributed-by-fort-monmouth.html | 799 GIVE BLOOD IN DAY; 345 Pints Are Contributed by Fort Monmouth Personnel | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/remarks-by-figl-molotov-and-dulles-and-the-soviet-proposal-on.html | Remarks by Figl, Molotov and Dulles and the Soviet Proposal on Austria | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/at-the-theatre-equity-community-troupe-stages-an-engrossing-revival.html | AT THE THEATRE; Equity Community Troupe Stages an Engrossing Revival of 'Detective Story' at Clinton High | True | L. F. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/aid-sought-at-bar-after-attack.html | Aid Sought at Bar After Attack | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/anne-de-ramus-in-debut-pianist-plays-chopin-paradisi-works-at-town.html | ANNE DE RAMUS IN DEBUT; Pianist Plays Chopin, Paradisi Works at Town Hall Recital | True | H. C. S. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/-too-free-speech-scored-perilman-at-installation-of-rabbi-assails-u.html | ' TOO FREE' SPEECH SCORED; Perilman, at Installation of Rabbi, Assails U. S. Leaders | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/john-j-flanagan-.html | JOHN J. FLANAGAN . | True | Special to NEW YORK TJ.'Mr.,.S. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/miss-tierney-set-for-krasna-film-she-will-star-in-speak-to-me-of.html | MISS TIERNEY SET FOR KRASNA FILM; She Will Star in 'Speak to Me of Love' at Columbia -- Van Johnson Weighs Role | True | By Thomas M. Pryor special To the New York Times. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/cotton-is-steady-5-to-12-points-up-greatest-relative-strength-is.html | COTTON IS STEADY, 5 TO 12 POINTS UP; Greatest Relative Strength Is Shown in Near Months -- Mill Buying on Rise | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/st-lawrence-six-wins-larries-beat-r-p-i-54-as-zifcak-scores-3-goals.html | ST. LAWRENCE SIX WINS; Larries Beat R. P. I., 5-4, as Zifcak Scores 3 Goals | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123776 | B00000457497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/skingraft-talks-hint-key-advance-transplants-of-entire-organs-may.html | SKIN-GRAFT TALKS HINT KEY ADVANCE; Transplants of Entire Organs May Be Achieved by Studies Described by Specialists | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/books-authors.html | Books -- Authors | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/7-franco-critics-jailed-socialists-are-sentenced-for-acting-against.html | 7 FRANCO CRITICS JAILED; Socialists Are Sentenced for Acting Against General | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/daughter-to-mrs-r-a-russelli.html | Daughter to Mrs. R. A. Russelll | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/lieu-gen-ivan-petrovj.html | LiEU-. GEN.' IVAN PETROVJ | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/texas-and-pacific-reports-net-off-8402340-cleared-in-1953-operating.html | TEXAS AND PACIFIC REPORTS NET OFF; $8,402,340 Cleared in 1953 -- Operating Revenues at Record $86,485,104 | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/pink-case-recalled-details-given-in-questioning-need-for.html | Pink Case Recalled; Details Given in Questioning Need for Constitutional Amendment | True | LOUIS H. PINK | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/soviet-no-on-austria.html | SOVIET "NO" ON AUSTRIA | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/upsala-triumphs-6362.html | Upsala Triumphs, 63-62 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/bias-drop-hailed-by-church-group-but-national-council-in-race.html | BIAS DROP HAILED BY CHURCH GROUP; But National Council, in Race Relations Sunday Message, Terms Gains Inadequate | True | By Preston King Sheldon | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/named-styletone-sales-aide.html | Named Styletone Sales Aide | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/real-estate-notesi.html | REAL ESTATE NOTESI | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/exred-found-slain-he-testified-for-us.html | EX-RED FOUND SLAIN; HE TESTIFIED FOR U. S. | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/tom-marciano-gets-decision.html | Tom Marciano Gets Decision | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/giambra-decision-booed-at-garden-buffalo-middleweight-gets-split.html | GIAMBRA DECISION BOOED AT GARDEN; Buffalo Middleweight Gets Split Verdict in 10-Round Bout With Scortichini | True | By Joseph C. Nichols | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/mexico-jails-slayers-three-convicted-of-murder-of-u-s-point-4.html | MEXICO JAILS SLAYERS; Three Convicted of Murder of U. S. Point 4 Official | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/imbros-captures-22800-handicap-woodchuck-second-a-length-behind-at.html | IMBROS CAPTURES $22,800 HANDICAP; Woodchuck Second, a Length Behind, at Santa Anita -- Jockey Neves Honored | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/utility-company-reports-24-gain-puget-sound-power-and-light-earned.html | UTILITY COMPANY REPORTS 24% GAIN; Puget Sound Power and Light Earned $4,027,661 in '53, $766,744 Above 1952 UTILITY COMPANY REPORTS 24% GAIN | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/arabian-oil-output-up.html | Arabian Oil Output Up | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/mens-wear-retailers-found-to-average-pretax-net-profit-of-35-of.html | Men's Wear Retailers Found to Average Pre-Tax Net Profit of 3.5% of 1953 Sales | True | | 1982-03-17 | RE0000123776 | B00000457497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/first-boston-issues-phone-list.html | First Boston Issues Phone List | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/mrs-kiner-gains-at-net-scores-palm-springs-upset-in-her-first.html | MRS. KINER GAINS AT NET; Scores Palm Springs Upset in Her First Tourney in Year | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/swift-sword-sold-at-hialeah-track-mrs-adams-purchases-stakes-winner.html | SWIFT SWORD SOLD AT HIALEAH TRACK; Mrs. Adams Purchases Stakes Winner for $85,000 During Forty-Horse Auction | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/3year-harvard-course-exceptional-high-school-pupils-subjects-of-new.html | 3-YEAR HARVARD COURSE; Exceptional High School Pupils Subjects of New Proposal | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/miss-pitney-married-to-william-e-fiske.html | MISS PITNEY MARRIED TO WILLIAM E. FISKE | True | Special to Txr. Ir;w Yop. Il Tzs. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/rodney-e-moll-fnkopf-.html | RODNEY E. MOLL. FNKOPF . | True | o . . Special to TIE-NEw YO.R: TIMES, | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/votive-mass-held-for-600-acolytes-bishop-donegan-presides-at.html | VOTIVE MASS HELD FOR 600 ACOLYTES; Bishop Donegan Presides at Protestant Episcopal Ritual at St. Mary the Virgin | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/mrs-w-t-manning-widow-of-bishop-87.html | MRS. W. T. MANNING, WID,.OW OF BISHOP, 87 | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/sunday-tv-blackout-urged.html | Sunday TV 'Blackout' Urged | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/sharett-says-army-is-stronger.html | Sharett Says Army Is Stronger | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/-sinister-campaign-charged.html | ' Sinister Campaign' Charged | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/landy-to-discuss-u-s-trip.html | Landy to Discuss U. S. Trip | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/mcneil-will-miss-2-games.html | McNeil Will Miss 2 Games | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/550000-heroin-seizure-liner-steward-and-dancer-are-held-in.html | $550,000 HEROIN SEIZURE; Liner Steward and Dancer Are Held in Narcotics Case | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/u-s-prods-guatemala-negotiation-or-arbitration-of-united-fruit.html | U. S. PRODS GUATEMALA; Negotiation or Arbitration of United Fruit Claim Asked | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/news-of-food-tenage-club-members-relate-how-they-made-party-dinner.html | News of Food; Ten-Age Club Members Relate How They Made Party Dinner Dishes | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/charles-m-freeman.html | CHARLES M. FREEMAN | True | Special to TRE NEW YORK TIMES. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/educator-backs-modern-method-dr-hook-declares-courses-should-be.html | EDUCATOR BACKS 'MODERN' METHOD; Dr. Hook Declares Courses Should Be Devised for Different Talents | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/-john-f-simms-sr.html | ' JOHN F. SIMMS SR. | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/brennan-names-fischer-notre-dame-coach-picks-cards-guard-to-tutor.html | BRENNAN NAMES FISCHER; Notre Dame Coach Picks Cards' Guard to Tutor Irish Line | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/uranium-found-in-france.html | Uranium Found in France | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/walkers-shows-paintings-by-kuhn-vivin-stilllife-and-french-scenes.html | WALKER'S SHOWS PAINTINGS BY KUHN; Vivin Still-Life and French Scenes at Peris Gallery -- Moura Chabor at Moderne | True | S. P. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/navy-cross-to-two-marines.html | Navy Cross to Two Marines | True | | 1982-03-17 | RE0000123776 | B00000457497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/livestock-numbers-decline-1-on-year.html | LIVESTOCK NUMBERS DECLINE 1% ON YEAR | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/ghel-nuptials1-for-joan-freema-bride-wears-french-blue-a-weddingto.html | GHEL NUPTIAL-S1 .... ;FOR JOAN FREEMA; Bride Wears French Blue' a Wedding*to John M. Williams , 'Ist Heavenly Rest,Church?, | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/michigan-paper-co-sold-pennsylvania-producer-buys-mill-to-increase.html | MICHIGAN PAPER CO. SOLD; Pennsylvania Producer Buys Mill to Increase Output | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/company-indicted-for-unpaid-taxes-virginia-concern-is-charged-with.html | COMPANY INDICTED FOR UNPAID TAXES; Virginia Concern Is Charged With Avoiding State Levies in Shipping Cigarettes | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/mrsinnemadamis-wed-in-capital-to-john-wallace-georgetown-alumnus.html | Mrs...iAnne;'McAdam'is 'We'd in Capital To John .Wallace, Georgetown Alumnus | True | Spl&f tO THE NE%V YOTI,%-. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/30-dead-in-brazil-bus-crash.html | 30 Dead in Brazil Bus Crash | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/pipe-line-program-set-interprovincial-co-to-spend-63000000-this.html | PIPE LINE PROGRAM SET; Interprovincial Co. to Spend $63,000,000 This Year | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/britain-increases-steel-scrap.html | Britain Increases Steel Scrap | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/pope-able-to-stand-longer-tour-room.html | POPE ABLE TO STAND LONGER, TOUR ROOM | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/avin-p-williams-sr.html | AVIN P. WILLIAMS SR. | True | Spciat to T= Nzw YOK Ttrnss. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/us-seeks-to-extend-research-on-rubber.html | U.S. SEEKS TO EXTEND RESEARCH ON RUBBER | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/ardsley-curlers-score-st-andrews-caledonian-also-win-gordon-medal.html | ARDSLEY CURLERS SCORE; St. Andrews, Caledonian Also Win Gordon Medal Matches | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/benson-is-opposed-to-wool-duty-rise-special-report-asserts-move.html | BENSON IS OPPOSED TO WOOL DUTY RISE; Special Report Asserts Move Would Weaken Industry in Battle of Fibers THREAT TO TRADE CITED Findings Are Made Public as Growers' Group Meets on Incentive Plan | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/death-of-shy-lonely-laborer-reveals-58000-hoard-in-flat.html | Death of Shy, Lonely Laborer "Reveals $58,000 Hoard in Flat | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/brazil-would-avoid-red-issue.html | Brazil Would Avoid Red Issue | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/akron-witnesses-back-u-n-16-to-3-dissent-at-senators-hearing-in.html | AKRON WITNESSES BACK U. N., 16 TO 3; Dissent at Senators' Hearing in Ohio Is Chiefly Regarding National Sovereignty | True | By Foster Haileyspecial To the New York Times. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/writer-priests-ousted-three-top-dominican-officials-also-lose-posts.html | WRITER PRIESTS OUSTED; Three Top Dominican Officials Also Lose Posts in France | True | By Religious News Service. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/seoul-confirms-offer.html | Seoul Confirms Offer | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/paris-leftist-bids-for-vietminh-talk-mendesfrance-urges-direct.html | PARIS LEFTIST BIDS FOR VIETMINH TALK; Mendes-France Urges Direct Parley — French Raid Foe on Dienbienphu Perimeter | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/randolph-leading-in-i-t-u.html | Randolph Leading in I. T. U. | True | | 1982-03-17 | RE0000123776 | B00000457497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/uncle-of-wallace-dies-d-a-wallace-was-adviser-oni-farm-problems-to-.html | UNCLE OF WALLACE DIES; D, A. Wallace Was Adviser onI Farm Problems to New Deal ] /. | True | Special to T= Nzw Yolc TZMU. { | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/i-father-of-art-nehf-dies-at-96.html | i Father of Art Nehf Dies at 96 | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/underground-parking-garages-urged-for-london-space-below-9-famous.html | Underground Parking Garages Urged for London; Space Below 9 Famous Squares Suggested as Traffic Solution | True | By Peter D. Whitneyspecial To the New York Times. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/senate-unit-calls-leaders-to-secret-indochina-talks-senate-unit.html | Senate Unit Calls Leaders To Secret Indo-China Talks; SENATE UNIT ACTS AS TO INDO-CHINA | True | By Walter H. Waggonerspecial To the New York Times. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/unemployment-figures.html | UNEMPLOYMENT FIGURES | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/profits-on-devaluation-quebec-realizes-3476489-on-1914-loan-from.html | PROFITS ON DEVALUATION; Quebec Realizes $3,476,489 on 1914 Loan From Britain | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/house-unit-eases-excise-payments-changes-benefit-alcohol-and.html | HOUSE UNIT EASES EXCISE PAYMENTS; Changes Benefit Alcohol and Tobacco Industries but Do Not Affect Rates | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/bjoerling-ill-again-peerce-takes-his-met-role-merrill-heard-as.html | BJOERLING ILL AGAIN; Peerce Takes His 'Met' Role -- Merrill Heard as Rigoletto | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/moscow-manifesto.html | MOSCOW MANIFESTO | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/caltex-names-vice-president.html | Caltex Names Vice President | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/benjamin-e-chapman.html | BENJAMIN E. CHAPMAN. | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/polio-group-spurns-jersey-chest-cash.html | POLIO GROUP SPURNS JERSEY 'CHEST' CASH | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/geological-survey-aide-gets-medal-at-columbia.html | Geological Survey Aide Gets Medal at Columbia | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/abattoir-fugitive-tortured-in-chase-steer-that-fled-from-11th-ave.html | ABATTOIR FUGITIVE TORTURED IN CHASE; Steer That Fled From 11th Ave. Plant Run Down by Truck and Dragged for 5 Blocks | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/konno-sets-world-mark-in-220-freestyle-swim.html | Konno Sets World Mark In 220 Free-Style Swim | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/heads-u-s-steel-unit-william-h-lang-is-president-of-home-credit.html | HEADS U. S. STEEL UNIT; William H. Lang Is President of Home Credit Concern | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/knicks-to-face-pistons-pro-fives-will-meet-tonight-at-69th-regiment.html | KNICKS TO FACE PISTONS; Pro Fives Will Meet Tonight at 69th Regiment Armory | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/manguin-frocks-in-muted-colors-new-showing-also-stirs-neck-and.html | MANGUIN FROCKS IN MUTED COLORS; New Showing Also Stirs Neck and Hipline Interest -- Maggy Rouff's Display | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/3-die-in-traintruck-crash.html | 3 Die in Train-Truck Crash | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/housekeeping-aids.html | Housekeeping Aids | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/french-strike-at-dienbienphu.html | French Strike at Dienbienphu | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123776 | B00000457497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/milroys-sailfish-best-detroit-mans-catch-largest-in-florida-silver.html | MILROY'S SAILFISH BEST; Detroit Man's Catch Largest in Florida Silver Derby | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/tv-camera-sights-parts-of-wrecked-jet-off-elba.html | TV Camera Sights Parts Of Wrecked Jet Off Elba | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/topflight-performers-entered-in-n-y-a-c-games-at-garden-barthel.html | Top-Flight Performers Entered In N. Y. A. C. Games at Garden; Barthel Will Attempt to Capture Baxter Mile Cup and Ashenfelter Will Aim for 2-Mile Record in 86th Annual Meet | True | By Joseph M. Sheehan | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/radicals-in-argentina-pick-slate-in-jungle.html | Radicals in Argentina Pick Slate in Jungle | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/committee-votes-migrant-measure-u-s-recruitment-of-mexican-labor.html | COMMITTEE VOTES MIGRANT MEASURE; U. S. Recruitment of Mexican Labor Without Consent of Mexico Approved | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/locals-to-weigh-new-i-l-a-ties-parley-of-outport-units-set-to.html | LOCALS TO WEIGH NEW I. L. A. TIES; Parley of Outport Units Set to Consider Lewis' Offer Pending a Referendum | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/new-clue-found-to-dental-repair-chemists-report-synthesis-of.html | NEW CLUE FOUND TO DENTAL REPAIR; Chemists Report Synthesis of Ingredients That May Rebuild Decayed Teeth | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/hughes-r-k-o-bid-heard-in-secret-spokesman-for-board-says-no.html | HUGHES' R. K. O. BID HEARD IN SECRET; Spokesman for Board Says No Decision Is Likely Before Today or Tomorrow | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/turks-pakistanis-held-near-accord-washington-believing-arms-pact.html | TURKS, PAKISTANIS HELD NEAR ACCORD; Washington, Believing Arms Pact Imminent, Holds Up Own Aid to Karachi | True | By Dana Adams Schmidtspecial To The New York Times. | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/nautilus-hotel-sold.html | Nautilus Hotel Sold | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-13 | 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/u-s-aides-discuss-potato-problems.html | U. S. AIDES DISCUSS POTATO PROBLEMS | True | | 1982-03-17 | RE0000123776 | B00000457497 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/behefit-plahned-for-biblesogrtn-luncheonfid-fshion-show-of-womens.html | BEHEFIT PLAHNED FOR. BIBLESOGYTN; Luncheo'n.fid F:.shion Show of Women's Organiz::tion | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/george-washington-carver-the-story-of-a-great-american-by-annc.html | GEORGE WASHINGTON CARVER: The Story of a Great American. By Annc Terry White. Illustrated by Douglas Gorsline. 182 pp. | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/katharine-fergenson-to-wed.html | Katharine Fergenson to Wed | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/northwestern-quintet-pins-first-big-ten-defeat-on-indiana-in.html | Northwestern Quintet Pins First Big Ten Defeat on Indiana in Overtime; WILDCATS' TOTAL RECORD FOR TEAM | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/fete-for-youth-aliyah-hadassah-to-mark-20th-year-of-rescue-movement.html | FETE FOR YOUTH ALIYAH; Hadassah to Mark 20th Year of Rescue Movement | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/gole-nn-home-to-wbd-canad-deputy-c-hi-efa6fimigr-ati-o-n-group-for.html | GOL'E. NN HORNE TO WBD CANAD'; Deputy C h'i efa:?6f-i'"Migr ati o n Group for U. S. Is Fiance .of'Miss Mary Macmillan | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/skating-champion-turns-pro.html | Skating Champion Turns Pro | True | | 1982-03-17 | RE0000123777 | B00000457498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/fouls-win-for-rutgers.html | Fouls Win for Rutgers | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/mrs-david-f-scott.html | MRS. DAVID F. SCOTT | True | Special to TItu N:W NOF.I.'rI4ES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/spring-suit-selections.html | Spring Suit Selections | True | By Virginia Pope | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/f-e-frothingham-banker-dies-at-83-retired-boston-investment.html | F. E. FROTHINGHAM BANKER, DIES AT 83; Retired Boston Investment Official and Utilities Expert Headed National Group | True | Special to TH NEw YOP. K TL'r.S. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/reds-trade-drive-gains-momentum-progress-in-wooing-west-is-made-in.html | REDS' TRADE DRIVE GAINS MOMENTUM; Progress in Wooing West Is Made in Spite of Obvious Political Objectives | | By Brendan M. Jones | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/farouks-stamps-sell-high.html | Farouk's Stamps Sell High | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/marian-a-cassidy-officers-fiancee.html | MARIAN A. CASSIDY OFFICER'S .FIANCEE | True | Special to Tz NEW You. T'-j. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/south-africa-whites-close-ranks-two-big-parties-get-together-on.html | SOUTH AFRICA WHITES CLOSE RANKS; Two Big Parties Get Together on Issue of White Supremacy | | By Albion Ross | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/joan-r-ring-betrothed-st-louis-girl-wiu-be-bride-of-allen-a-meyer.html | JOAN R. RING BETROTHED;; St. Louis Girl WiU Be Bride of' Allen 'A. Meyer Jr. | | Speela! to T{E NW YORK TI[F.S. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/red-cross-to-map-drive-1600-workers-to-convene-at-luncheon-here.html | RED CROSS TO MAP DRIVE; 1,600 Workers to Convene at Luncheon Here Tomorrow | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/elizabeth-westbrook-to-wed.html | Elizabeth Westbrook to Wed | True | special to Taz gw No Mgs. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/higher-truck-taxes-approved.html | Higher Truck Taxes Approved | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/the-doctors-bill-paying-for-medical-care-in-the-united-states-by.html | The Doctor's Bill; PAYING FOR MEDICAL CARE IN THE UNITED STATES. By Oscar N. Serbein Jr. 543 pp. New York: Columbia University Press. $7. | True | By James Howard Means | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/shock-absorber-sales-high.html | Shock Absorber Sales High | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/new-england-shellback-born-a-yankee-by-grace-carstens-250-pp-new.html | New England Shellback; BORN A YANKEE. By Grace Carstens 250 pp. New York: The Macmillan Company. $3. | | JUDITH P. QUEHL. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/a-reply.html | A Reply | True | GRANVILLE HICKS. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/treasure-chest.html | Treasure Chest | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/resident-offices-report-on-trade-influx-of-buyers-shows-rise-with.html | RESIDENT OFFICES REPORT ON TRADE; influx of Buyers Shows Rise, With Many Seeking Goods for Summer Promotions | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/ltermandresner.html | lterman--Dresner | True | SDeCIRI tO TIIE NE%V YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/john-j-tabeling.html | JOHN J. TABELING | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/an-echo.html | AN ECHO | True | A. M. Allen | 1982-03-17 | RE0000123777 | B00000457498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/profile-of-whistlers-mother-the-painting-now-on-view-in-the-united.html | Profile of Whistler's Mother; The painting, now on view in the United States, shows only one side of her. Here is a sketch of the woman Mrs. Whistler really was. | True | By Aline B. Saarinen | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/slump-is-not-new-to-jobless-areas-all-but-5-of-22-cities-showed.html | SLUMP' IS NOT NEW TO JOBLESS AREAS; All but 5 of 22 Cities Showed Distress in '52 -- Relief Rolls, Though, Drop From '49 | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/aviation-vacationists-air-travel-to-the-west-indies-and-south.html | AVIATION: VACATIONISTS; Air Travel to the West Indies and South America Gains Over Past Winters | True | By Bliss K. Thorne | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/thugs-invade-home-beat-brooklyn-pair.html | THUGS INVADE HOME, BEAT BROOKLYN PAIR | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/pope-will-be-heard-briefly-on-air-today.html | POPE WILL BE HEARD BRIEFLY ON AIR TODAY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/nancyann-christie-is-engaged-to-cadet.html | NANCYANN CHRISTIE IS ENGAGED TO CADET | True | SpeCial to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/wing-on-arl-foriphylli.html | WING ON AR!L '? FOR- 'iPHYLLIS' | True | SALMAN SIClal to rOglC. r | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/price-of-disks-bargains-will-soon-end-increase-is-likely.html | PRICE OF DISKS; Bargains Will Soon End -- Increase Is Likely | True | By Harold C. Schonberg | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/air-officerifiance-of-susan-wilkinson1.html | AIR OFFI.CERiFiANCE OF SUSAN. WILKINSON1 | True | Special to THZ lw YORK-TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/dartmouth-paces-williams-skiing-tibbits-captures-downhill-corcoran.html | DARTMOUTH PACES WILLIAMS SKIING; Tibbits Captures Downhill, Corcoran Takes Slalom for Indians at Carnival | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/w-l-pitcher.html | W. L. PITCHER | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/provocative-drama.html | Provocative Drama | True | THOMAS G. MORGANSEN | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/alarm-over-indochina.html | ALARM OVER INDO-CHINA | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/revivals-of-shakespeare-in-new-york-called-worthy-of-note-comments.html | Revivals of Shakespeare in New York Called Worthy of Note -- Comments | True | PHILIP HUSTON | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/professors-to-interne-3-from-smaller-institutions-to-spend-year-at.html | PROFESSORS TO 'INTERNE; 3 From Smaller Institutions to Spend Year at Columbia | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/fighting-words.html | Fighting Words | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/wood-field-and-stream-hunters-rehash-errors-of-last-season-some.html | Wood, Field and Stream; Hunters Rehash Errors of Last Season; Some Humorous, Others Costly | True | By Raymond R. Camp | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/a-spectacular-house-plant.html | A SPECTACULAR HOUSE PLANT | True | By Mary Noble | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/joan-beitzer-is-affianced.html | Joan Beitzer Is Affianced | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/judith-m-rulnick-affianced.html | Judith M. Rulnick Affianced | True | Spel to TE/EW NoRtc TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/capitol-hills-bestseller.html | CAPITOL HILL'S BEST-SELLER | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/mrs-hobby-urges-school-expansion-tells-school-boards-group.html | MRS. HOBBY URGES SCHOOL EXPANSION; Tells School Boards Group Shortages in Teachers and Buildings Must Be Met | True | By Benjamin Fine | 1982-03-17 | RE0000123777 | B00000457498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/for-the-sake-of-justice-democracy-and-leadership-by-irving-babbitt.html | For the Sake Of Justice; DEMOCRACY AND LEADERSHIP. By Irving Babbitt. 349 pp. Boston: Houghton Mifflin Company. $3.50. | True | By Gordon Keith Chalmers | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/jersey-golfer-accused-joseph-leiss-held-in-loss-of-15000-in-payroll.html | JERSEY GOLFER ACCUSED; Joseph Leiss Held in Loss of $15,000 in Payroll Funds | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/lehman-teams-mccarthy-and-dewey-as-smear-pair-lehman-attacks.html | Lehman Teams McCarthy And Dewey as 'Smear' Pair; LEHMAN ATTACKS 'SMEAR-RUN TEAM' | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/camera-notes-v-s-p-industry-dinner-tuesday-new-shows.html | CAMERA NOTES; V. S. P. Industry Dinner Tuesday -- New Shows | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/great-men-and-events-for-younger-readers.html | Great Men and Events for Younger Readers | True | By Ellen Lewis Buell | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/french-in-indochina-seek-no-korean-or-u-s-troops-indochina-shuns.html | French in Indo-China Seek No Korean or U. S. Troops; INDO-CHINA SHUNS FOREIGN TROOP AID | True | By Tillman Durdin | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/bank-vote-set-on-stock-rise.html | Bank Vote Set on Stock Rise | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/new-housing-slightly-off.html | New Housing Slightly Off | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/oldtime-new-england-winter-holiday.html | OLD-TIME NEW ENGLAND WINTER HOLIDAY | True | By Beatrice Freeman | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/mrs-lloyd-d-ribner-has-son.html | Mrs. Lloyd D. Ribner Has Son | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/opportunity.html | Opportunity | True | MAXWELL H. ADELMAN | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/petunias-flower-all-summer-long-for-novice-as-well-as-expert.html | PETUNIAS FLOWER ALL SUMMER LONG FOR NOVICE AS WELL AS EXPERT | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/seton-hall-in-front.html | Seton Hall in Front | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/harvard-defeats-navys-swimmers-unbeaten-crimson-team-wins-fifth.html | HARVARD DEFEATS NAVY'S SWIMMERS; Unbeaten Crimson Team Wins Fifth Meet, 45-39 -- Tigers Bow to Dartmouth, 44-40 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/the-right-and-wrong-the-mind-alive-by-harry-and-bonaro-overstreet.html | The Right And Wrong; THE MIND ALIVE. By Harry and Bonaro Overstreet. 333 pp. New York: W. W. Norton & Co. $3.75. | True | By Edmund Fuller | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/auto-toll-tunnel-for-rockies-gains-colorado-legislature-votes.html | AUTO TOLL TUNNEL FOR ROCKIES GAINS; Colorado Legislature Votes Permission for Bond Issue -- Site Near Denver Urged | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | JOHN FEELEY HOPKINS. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/battle-of-the-books-for-the-minds-of-men.html | Battle of the Books For the Minds of Men | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/auctions-include-french-antiques-swords-dueling-pistols-and-1750.html | AUCTIONS INCLUDE FRENCH ANTIQUES; Swords, Dueling Pistols and 1750 Rifle From Algeria Are Among Sale Items | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/thirty-seconds-over-tokyo-by-capt-ted-w-lawson-edited-by-bob.html | THIRTY SECONDS OVER TOKYO. By Capt. Ted W. Lawson. Edited by Bob Considine. 186 pp. | True | | 1982-03-17 | RE0000123777 | B00000457498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/leads-ivy-loop-as-cornell-bows-princeton-downs-cornell-74-to-68.html | Leads Ivy Loop as Cornell Bows; PRINCETON DOWNS CORNELL, 74 TO 68 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/britains-atom-man-sir-edwin-plowden-brings-industrial-knowhow-to.html | Britain's Atom Man; Sir Edwin Plowden brings industrial know-how to atomic planning. | True | By John Fisher | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/jersey-caucuses-map-senate-race-gop-expected-to-run-case-in-place.html | JERSEY CAUCUSES MAP SENATE RACE; G.O.P. Expected to Run Case in Place of Hendrickson -- Democrats for Palmer | True | By George Cable Wright | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/st-francis-wins-75-54.html | St. Francis Wins, 75 -- 54 | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/time-sales-show-set-event-will-be-opened-here-today-by-association.html | TIME SALES SHOW SET; Event Will Be Opened Here Today by Association | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/shandjones.html | Shand---Jones | True | Special to Ta IEW Yoxx Tnazs. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/dutch-and-czechs-in-pact.html | Dutch and Czechs in Pact | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/dorothywalker-hersistirls-honoimaid-at.html | DOROTHYWALKER-/.; Her/Sistir'.'ls .Honoi'.Maid at | True | spla to ' .. Yo".... | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/russia-revives-debate-on-eastwest-trading-moscows-bids-viewed.html | RUSSIA REVIVES DEBATE ON EAST-WEST TRADING; Moscow's Bids Viewed Skeptically, But Propaganda Effect Is Telling | True | By Harry Schwartz | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/t-l-shaffer-aide-of-congoleumnairn.html | T. L. SHAFFER, AIDE oF CONGOLEUM:NAIRN | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/i-plasticsthe-new-element-the-new-element.html | I Plastics--The New Element; The New Element | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/mss-rta-a-drscoll-is-marrid-in-chapel.html | Mss RTA A. DRSCOLL IS MARRID IN CHAPEL | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/r-p-i-sextet-wins-defeats-clarkson-43-on-pair-of-goals-by-peterkin.html | R. P. I. SEXTET WINS; Defeats Clarkson, 4-3, on Pair of Goals by Peterkin | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/waste-dealers-to-hear-roos.html | Waste Dealers to Hear Roos | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/-numbers-game-puts-g-o-p-on-defensive-demand-for-breakdown-of-the.html | ' NUMBERS GAME' PUTS G. O. P. ON DEFENSIVE; Demand for Breakdown of the 2,200 Security Cases Poses Large Issue | True | By Cabell Phillips | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/the-barbary-pirates-by-c-s-forester-illustrated-by-charles.html | THE BARBARY PIRATES. By C. S. Forester. Illustrated by Charles Mazoujian. 187 pp. | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/journeys-of-ulysses-kirk-douglas-reflects-on-rough-road-to-success.html | JOURNEYS OF 'ULYSSES'; Kirk Douglas Reflects on Rough Road To Success Both Here and Abroad | True | By Howard Thompson | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/notre-dame-names-aide-dickson-exfourthstringer-completes-football.html | NOTRE DAME NAMES AIDE; Dickson, Ex-Fourth-Stringer, Completes Football Staff | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/variety-underfoot.html | Variety Underfoot | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/best-size-for-a-small-college.html | Best Size for a Small College | True | B. F. | 1982-03-17 | RE0000123777 | B00000457498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/womens-marks-set-in-yale-swim-meet.html | WOMEN'S MARKS SET IN YALE SWIM MEET | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/store-will-open-stamford-branch-largest-bloomingdale-unit-in.html | STORE WILL OPEN STAMFORD BRANCH; Largest Bloomingdale Unit in Suburbs to Start Wednesday -- Has Big Parking Area | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/superior-students-florida-educators-consider-how-best-to-deal-with.html | Superior Students; Florida Educators Consider How Best to Deal With Them | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/keating-chides-democrats.html | Keating Chides Democrats | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/a-valentine-for-joyce-tis-an-exhibit-out-of-the-wake.html | A Valentine For Joyce; Tis an exhibit out of The Wake. | True | By Gilbert Millstein | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/pakistan-expects-bumper-crop.html | Pakistan Expects Bumper Crop | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/heidelbergermacewen.html | Heidelberger--MacEwen | True | Special to THE NgW YoP. TI.s. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/what-is-beauty-in-a-home-five-experts-tackle-a-tough-question.html | What Is Beauty In a Home?; Five experts tackle a tough question. | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/commuters-fight-fare-rise.html | Commuters Fight Fare Rise | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/higginson-wins-shot-breaks-74-out-of-75-targets-at-new-york-a-c.html | HIGGINSON WINS SHOT; Breaks 74 Out of 75 Targets at New York A. C. Range | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/smokelore-victor-over-sub-factor-in-black-gold-handicap-at-fair.html | Smokelore Victor Over Sub Factor in Black Gold Handicap at Fair Grounds; LATE DRIVE WINS FOR $10.40 CHANGE | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/bright-and-workable.html | Bright and Workable | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/new-york-92537614.html | NEW YORK | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/68-get-order-of-lenin-atomic-scientists-among-those-decorated-by.html | 68 GET ORDER OF LENIN; Atomic Scientists Among Those Decorated by the Soviet | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/thanks.html | Thanks | True | GERTRUDE VOGT | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/to-give-and-not-to-count-the-cost-father-lafarges-story-of-his-work.html | TO GIVE AND NOT TO COUNT THE COST; Father LaFarge's Story of His Work As a Barrier-Breaker and Man of God | True | By Jacques Barzun | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/sailing-in-the-virgin-islands-cruising-in-a-chartered-boat-makes.html | SAILING IN THE VIRGIN ISLANDS; Cruising in a Chartered Boat Makes Novel Holiday Venture | True | By Leigh Carwick | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/son-born-to-tle-paul-chanirsl.html | Son Born to tle Paul Chanirsl | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/army-adds-casualties-more-men-formerly-missing-now-known-to-be-dead.html | ARMY ADDS CASUALTIES; More Men Formerly Missing Now Known to Be Dead | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/mcnallyserralles.html | McNally--Serralles | True | Special to TIE lh-w YOIK ES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/mrs-c-ruxton-love-heads-aid-service.html | MRS. C. RUXTON LOVE HEADS AID SERVICE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/rutgers-to-raze-alumni-house.html | Rutgers to Raze Alumni House | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/teamsters-gird-for-a-f-l-battle-becks-union-will-challenge.html | TEAMSTERS GIRD FOR A. F. L. BATTLE; Beck's Union Will Challenge Jurisdiction Agreement and No-Raid Pact | True | By A. H. Raskin | 1982-03-17 | RE0000123777 | B00000457498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/mitchell-assails-wordy-arbiters-secretary-of-labor-criticizes-them.html | MITCHELL ASSAILS WORDY ARBITERS; Secretary of Labor Criticizes Them for Vagueness and Self-Importance | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/chosen-u-s-president-of-cargo-handling-group.html | Chosen U. S. President Of Cargo Handling Group | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/bruins-nip-rangers-on-boston-ice-10-bruins-set-back-rangers-six-10.html | Bruins Nip Rangers On Boston Ice, 1-0; BRUINS SET BACK RANGERS' SIX, 1-0 | True | By the United Press. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/knight-and-sprite-fanciful-story-about-a-knight-and-a-sprite.html | KNIGHT AND SPRITE; FANCIFUL STORY ABOUT A KNIGHT AND A SPRITE | True | By Maurice Valency | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/congratulations.html | Congratulations | True | Mrs. MOLLIE LEVY | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/robert-pbrsoni-financier-isded-london-stock-exchange-1-kfighted-in.html | ROBERT PBRSONi FINANCIER, ISDED; London Stock Exchange, '1 Kfighted in '1944' . ] | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/entrepreneur-of-childrens-theatre.html | ENTREPRENEUR OF 'CHILDREN'S THEATRE' | True | By Val Adams | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/vietminhmoscow-tie-seen-regimes-claim-to-represent-anticolonial.html | Vietminh-Moscow Tie Seen; Regime's Claim to Represent Anti-Colonial Uprising Questioned | True | ALEXANDER WITOLD RUDZINSKI | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/motel-owner-replies.html | MOTEL OWNER REPLIES | True | J. HENRY MORRIS. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/frederick-c-kielman-.html | FREDERICK C. KIELMAN : | True | Special to THE W YO 'TI.IE. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/boston-symphony-presents-novelty-cowells-hymn-and-fuguing-tune-no-3.html | BOSTON SYMPHONY PRESENTS NOVELTY; Cowell's Hymn and Fuguing Tune No. 3 Is Patterned on Early American Theme | True | H. C.S. I | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/patricia-60rham-en6a6ed-to-wid-supervisor-at-hospital-in-norwalk.html | PATRICIA 60RHAM EN6A6ED TO WID; Supervisor at Hospital in Norwalk Fiancee of W, P, Blumenthal of Navy | True | Special to THZ Nzv YOrK Ti.r. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/fleck-signs-with-packers.html | Fleck Signs With Packers | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/the-corroding-effects-of-suspicion-eras-when-every-man-suspects-his.html | The Corroding Effects of Suspicion; Eras when 'every man suspects his neighbor' have recurrently poisoned the lives of most nations. The only antidote is common sense. | True | By Bertrand Russell | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/2-penthouse-thugs-escape-with-1720.html | 2 PENTHOUSE THUGS ESCAPE WITH $1,720 | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/lumber-yard-fire-halts-5-l-i-trains-bayside-blaze-destroys-shed-and.html | LUMBER YARD FIRE HALTS 5 L. L TRAINS; Bayside Blaze Destroys Shed and Imperils Near-by Homes -- Damage Put at $240,000 | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/2mile-mark-set-by-h-ashenfelter-with-8505-here-new-york-a-c-star.html | 2-MILE MARK SET BY H. ASHENFELTER WITH 8:50.5 HERE; New York A. C. Star Betters American Indoor Record in Winged Foot Meet | True | By Joseph M. Sheehan | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/niagara-ice-piled-high.html | Niagara Ice Piled High | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/zinc-meeting-set-for-april.html | Zinc Meeting Set for April | True | | 1982-03-17 | RE0000123777 | B00000457498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/sue-simon-to-be-mrried.html | Sue Simon To Be Mrried | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/an-exotic-vegetable.html | AN EXOTIC VEGETABLE | True | ANTHONY LEWIS. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/john-h-gwinn.html | JOHN H. GWINN | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/heads-navy-air-section-here.html | Heads Navy Air Section Here | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/remarks-by-austrian-u-s-and-soviet-foreign-ministers.html | Remarks by Austrian, U. S. and Soviet Foreign Ministers | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/white-accents.html | White Accents | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/john-h-ernhout.html | JOHN H. ERNHOUT | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/question-of-statehood-is-dominated-by-politics-hawaii-and-alaska.html | QUESTION OF STATEHOOD IS DOMINATED BY POLITICS; Hawaii and Alaska Bills Raise Fears of Major Shifts in Congressional Power | True | By Clayton Knowles | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/political-gymnastics.html | POLITICAL GYMNASTICS | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/the-trend-toward-rooms-of-many-uses.html | The Trend Toward Rooms of Many Uses | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/2-prelates-to-get-degrees.html | 2 Prelates to Get Degrees | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/three-possibilities-in-indochina-victory-or-truce-or-eastwest.html | THREE POSSIBILITIES IN INDO-CHINA; Victory or Truce or East-West Accord Could End War | True | By Tillman Durdin | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/west-and-belgrade-hold-trieste-talks.html | WEST AND BELGRADE HOLD TRIESTE TALKS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/telepaths-expedition-to-earth-eleven-sciencefiction-stories-by.html | Telepaths; EXPEDITION TO EARTH. Eleven Science-Fiction Stories. By Arthur C. Clarke. 165 pp. New York: Ballantine Books. Cloth, $2; paper, 35 cents. | True | J. FRANCIS MCCOMAS. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/text-reference-changed.html | Text Reference Changed | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/c-c-n-y-sets-back-hofstra-60-to-55-two-goals-by-shorr-and-one-by.html | C. C. N. Y. SETS BACK HOFSTRA, 60 TO 55; Two Goals by Shorr and One by Domerschick Decide for Beavers in Overtime | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/camellia-belt-bloom-seen-from-north-carolina-to-florida.html | CAMELLIA BELT; Bloom Seen From North Carolina to Florida | True | JOAN LEE FAUST. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/ohio-panel-reports-1235-reds-remain.html | OHIO PANEL REPORTS 1,235 REDS REMAIN | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/nanoexnaustin-to-wallgt-27-folmer-umbassy-aide-in-rome-engagedto.html | nAnOOXN:.AUS-TiN ' TO W.;AllG]t. 2.7:; Fol;mcr umbassy Aide.' in Rome Engaged:to Richard Johnson, Harvard,"Sl | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/mrs-john-ferlaino.html | MRS. JOHN FERLAINO | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/basically-wrong.html | Basically Wrong | True | MARCIA GOLDSTEIN | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/manhattan-five-nips-canisius-and-niagara-beats-st-johns-at-buffalo.html | Manhattan Five Nips Canisius and Niagara Beats St. John's at Buffalo; JASPERS REGISTER 74-TO-71 TRIUMPH | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1982-03-17 | RE0000123777 | B00000457498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/one-vote-for-city-living.html | One Vote for City Living | True | By Robert Weinberg | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/n-b-c-completes-figaro-telecast-opera-theatre-maintains-high.html | N. B. C. COMPLETES 'FIGARO' TELECAST; Opera Theatre Maintains High Standard in Third and Fourth Acts of Work | True | By Howard Taubman | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/austrians-deride-soviet-proposal-label-molotovs-berlin-plan-for-a.html | AUSTRIANS DERIDE SOVIET PROPOSAL; Label Molotov's Berlin Plan for a Conditional State Pact Unworthy of Discussion | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/sharp-eyes-for-the-multiple-things-the-hedgehog-and-the-fox-an.html | Sharp Eyes for the Multiple Things; THE HEDGEHOG AND THE FOX. An Essay on Tolstoy's View of History. By Isaiah Berlin. 86 pp. New York: Simon & Schuster. $2.50. | True | By William Barrett | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/barr-shipping-elects-official.html | Barr Shipping Elects Official | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/but-love-remains-essentials-of-abnormal-child-psychology-by-ernest.html | But Love Remains; ESSENTIALS OF ABNORMAL CHILD PSYCHOLOGY. By Ernest Harms. 265 pp. New York: The Julian Press. $5. | True | By Lucy Freeman | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/petunias-supreme-modern-f1-first-generation-hybrids-surpass-older.html | PETUNIAS SUPREME; Modern F1 (First Generation) Hybrids Surpass Older Varieties by Far | True | By Freed Statt | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/government-study-board-to-miss-march-deadline-extension-sought.html | Government Study Board to Miss March Deadline; Extension Sought; DEADLINE MISSED BY SURVEY GROUP | True | By Anthony Leviero | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/yale-overtime-goal-nips-princeton-21.html | YALE OVERTIME GOAL NIPS PRINCETON, 2-1 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/branch-bank-row-becomes-national-fight-in-new-york-state-over.html | BRANCH BANK ROW BECOMES NATIONAL; Fight in New York State Over Savings Groups' Expansion Takes on Widened Scope | True | By George A. Mooney | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/eleanor-mcaffrey-married-to-dentist.html | ELEANOR M'CAFFREY MARRIED TO DENTIST | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/postal-veteran-honored-by-brooklyn-colleagues.html | Postal Veteran Honored By Brooklyn Colleagues | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/u-s-steel-lights-3-furnaces.html | U. S. Steel Lights 3 Furnaces | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/primeauharrison.html | Primeau--Harrison | True | Special to TIIE EW YORK TLIES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/news-of-interest-in-shipping-field-copenhagen-group-retrieves-old.html | NEWS OF INTEREST IN SHIPPING FIELD; Copenhagen Group Retrieves Old Barometer -- Customs Collections Here Decline | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/to-speak-on-christian-and-jew.html | To Speak on Christian and Jew | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/korea-is-crucible-for-hospital-ship-floating-havens-with-copter.html | KOREA IS CRUCIBLE FOR HOSPITAL SHIP; Floating Havens With 'Copter Decks Earn Bright Future as Close-Combat Factor | True | BY Robert Alden | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/temple-university-to-expand.html | Temple University to Expand | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/soviet-in-paris.html | SOVIET IN PARIS | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/president-to-get-bid-california-gop-to-invite-him-to-los-angeles.html | PRESIDENT TO GET BID; California G.O.P. to Invite Him to Los Angeles Rally | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/college-romance-senior-spring-by-c-g-lumbard-243-pp-new-york-simon.html | College Romance; SENIOR SPRING. By C. G. Lumbard. 243 pp. New York: Simon & Schuster. $3.50. | True | HERBERT F. WEST. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/fads-frills-and-fiddle-faddle.html | Fads, Frills And Fiddle Faddle | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/both-bright-and-decorative.html | Both Bright and Decorative | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/miss-gale-smith-r-ill-be-married-i-rollins-alumna-betrothed-to.html | MISS 'GALE SMITH r. ILL BE MARRIED; i Rollins Alumna Betrothed to Winsor Soule 2d, Who Is Graduate of Harvard | True | Special to THK HEW YOZ TIMgS. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/clergy-of-3-faiths-to-get-citations.html | CLERGY OF 3 FAITHS TO GET CITATIONS | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert E. Bedingfield | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/preventive-health-for-young-minds.html | Preventive Health for Young Minds | True | By Dorothy Barclay | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/4-of-class-of-1878-aid-hunter-event-they-light-candles-on-cake-for.html | 4 OF CLASS OF 1878 AID HUNTER EVENT; They Light Candles on Cake for 84th Anniversary of Founding of College | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/269-israeli-farm-groups.html | 269 Israeli Farm Groups | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/of-government-art-activities-u-s-information-agency-takes-up.html | OF GOVERNMENT ART ACTIVITIES; U. S. Information Agency Takes Up Problems Of Shows Abroad | True | By Aline B. Saarinen | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/middlebury-victor-92-defeats-hamilton-in-hockey-as-binning-okeefe.html | MIDDLEBURY VICTOR, 9-2; Defeats Hamilton in Hockey as Binning, O'Keefe Star | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/primary-accents.html | Primary Accents | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/women-ph-ds-are-found-to-be-making-large-contribution-to-the.html | Women Ph. D.'s Are Found to Be Making Large Contribution to the Professions | True | By Benjamin Fine | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/crucible-of-battle-the-jungle-seas-by-arthur-a-ageton-339-pp-new.html | Crucible Of Battle; THE JUNGLE SEAS. By Arthur A. Ageton. 339 pp. New York: Random House. $3.75. | True | ALDEN WHITMAN. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/lanterns-come-back.html | Lanterns Come Back | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/gertrude-ebradley-engaged-to-student.html | GERTRUDE E.'BRADLEY ENGAGED TO STUDENT | True | Sllal to T.rz Nv' YoJ 'MZS, | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/democrats-lose-on-nassau-budget-proposal-for-bipartisan-group-to.html | DEMOCRATS LOSE ON NASSAU BUDGET; Proposal for Bipartisan Group to End 'Hit and Miss' Plans Rejected by Republicans | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-03-17 | RE0000123777 | B00000457498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/12-senators-fight-all-treaty-curbs-kefauver-group-will-oppose.html | 12 SENATORS FIGHT ALL TREATY CURBS; Kefauver Group Will Oppose 'Harmless' Substitutes for Bricker Plan | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/the-erie-canal-by-samuel-hopkins-adams-illustrated-by-leonard.html | THE ERIE CANAL. By Samuel Hopkins Adams. Illustrated by Leonard Vosburgh. 182 pp. | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/botticellis-dante.html | Botticelli's Dante | True | XAVIER G. ARCE. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/state-democrats-elevate-desapio-to-national-post-tammany-leader.html | STATE DEMOCRATS ELEVATE DESAPIO TO NATIONAL POST; Tammany Leader Designated for National Committee as Only Three Fail to Vote | True | By James A. Hagerty | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/schooner-still-missing-6-planes-continue-hunt-for-racing-craft-off.html | SCHOONER STILL MISSING; 6 Planes Continue Hunt for Racing Craft Off Mexico | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/customs-samplers-dinner.html | Customs Samplers' Dinner | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/pulkkinen-of-brooklyn-again-takes-eastern-crosscountry-skiing-title.html | Pulkkinen of Brooklyn Again Takes Eastern Cross-Country Skiing Title; FINISH S. C. STAR DEFEAT SAARINEN | True | By Michael Strauss | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/dr-john-l-wasson.html | DR. JOHN L. WASSON | True | Specl.l. to THE NEW YORK TI).tuS. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/tool-exhibit-interest-high.html | Tool Exhibit Interest High | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/a-dream-revived.html | A DREAM REVIVED | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/surgeons-to-work-via-push-button-san-franciscos-mount-zion-hospital.html | SURGEONS TO WORK VIA 'PUSH BUTTON'; San Francisco's Mount Zion Hospital to Build Center for Cranial Research | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/u-n-takes-a-new-look-at-communist-china-recognition-might-be-reward.html | U. N. TAKES A NEW LOOK AT COMMUNIST CHINA; Recognition Might Be Reward for Concessions in Korea, Indo-China | True | By A. M. Rosenthal | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/army-victor-in-swim-takes-five-of-nine-events-to-defeat-columbia.html | ARMY VICTOR IN SWIM; Takes Five of Nine Events to Defeat Columbia, 51-26 | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/atkins-sets-back-pearson-in-final-becomes-first-briton-to-win-u-s.html | ATKINS SETS BACK PEARSON IN FINAL; Becomes First Briton to Win U. S. Amateur Racquets Crown Since 1900 | True | By Allison Danzig | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/500-g-ls-stage-sitdown-puerto-ricans-briefly-protest-ineligibility.html | 500 G. L'S STAGE SITDOWN; Puerto Ricans Briefly Protest Ineligibility for Kilmer Passes | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/miss-otley-engaged-to-army-lieutenant.html | MISS OTLEY ENGAGED TO ARMY LIEUTENANT | True | Spc, dal to THg N.v NO!K TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/200-put-to-flight-by-fire-in-harlem-tenement-cleared-because-of.html | 200 PUT TO FLIGHT BY FIRE IN HARLEM; Tenement Cleared Because of 5-Alarm Store Blaze at 125th St, St. Nicholas Ave. | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/diversity-of-design.html | Diversity Of Design | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/graphic-expression-as-science-and-industry-affect-artists-role.html | GRAPHIC EXPRESSION; As Science and Industry Affect Artist's Role | True | By Stuart Preston | 1982-03-17 | RE0000123777 | B00000457498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/gripsholm-hailed-as-a-german-ship-former-swedish-liner-is-first.html | GRIPSHOLM HAILED AS A GERMAN SHIP; Former Swedish Liner Is First Passenger Craft Here Under Such Flag Since War | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/kellybrophy.html | Kelly-Brophy | True | spc, cial:io T v Yor. x''. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/westchester-pike-held-state-issue-county-officials-to-maintain.html | WESTCHESTER PIKE HELD STATE ISSUE; County Officials to Maintain 'Hands-Off Policy' in Dispute Over Expressway Route | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/president-leads-drive-for-safety-he-will-open-wednesday-white-house.html | PRESIDENT LEADS DRIVE FOR SAFETY; He Will Open Wednesday White House Parley on How to Cut Highway Accidents | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/israeli-needs-stressed-warburg-urges-wide-backing-for-united-jewish.html | ISRAELI NEEDS STRESSED; Warburg Urges Wide Backing for United Jewish Appeal | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/british-chiefs-to-visit-kenya.html | British Chiefs to Visit Kenya | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/tension-and-tumult-at-a-ballet-premiere.html | Tension and Tumult At a Ballet Premiere | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/frederick-lewis-allen-is-dead-editor-wrote-only-yesterday-former.html | Frederick Lewis Allen Is Dead; Editor Wrote 'Only Yesterday'; Former Harper's Magazine Head, 63, Was Historian of Twenties and Thirties | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/miss-ziske-victor-on-links-2-and-1-milwaukee-star-rallies-to-beat.html | MISS ZISKE VICTOR ON LINKS, 2 AND 1; Milwaukee Star Rallies to Beat Vonnie Colby in Final of Palm Beach Tourney | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/nixon-calls-for-support.html | Nixon Calls for Support | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/colombia-warns-us-on-coffee-boycott.html | COLOMBIA WARNS U.S. ON COFFEE BOYCOTT | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/the-nation.html | THE NATION | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/1yiarcia-s-ikdikms-bethlehembride-daughter-of-publisheriswed-to-g.html | 1YIARCIA, S. ikDikMS: BETHLEHEM:i.'BRIDE -/; Daughter of Publisher.Is'Wed 'to G. L," Roehr, Who 'Is D0ihg Researcff at Harvard' [ . | True | Special'to Tm Nmv YOP- Tzs. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/library-expert-named-to-chair-at-columbia.html | Library Expert Named To Chair at Columbia | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/mundt-says-cleanup-will-go-on.html | Mundt Says Clean-Up Will Go On | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/harvard-sets-back-dartmouth-in-track.html | HARVARD SETS BACK DARTMOUTH IN TRACK | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/miss-elaine-waden-sn-jersr-bride.html | MISS ELAINE W,ADEN sN JERSr BRIDE | True | Special to the New York Times | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/polly-anne-maddux-becomes-betrothed.html | POLLY ANNE MADDUX BECOMES :BETROTHED | True | Special to Tls NW YORE TIt, tr-. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/new-flat-wall-paint-offered.html | New Flat Wall Paint Offered | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/st-louis-u-names-raymond.html | St. Louis U. Names Raymond | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/fourman-show-of-photographic-reportage.html | FOUR-MAN SHOW OF PHOTOGRAPHIC REPORTAGE | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/sports-of-the-times-answering-a-question.html | Sports Of The Times; Answering a Question | True | By Arthur Daley | 1982-03-17 | RE0000123777 | B00000457498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/bush-defends-policies.html | Bush Defends Policies | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/the-men-who-run-the-pentagon-they-are-the-military-and-civilian.html | The Men Who Run the Pentagon; They are the military and civilian 'super-brass' of the Defense Department. And they are producing a "New Look" in the Government's biggest operations. | True | By Hanson W. Baldwin | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/benham-duo-sled-victor-bickford-brakeman-of-team-that-takes-a-a-u.html | BENHAM DUO SLED VICTOR; Bickford Brakeman of Team That Takes A. A. U. Title | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/founding-father-when-washington-traveled-as-a-pioneer-a-statesman-a.html | Founding Father; WHEN WASHINGTON TRAVELED: As a Pioneer, a Statesman, and a Private Gentleman. By Marion Lansing. Illustrated by Corydon Bell. 224 pp. New York: Doubleday & Co. $2.7S. | True | GEORGE A. WOODS. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/housing-tax-suits-merged-for-test-hundreds-of-millions-may-be.html | HOUSING TAX SUITS MERGED FOR TEST; Hundreds of Millions May Be Involved in Long Island Case Over Capital Gains | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/a-vote-for-suburbia-one-for-surburbia.html | A Vote For Suburbia; One For Surburbia | True | By Phyllis McGinley | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/the-carefree-coleus-plants-are-easy-to-raise-from-cuttings-or-seed.html | THE CAREFREE COLEUS; Plants Are Easy to Raise From Cuttings Or Seed for Fancy, Colorful Foliage | True | By Hazel H. Schneider | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/dartmouth-tops-harvard-68-to-59-wilson-tallies-18-points-to-pace.html | DARTMOUTH TOPS HARVARD, 68 TO 59; Wilson Tallies 18 Points to Pace Big Green's Victory in Eastern League Game | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/landy-is-sixth-in-880.html | Landy Is Sixth in 880 | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/hydrogm-bomb-tests-arranged.html | Hydrogen Bomb Tests Arranged | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/news-and-notes-gathered-from-the-studios-lowell-thomas-jr-to-make.html | NEWS AND NOTES GATHERED FROM THE STUDIOS; Lowell Thomas Jr. to Make Travel Film For N.B.C in Color -- Items | True | By Sidney Lohman | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/u-n-chief-shows-a-flair-for-art-hammarskjold-adorns-office-with.html | U. N. CHIEF SHOWS A FLAIR FOR ART; Hammarskjold Adorns Office With Collection Borrowed From Modern Museum | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/hall-pointer-triumphs-stonecroft-babe-takes-u-s-allage-stake-in.html | HALL POINTER TRIUMPHS; Stonecroft Babe Takes U. S. All-Age Stake in Field | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/frank-mayer-dies-old-west-figure-indian-fighter-102-was-us-marshal.html | FRANK MAYER DIES; OLD WEST FIGURE; Indian Fighter, 102, Was U.S. Marshal, Later Hunted Big Game, Roved World | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/williams-syndrome-thunder-in-the-heart-by-john-lee-weldon-211-pp.html | Williams Syndrome; THUNDER IN THE HEART. By John Lee Weldon. 211 pp. New York: Random House. $3. | True | DONALD BARR. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/an-ancient-art-from-japan.html | AN ANCIENT ART FROM JAPAN | True | By Hiroshi Kawazoe | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/french-curb-piastre-indochina-step-accompanies-rumors-of.html | FRENCH CURB PIASTRE; Indo-China Step Accompanies Rumors of Devaluation | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/continuance-is-won-in-dogkilling-case.html | CONTINUANCE IS WON IN DOG-KILLING CASE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/brown-orders-book-ban-university-bars-disgusting-reading-from-its.html | BROWN ORDERS BOOK BAN; University Bars 'Disgusting' Reading From Its Store | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/miss-ann-haley-iengaged-to-web-hewill-be-bride-of-chahesl-b-chadwel.html | MISS ANN HALEY iENGAGED .TO WEB; h'e'Will Be Bride of ChaHesl B. Chadwel], a Graduate of . Un!y.ersity of Pennsylvania' | True | special to Tnz NuW YO TIM. ! | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/viewers-discuss-the-merits-and-faults-of-the-misery-shows-on-video.html | Viewers Discuss the Merits and Faults Of the 'Misery' Shows on Video | True | SAMUEL S. BAMBERG | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/springtime-skiing-in-austrias-alps.html | SPRINGTIME SKIING IN AUSTRIA'S ALPS | True | By Theodore Fithian | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/string-quartet-makes-bow-here-vegh-group-founded-in-1940-in.html | STRING QUARTET MAKES BOW HERE; Vegh Group Founded in 1940 in Budapest Plays Bartok, Brahms and Beethoven | True | R.P. I | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/bishop-in-fight-on-red-labor-tie-el-paso-prelate-acts-to-aid.html | BISHOP IN FIGHT ON RED LABOR TIE; El Paso Prelate Acts to Aid Smelter Locals Against Top International Group | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/furnace-makers-elect.html | Furnace Makers Elect | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/p-kulla-to-marry-miss-edith-rolland.html | P. S. KULLA TO MARRY MISS EDITH ROLLAND | True | Special to Tmc NL'W YO 'izls. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/700attend-hayes-ritesi-mass-for-police-inspector-is-held-in.html | 700:ATTEND HAYES RITESI; Mass for Police Inspector 'Is Held in FlushiAg Church | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/counting.html | COUNTING | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/rev-j-h-horstmann.html | REV. J. H. HORSTMANN | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/no-rest-for-rice-author-of-the-winner-directs-his-new-play-with.html | NO REST FOR RICE; Author of 'The Winner' Directs His New Play With Energetic Enthusiasm | True | By William F. M'Dermott | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/stock-price-persistence-charted-gauge-of-pressure-is-said-to.html | Stock Price 'Persistence' Charted; Gauge of 'Pressure' Is Said to Forecast Extent of Changes | True | By Burton Crane | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/problem-of-diction-american-singers-need-more-training-in-the-art.html | PROBLEM OF DICTION; American Singers Need More Training In the Art of Clear Enunciation | True | By Olin Downes | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/chepurnykh-put-in-soviet-prison-vice-consul-involved-in-case-of-mrs.html | CHEPURNYKH PUT IN SOVIET PRISON; Vice Consul Involved in Case of Mrs. Kasenkina Said to Receive Long Sentence | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/60-newark-coaches-to-resign-over-pay.html | 60 NEWARK COACHES TO RESIGN OVER PAY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/bellevue-widens-outpatient-work-dr-ralli-cites-forthcoming-increase.html | BELLEVUE WIDENS OUT-PATIENT WORK; Dr. Ralli Cites Forthcoming Increase in Clinic Space, Cites Gains Since '50 | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/seminar-slated-on-news-photos-23-newspaper-executives-to-attend.html | SEMINAR SLATED ON NEWS PHOTOS; 23 Newspaper Executives to Attend Columbia Sessions -- Effect of Video on Agenda | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/bridge-titlewinners-technique-sample-of-play-by-life-masters.html | BRIDGE: TITLE-WINNER'S TECHNIQUE; Sample of Play by Life Masters Champion Shows His Skill | True | By Albert H. Morehead | 1982-03-17 | RE0000123777 | B00000457498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/-on-the-statehood-issue-in-_-i-werner-in-the-indlanaol-alaska.html | ' ON 'THE STATEHOOD ISSUE .'.i.??N..... .'"... -."" .::.::i::;- .. . Werner in The Indlanaol - "Alaska, maybe- but Hawaii has a special attraction." | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/mont-tremblant-first-miss-pagets-horse-carries-171-pounds-in-taking.html | MONT TREMBLANT FIRST; Miss Paget's Horse Carries 171 Pounds in Taking Chase | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/lack-of-guidance-in-schools-noted-youth-forum-terms-that-most.html | LACK OF GUIDANCE IN SCHOOLS NOTED; Youth Forum Terms That Most Serious Defect in Today's Education | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/authors-query-92538744.html | Author's Query | True | WM. LEAVITT STODDARD | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/moral-indignation.html | Moral Indignation | True | GWYNETH RING BROWN | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/merna-e-hausman-married.html | Merna E. Hausman Married | True | Special [o T Nw Yog TL'4S. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/the-coming-of-the-mormons-by-jim-kjelgaard-illustrated-by-stephen-j.html | THE COMING OF THE MORMONS. By Jim Kjelgaard. Illustrated by Stephen J. Voorhies. 183 pp. | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/syracuse-nips-colgate.html | Syracuse Nips Colgate | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/700-miners-vote-to-strike.html | 700 Miners Vote to Strike | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/bonn-trade-loss-disturbs-turkey-officials-in-ankara-feel-adenauers.html | BONN TRADE LOSS DISTURBS TURKEY; Officials in Ankara Feel Adenauer's Visit in March is the Only Remedy | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/brooklyn-poly-scores.html | Brooklyn Poly Scores | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/penza-on-steelers-list.html | Penza on Steelers' List | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | | https://www.nytimes.com/1954/02/14/archives/as-the-north-yielded-the-negro-in-american-life-and-thought-the.html | As the North Yielded; THE NEGRO IN AMERICAN LIFE AND THOUGHT. THE NADIR: 1877-1901. By Rayford W. Logan. 384 pp. New York: The Dial Press. $5. | True | By Bell I. Wiley | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/a-centuryold-wonder-of-railroading.html | A CENTURY-OLD WONDER OF RAILROADING | True | By Ward Allan Howe | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/landy-ponders-11-bids-to-race-here-this-year.html | Landy Ponders 11 Bids To Race Here This Year | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/gagne-to-meet-rocca-wrestlers-highlight-program-at-garden-tomorrow.html | GAGNE TO MEET ROCCA; Wrestlers Highlight Program at Garden Tomorrow | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/prince-opens-world-title-skiing-in-sweden-in-5below-weather-world.html | Prince Opens World Title Skiing In Sweden in 5-Below Weather; WORLD SKI MEET OPENS IN SWEDEN | True | By George Axelsson | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/critical-stage-in-indochina.html | Critical Stage In Indo-China | True | TILLMAN DURDIN. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/insurance-sales-soar-northwestern-mutual-life-set-new-postwar-peak.html | INSURANCE SALES SOAR; Northwestern Mutual Life Set New Post-War Peak in '53 | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/itu-trend-in-dispute-rival-in-union-election-says-he-is-leading.html | I.T.U. TREND IN DISPUTE; Rival in Union Election Says He is Leading Randolph | True | | 1982-03-17 | RE0000123777 | B00000457498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/garden-to-grow-into-wilderness-sportsmens-show-will-begin-9day-run.html | GARDEN TO GROW INTO WILDERNESS; Sportsmen's Show Will Begin 9-Day Run on Saturday -- Hunter, 100, to Attend | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/toplight-template-beats-carmors-rise-and-shine-in-hartford-show.html | Toplight Template Beats Carmor's Rise and Shine in Hartford Show Final; CHIEF AWARD GOES TO WELSH TERRIER | True | By John Rendel | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/libraries-slate-events-of-week-photograph-concert-of-noted-voices.html | LIBRARIES SLATE EVENTS OF WEEK; Photograph Concert of Noted Voices of Past and Discussions Are Offered | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/collection-of-fines-in-elizabeth-triples.html | COLLECTION OF FINES IN ELIZABETH TRIPLES | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/puerto-rico-rum-popular-here.html | Puerto Rico Rum Popular Here | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/quake-in-pacific-recorded.html | Quake in Pacific Recorded | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/bibbia-of-italy-scores-with-his-skeleton-sled.html | Bibbia of Italy Scores With His Skeleton Sled | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/president-appeals-to-parents-on-crime.html | PRESIDENT APPEALS TO PARENTS ON CRIME | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/spacial-shanghai-space-lawyer-by-nat-schachner-222-pp-new-york.html | Spacial Shanghai; SPACE LAWYER. By Nat Schachner. 222 pp. New York: Gnome Press. $2.75. | True | BASIL DAVENPORT. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/a-case-for-economic-independence.html | A Case for Economic Independence | True | AMERICAN ECONOMIC POLICY TOWARD THE PHILIPPINES. By Shirley Jenkins. Introduction By Claude A. Buss. 181 Pp. Auspices of the American Institute of Pacific Relations. Stanford: Stanford University Press. $4. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/virus-theory-aids-cancer-research.html | Virus Theory Aids Cancer Research | True | W. K. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/missworthinton-isbrideoeensign-i-wears-white-silk-taffetaat-her.html | MissWORTHINTON: IS:BRIDEOE.,ENSIGN; . . '-.....'.:.'.... .'.?-I' ',.' Wears. White Silk Taffeta..at Her Marriage in RiVerside '; FiedericEiC; Ahdiews | True | SPecial to Trz'! Yoffl ? zr.s._ | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/demers-wins-ski-title-sets-record-in-united-states-junior.html | DEMERS WINS SKI TITLE; Sets Record in United States Junior Cross-Country | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/robert-fisher-7i-utilities-official.html | ROBERT FISHER, 7I, UTILITIES OFFICIAL | True | Special to THs ,Ev YORK TIM,S, | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/eileen-mgolrgk-bne-of-lawr-marymount-graduate-ls-wed-in-chevy.html | EILEEN M'GOLR[GK :BnE OF LAWR; Marymount Graduate ls Wed .in Chevy' Chase,to-Edward - Joseph, Gorman Jr. | True | S-Jal to Tm NzW Yor Tzr. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/dartmouth-tops-brown-three-men-score-three-goals-each-in-132-hockey.html | DARTMOUTH TOPS BROWN; Three Men Score Three Goals Each in 13-2 Hockey Rout | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/agnes-maophail-of-canada-dead-first-woman-in-parliament-was-league.html | AGNES 'MAOPHAIL OF CANADA DEAD; First Woman in Parliament Was League Delegate and Ontario Legislator | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/miss-ann-s-kirby-becomes-engaged.html | MISS ANN S. KIRBY BECOMES ENGAGED | True | Special to TiTu NW YO TXM. | 1982-03-17 | RE0000123777 | B00000457498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/ntis-from-ondine-benefit-april-20-will-aid-work-of-museum-of-new.html | %ntis From 'Ondine' Benefit April 20 Will 'Aid Work of Museum of New York / | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/dystrophy-foundation-names-medical-chief.html | Dystrophy Foundation Names Medical Chief | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/aussie-racer-plans-changed.html | Aussie Racer Plans Changed | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/egypt-insists-u-s-back-her-on-suez-naguib-asserts-refusal-will-mean.html | EGYPT INSISTS U. S. BACK HER ON SUEZ; Naguib Asserts Refusal Will Mean No Cooperation With West on Any Subject | True | By Dana Adams Schmidt | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/soviet-denounces-kazakh-premier-attack-on-republics-leader-follows.html | SOVIET DENOUNCES KAZAKH PREMIER; Attack on Republic's Leader Follows Ouster of 2 Party Aides -- Purge Is Seen | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/church-college-parley-set.html | Church College Parley Set | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/14-to-use-u-s-rubber-patent.html | 14 to Use U. S. Rubber Patent | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/merola-tribute-april-2-san-fransico-opera-to-give-concert-in.html | MEROLA TRIBUTE APRIL 2; San Fransico Opera to Give Concert in Founder's Memory | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/barbara-higley-is-bride-wed-in-hudson-falls-to-lieut-george-w-tall.html | BARBARA HIGLEY IS BRIDE; Wed in Hudson Falls to Lieut. . George W. Tall 3d, U. S. A. | True | Special to THE .uW YORK TI.ES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/contrast.html | CONTRAST | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/papers-175th-birthday-elizabeth-journal-will-print-historical.html | PAPER'S 175TH BIRTHDAY; Elizabeth Journal Will Print Historical Edition Tuesday | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/scarcity-policy-on-farms-scored-chief-benson-aide-declares.html | SCARCITY POLICY ON FARMS SCORED; Chief Benson Aide Declares Republican Program Must Win to Avoid a Crisis | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/german-cleric-arrives-will-take-perth-amboy-post-in-protestant.html | GERMAN CLERIC ARRIVES; Will Take Perth Amboy Post in Protestant Exchange | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/vietnam-post-loss-minimized-by-french.html | VIETNAM POST' LOSS MINIMIZED BY FRENCH | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/yugoslavia-lets-deputies-debate-parliament-units-challenge-certain.html | YUGOSLAVIA LETS DEPUTIES DEBATE; Parliament Units Challenge Certain Provisions of Law Under Relaxed Rules | True | By Jack Raymond | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/new-arteries-for-old-heart-fund-aids-surgical-bank-for-blood.html | New Arteries For Old; Heart Fund aids surgical bank for blood vessels. | True | By Armand Schwab Jr. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/barbara-a-sullivan.html | !BARBARA A. SULLIVAN | True | Special to THAT., r.s. TO BE MARRIED MAY 1 | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/lawrence-j-cicero.html | LAWRENCE J. CICERO | True | Special to TEIE EW YOK TI[S. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/the-world.html | THE WORLD | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/-great-barrngtoi-mass-i-leb-13_vli-edith-v-under-hill-of-scar.html | .' GREAT. BARRøNGTOI, Mass; i Leb. 13._vli, Edith 'V[ Under-; hill of; Scar sda_le, N. Y. | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/research-on-heart-disease-still-faces-major-enigmas-association.html | Research on Heart Disease Still Faces Major Enigmas; Association Pressing Fund Drive to Spur Studies and Care for the Ailing | True | By Howard A. Rusk, M.d. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/the-limits-of-partisanship.html | THE LIMITS OF PARTISANSHIP | True | | 1982-03-17 | RE0000123777 | B00000457498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/austrias-sailer-takes-cortina-slalom-special.html | Austria's Sailer Takes Cortina Slalom Special | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/democrats-split-in-philadelphia-dispute-on-home-rule-charter-blocks.html | DEMOCRATS SPLIT IN PHILADELPHIA; Dispute on Home Rule Charter Blocks Party's Efforts to Pick State Candidates | | By William G. Weart | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/lincoln-high-takes-north-jersey-title.html | LINCOLN HIGH TAKES NORTH JERSEY TITLE | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/ban-on-photos-assailed-manager-of-publishers-group-protests-ruling.html | BAN ON PHOTOS ASSAILED; Manager of Publishers' Group Protests Ruling by Judge | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/french-divers-depart-bathyscaphe-towed-from-dakar-to-seek-depth.html | FRENCH DIVERS DEPART; Bathyscaphe Towed From Dakar to Seek Depth Record | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/notes-on-science-evaluation-of-polio-vaccine-lost-race-of-animals.html | NOTES ON SCIENCE; Evaluation of Polio Vaccine -- Lost Race of Animals | True | W. K. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/surprised.html | Surprised | True | I. F. REDWINE | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/molotov-evasive-as-allies-strive-for-austria-pact-west-deplores.html | MOLOTOV EVASIVE AS ALLIES STRIVE FOR AUSTRIA PACT; West Deplores Soviet Proposal on Treaty and Races to Get Final Decision at Berlin | True | By Clifton Daniel | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/sirens-wail-a-half-hour-jersey-citizens-fear-raid-as-short-sets-off.html | SIRENS WAIL A HALF HOUR; Jersey Citizens Fear Raid as 'Short' Sets Off Alarm | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/records-complete-version-of-faust.html | RECORDS: COMPLETE VERSION OF 'FAUST' | True | By John Briggs | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/west-bromwich-increases-lead-beats-sheffield-team-42-in-english.html | WEST BROMWICH INCREASES LEAD; Beats Sheffield Team, 4-2, in English League Soccer -- Wolverhampton Bows | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/armed-with-a-horn-of-plenty-a-kid-for-two-farthings-by-wolf.html | Armed With a Horn of Plenty; A KID FOR TWO FARTHINGS. By Wolf Mankowitz. Illustrated by James Boswell. 120 pp. New York: E. P. Dutton & Co. $2.50. | True | By Nancie Matthews | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/red-scout-dispute-growing-in-britain.html | RED SCOUT DISPUTE GROWING IN BRITAIN | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/miss-prigstma-wgo-to-grsgn-7-c-allgr.html | MISS PRIgSTMA WgO TO gNSfGN 7. C. ALLgr | True | Speclai to TZ NZW YORK T1.tks. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/records-first-victory.html | Records First Victory | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/harwoodnevins-win-in-squash-racquets.html | HARWOOD-NEVINS WIN IN SQUASH RACQUETS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/sam-houston-the-tallest-texan-by-william-johnson-illustrated-by.html | SAM HOUSTON: The Tallest Texan. By William Johnson. Illustrated by William Reusswig. 185 pp. | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/anne-tnney-to-be-married.html | Anne Tjnney to Be Married | True | Specl.l to TH NEv NoK Tlr. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/camera-bookshelf-english-rollei-manual-travel-pictures.html | CAMERA BOOKSHELF; English Rollei Manual -- Travel Pictures | True | J. D. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/plan-to-recreate-yorktown-set-up-park-service-would-make-recreation.html | PLAN TO RECREATE YORKTOWN SET UP; Park Service Would Make Recreation Area With Revolutionary Air | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/new-zealand-project-lauded.html | New Zealand Project Lauded | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/indian-reds-drive-for-state-power-put-on-most-determined-fight-yet.html | INDIAN REDS DRIVE FOR STATE POWER; Put on Most Determined Fight Yet to Upset Nehru's Party in Travancore-Cochin | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/labor-peace-set-as-goal-on-coast-shipman-finds-unions-now-more-job.html | LABOR PEACE SET AS GOAL ON COAST; Shipman Finds Unions Now More 'Job Conscious' -- Steward Ballot Starts | True | By Lawrence E. Davies | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/selvys-100-points-clip-2-major-college-marks.html | Selvy's 100 Points Clip 2 Major College Marks | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/half-nymph-half-wunderkind-audrey-hepburn-is-both-of-these-and-she.html | Half Nymph, Half Wunderkind; Audrey Hepburn is both of these. And she is wholly herself, from her analytical mind to her feet -- which are firmly planted on the ground. | True | By Helen Markel Herrmann | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/mcracken-gains-rye-semifinals-glidden-squires-and-russell-also-take.html | M'CRACKEN GAINS RYE SEMI-FINALS; Glidden, Squires and Russell Also Take Hardy Trophy Squash Racquets Tests | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/watercolor-veins-shows-in-the-lighter-media-illustrate-development.html | WATER-COLOR VEINS; Shows in the Lighter Media Illustrate Development of Vital Expression | True | By Howard Devree | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/gentlemen-first-male-predominance-evidenced-in-two-new-and.html | GENTLEMEN FIRST; Male Predominance Evidenced in Two New and Attractive Films | True | By Bosley Crowther | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/musical-travelers-three-who-have-toured-under-league-auspices.html | MUSICAL TRAVELERS; Three Who Have Toured Under League Auspices | True | By Howard Taubman | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/photographers-show-sixday-program-will-include-display-of-a-number.html | PHOTOGRAPHERS' SHOW; Six-Day Program Will Include Display Of a Number of New Products | True | By Jacob Deschin | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/mining-recovery-tied-to-cost-cuts-efficiency-drive-emphasizes.html | MINING RECOVERY TIED TO COST CUTS; Efficiency Drive Emphasizes Mechanization, Chemical Processing of Ores | True | By Jack R. Ryan | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/abridged-play.html | Abridged Play | True | JOANNE OBERMAIER | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/martin-sees-crisis-ahead.html | Martin Sees Crisis Ahead | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/patrioia-fi-odell-army-mans-bride-wed-in-south-orange-church-to-pvt.html | PATRIOIA Fi ODELL ARMY MAN'S BRIDE; Wed in South Orange Church to Pvt. A. Arthur Caprio, a Graduate of Fordham | True | r Special to Tau I'v NoP: Tlazs. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/college-of-engineering.html | College of Engineering, | True | is doing graduate work at Rutgers University. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/john-paul-jones-fighting-sailor-by-armstrong-sperry-illustrated-by.html | JOHN PAUL JONES; Fighting Sailor. By Armstrong Sperry. Illustrated by the author. 180 pp. | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/tea-new-lease-for-an-ancient-leaf.html | TEA -- New Lease for an Ancient Leaf | True | By Sally Dixon Wiener | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/rhee-tries-new-tack-to-challenge-the-u-n-offer-of-troops-to.html | RHEE TRIES NEW TACK TO CHALLENGE THE U. N.; Offer of Troops to Indo-China Has as Aim to Expand War on Communists | True | By Lindesay Parrott | 1982-03-17 | RE0000123777 | B00000457498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/betty-jane-heed-wed-to-a-sia-gowned-in-ivory-taffeta-at-marriage-in.html | BETTY JANE ,HEED WED TO A SIA,; Gowned in Ivory Taffeta at Marriage in Christ Church ] to Philip D. Jennison | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/mrs-edgar-bachrach-has-son.html | Mrs. Edgar Bachrach Has Son | True | Special to THu .E' YORK TLr. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/handlerburstein.html | Handler--Burstein | True | Special to Tz N.r Yo: Tlbts. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/-audreym-weiss-brideinjsey-slevsmarried-np-riaceton-ichu-rch-to-m.html | ' AUDREY:M, WEISS :?'!? BRIDE::iN)"JSEY; SfeV!s,Married: {n!-p. riaceton i:Chu rch'- tO :: M oxo re:, G:s::::J r., .:::-U:, S. T. ruSt'Co.mPar'y:Aide | True | - '!.' S,, '"'., ,oi* ""' - | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/rutgers-grapplers-win-beat-nyu-245-losing-only-one-of-eight-matches.html | RUTGERS GRAPPLERS WIN; Beat N.Y.U., 24-5, Losing Only One of Eight Matches | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/atomic-talks-end-in-berlin-but-channels-remain-open-no-stalemate.html | Atomic Talks End in Berlin But Channels Remain Open; No Stalemate Seen After Dulles, Molotov Meet Second Time on Procedural Phase -- Diplomatic Aides Will Carry On | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/high-pressure-campaign.html | HIGH PRESSURE CAMPAIGN | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/school-tax-rates-set-655-levy-in-south-huntington-is-highest-in.html | SCHOOL TAX RATES SET; $6.55 Levy in South Huntington Is Highest in Township | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/kathleen-van-wyck-john-brown-to-wed.html | KATHLEEN VAN WYCK, JOHN BROWN TO WED | True | sio .. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/colonel-virdens-wreath.html | COLONEL VIRDEN'S WREATH | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/-s-s-foley-is-engaged-i-graduate-of.html | ! S S FOLEY IS ENGAGED I; Graduate of | True | Wellesley to Bel | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/landlord-found-slain-beaten-to-death-on-roof-of-house-in-norfolk.html | LANDLORD FOUND SLAIN; Beaten to Death on Roof of House in Norfolk Street | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/swedes-apologize-to-russians.html | Swedes Apologize to Russians | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/rodgers-on-colts-roster.html | Rodgers on Colts' Roster | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/pacific-gas-bonds-raise-pricing-issue.html | PACIFIC GAS BONDS RAISE PRICING ISSUE | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/new-york.html | New York | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/sheehancrossley.html | Sheehan--Crossley | True | Special fo Tin: NEW Yozx Tnars. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/dr-walter-g-fren.html | DR. WALTER G. FREN | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/the-way-animals-are-the-natural-history-of-mammals-by-francois.html | The Way Animals Are; THE NATURAL HISTORY OF MAMMALS. By Francois Bourliere. Illustrated. Translated from the French by H. M. Parshley. 363 pp. New York: Alfred A. Knopf. $5. | True | By Roy Chapman Andrews | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/o-henry.html | O. Henry | True | DAN WILLIAMS. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/bock-beer-may-not-flow-freely-here-supply-of-dark-brew-still-dark.html | Bock Beer May Not Flow Freely Here; Supply of Dark Brew Still Dark Secret | True | | 1982-03-17 | RE0000123777 | B00000457498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/sun-spot-in-the-southwest-tourist-trade-is-merely-an-adjunct-to.html | SUN SPOT IN THE SOUTHWEST; Tourist Trade Is Merely An Adjunct to Yuma's Leisurely Life | True | By J. Alvin Kugelmass | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/denton-real-billiard-victors.html | Denton, Real Billiard Victors | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/john-cairns.html | JOHN CAIRNS | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | W. KING. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/millicent-robbins-affianced.html | Millicent Robbins Affianced | True | Spgcial to Tz NK'N 301tK TIMZS, | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/gilbert-quits-baseball-for-career-in-business.html | Gilbert Quits Baseball For Career in Business | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/tvs-eye-is-everywhere.html | TV's Eye Is Everywhere | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/a-home-for-art.html | A Home For Art | True | By Alfred Frankfurter | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/cthia-mo0-ts-wed-in-chel-ecomesthe-bride-of-richard-wheatland-2d-at.html | CTHIA- M']O0 tS WED IN CHEL*; .. :. ecomes'the Bride of 'Richard - Wheatland 2d at St. James - Episcopal Church; | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/washington-how-effective-is-the-lincoln-spirit-in-1954.html | Washington; How Effective Is the Lincoln Spirit in 1954? | True | By James Reston | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/majority-rule-to-decide.html | Majority Rule to Decide | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/best-wishes-and-all-that.html | BEST WISHES AND ALL THAT | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/business-notes.html | BUSINESS NOTES | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/u-s-told-to-scan-aid-to-near-east-2-representatives-urge-curb-on.html | U. S. TOLD TO SCAN AID TO NEAR EAST; 2 Representatives Urge Curb on Money to Force States There to Relax Tension | True | By C. P. Trussell | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/lewis-handball-victor-gains-ymca-title-as-haber-defaults-after-11.html | LEWIS HANDBALL VICTOR; Gains Y.M.C.A. Title as Haber Defaults After 1-1 Tie | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/ellis-66-leads-by-shot-in-texas-amateur-sets-course-mark-in-laredo.html | ELLIS 66 LEADS BY SHOT IN TEXAS; Amateur Sets Course Mark in Laredo Open -- Holguin and Hiskey Tied at 67 | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/public-should-know.html | Public Should Know | True | G. M. BRAYTON | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/peiping-steps-up-farm-campaign-political-cadres-give-lectures-on.html | PEIPING STEPS UP FARM CAMPAIGN; Political Cadres Give Lectures on Socialism to Peasants -- Push Cooperatives | True | By Henry R. Lieberman | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/nebraska-alumni-club-to-dine.html | Nebraska Alumni Club to Dine | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/superhighways-governor-dewey-outlines-master-plan-to-speed-traffic.html | SUPERHIGHWAYS; Governor Dewey Outlines Master Plan To Speed Traffic Throughout State | True | By Douglas Dales | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/science-in-review-atomically-powered-locomotive-can-be-built-now.html | SCIENCE IN REVIEW; Atomically Powered Locomotive Can Be Built Now But It Would Face Keen Competition | True | By Waldemar Kaempffert | 1982-03-17 | RE0000123777 | B00000457498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/lucky-lucianos-story-prison-and-politics-former-racket-boss-4000.html | LUCKY LUCIANO'S STORY: PRISON AND POLITICS; Former Racket Boss, 4,000 Miles Away, Still Is a Campaign Issue | True | By Emanuel Perlmutter | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/liberals-fighting-south-africa-reds-contest-cape-provinces-seat-to.html | LIBERALS FIGHTING SOUTH AFRICA REDS; Contest Cape Province's Seat to Represent Natives -- Urge Nonviolence to Win Rights | True | By Albion Ross | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/3-more-arrested-in-baby-sale-case-ny-policewoman-maneuvers-montreal.html | 3 MORE ARRESTED IN BABY SALE CASE; N.Y. Policewoman Maneuvers Montreal Action With $3,500 'Buying' Bid for Infant | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/paris-cabinet-grows-cooler-to-army-pact-army-pact-losing-backing-in.html | Paris Cabinet Grows Cooler to Army Pact; ARMY PACT LOSING BACKING IN FRANCE | True | By Lansing Warren | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/the-winter-at-valley-forge-by-f-van-wyck-mason-illustrated-by.html | THE WINTER AT VALLEY FORGE. By F. Van Wyck Mason. Illustrated by Harper Johnson. 180 pp. | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/st-laurent-cites-peace-says-in-rome-nato-must-be-willing-to-fight.html | ST. LAURENT CITES PEACE; Says in Rome NATO Must Be Willing to Fight for It | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/studebaker-seeking-4-of-auto-market.html | STUDEBAKER SEEKING 4% OF AUTO MARKET | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/data-on-the-2200-possible.html | Data on the 2,200 'Possible' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/president-to-ask-power-this-week-to-give-atom-data-message-to-seek.html | PRESIDENT TO ASK POWER THIS WEEK TO GIVE ATOM DATA; Message to Seek Sharing of Weapons News With Allies and to Spur Peaceful Uses | True | By John D. Morris | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/troubled-days-in-paradise-miami-beach-area-eyes-its-tardy-winter.html | TROUBLED DAYS IN PARADISE; Miami Beach Area Eyes Its Tardy Winter Guests and Offers Variety of Reasons for the Season's Delayed Start | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/authors-query.html | Author's Query | True | HARRY M. CAMPBELL | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/noted-on-the-local-screen-scene-cinemascope-film-to-be-shot-here.html | NOTED ON THE LOCAL SCREEN SCENE; CinemaScope Film to Be Shot Here This Week -- Other Matters | True | By A. H. Weiler | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/huge-diverted-acreage-added-to-farm-problems-how-to-prevent-new.html | HUGE 'DIVERTED' ACREAGE ADDED TO FARM PROBLEMS; How to Prevent New Surpluses From This Land Is the Pressing Question | True | By William M. Blair | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/upstate-nuptial-for-carololson-she-is-married-in-jamestdw-church-to.html | UPSTATE NUPTIAL FOR CAROLOLSON; She is Married in Jamestdw Church to Dr. James BrownFellow in Neurology Hre | True | Special to TI: N:w YOV... Tnss. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/europe-for-europeans-is-new-soviet-formula-idea-is-to-isolate-the.html | EUROPE FOR EUROPEANS IS NEW SOVIET FORMULA; Idea Is to Isolate the United States And Britain and Thus Hurt Them Militarily and Economically | True | By C. L. Sulzberger | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/screaming-ridiculed.html | Screaming Ridiculed | True | | 1982-03-17 | RE0000123777 | B00000457498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/faithful-to-the-king-the-kings-rangers-by-john-brick-290-pp-new.html | Faithful To the King; THE KING'S RANGERS. By John Brick. 290 pp. New York: Doubleday & Co. $3.75. | True | HENRY CAVENDISH. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/commendable-production.html | Commendable Production | | B. Z. GOLDBERG | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/east-berliners-hep-youths-demonstrate-for-u-s-jazz-at-orchestra.html | EAST BERLINERS 'HEP'; Youths Demonstrate for U. S. Jazz at Orchestra Recital | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/tug-strike-peril-adds-yearly-scar-ship-operators-say-port-will-not.html | TUG STRIKE PERIL ADDS YEARLY SCAR; Ship Operators Say Port Will Not Regain All Trade Lost Before Last-Hour Pact | | By George Horne | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/-mrydunizar-married-i.html | , M/RY'D'UNIZAR MARRIED I | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/miss-yon-goebelq-to-become-bride-government-employe-f-iancee-of.html | MISS YON GOEBElq TO BECOME BRIDE; Government Employe F. iancee of John R. Curtis .Jr.,, Aide. in Department 0f. L-abor' '.. .' i -;?' . | True | Special to u NE.w.Nom T[MES' . | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/maharajah-111-wins-everglades-easily-at-hialeah-greentree-3yearold.html | MAHARAJAH, 11-1, WINS EVERGLADES EASILY AT HIALEAH; Greentree 3-Year-Old, Under Atkinson, Takes $31,850 Race by 2 1/2 Lengths | True | By James Roach | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/exporting-to-aid-our-economy.html | Exporting to Aid Our Economy | True | S. J. RUNDT | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/girl-aids-two-looters-youths-tie-up-3-in-brooklyn-house-then.html | GIRL AIDS TWO LOOTERS; Youths Tie Up 3 in Brooklyn House, Then Ransack It | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/veteran-is-fllnl-g-of-miss-fiontriob-henry-f-davis-3d-and-bay-state.html | VETERAN IS FllNl-g; OF MISS FlONl\t;RlOB; Henry F. DaVis. 3d and Bay. State Girl Planning to Be ,Married in'the Autumn | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/landlocked-sea-of-salton-rising-waters-erasing-national-phenomena.html | LANDLOCKED SEA OF SALTON; Rising Waters Erasing National Phenomena Along the Shore | | By Gladwin Hill | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/manner-of-speaking-some-recent-rulings-on-the-cult-of-invective.html | Manner of Speaking; Some recent rulings on the cult of invective. | | Cmz][ed rjr J.lrπ;'rr D. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/publisher-deplores-republican-tactics.html | PUBLISHER DEPLORES REPUBLICAN TACTICS | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/a-week-of-debate-attacks-continue-roundup-of-gop-speeches-and-the.html | A WEEK OF DEBATE: ATTACKS CONTINUE; Round-Up of G.O.P. Speeches and the Reaction to Them From Both Parties | | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/judge-in-counsel-role-lebkuecher-defends-son-in-nassau-traffic-case.html | JUDGE IN COUNSEL ROLE; Lebkuecher Defends Son in Nassau Traffic Case | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/marcia-matzner-to-be-wed.html | Marcia Matzner to' Be Wed | | SpecJ. al to Zg NoEgfgs, . . | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/plus-lowlife-modern-homes-of-the-brave-by-t-h-robsjohngbbings-with.html | Plus Low-Life Modern; HOMES OF THE BRAVE. By T. H. Robsjohn-Gibbings. With drawings by Mary Petty. 113 pp. New York: Alfred A. Knopf. $3.50. | | By Aline B. Saarinen | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/luigi-bonelli.html | LUIGI BONELLI | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/time-to-retire-there-is-none-these-examples-show-that-worthwhile.html | Time to Retire? There Is None; These examples show that worth-while contributions to society can be made at any age. | True | By Gertrude Samuels | 1982-03-17 | RE0000123777 | B00000457498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/fat-harrys-defiance-the-prospect-before-us-by-herbert-gold-266-pp.html | Fat Harry's Defiance; THE PROSPECT BEFORE US. By Herbert Gold. 266 pp. Cleveland: World Publishing Company. $3.50. | True | By James Kelly | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/germany-weighed-at-barnard-parley.html | GERMANY WEIGHED AT BARNARD PARLEY | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/automobiles-insurance-a-a-a-explains-why-it-opposes-bill-for.html | AUTOMOBILES: INSURANCE; A. A. A. Explains Why It Opposes Bill For Compulsory Liability Coverage | True | By Bert Pierce | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/calamity-howlers-attacked.html | Calamity Howlers' Attacked | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/lane-guest-as-hill-opens-skating-rink.html | LANE GUEST AS HILL OPENS SKATING RINK | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/chi-gamble.html | CHI GAMBLE | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/canadiens-tie-leafs-22.html | Canadiens Tie Leafs, 2-2 | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/patricia-a-obrion-affianced.html | -Patricia A. O'Brion Affianced | True | Special to THE NEW YOZK TIMr~. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/margaret-m-hayden-is-married-in-bronx.html | MARGARET M. HAYDEN IS MARRIED IN BRONX | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/albania-call-exking-a-spy.html | Albania Call Ex-King a Spy | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/ad-may-produce-jersey-nominee-essex-group-weighs-running-llewellyn.html | AD MAY PRODUCE JERSEY NOMINEE; Essex Group Weighs Running Llewellyn for Congressional Seat Held by Democrat | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/haile-selassie-to-visit-belgrade.html | Haile Selassie to Visit Belgrade | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/texas-oil-group-asks-output-rise-independents-want-increase-of.html | TEXAS OIL GROUP ASKS OUTPUT RISE; Independents Want Increase of 200,000 Barrels Daily -- Backed by Thompson | True | By J. H. Carmical | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/drama-bookshelf.html | Drama Bookshelf | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/canadian-women-lead-u-s-skiers-gain-54second-advantage-in-slalom.html | CANADIAN WOMEN LEAD U. S. SKIERS; Gain 54-Second Advantage in Slalom Test at Val David -- Miss Schutz Wins | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/state-tax-tomorrow-final-installment-on-the-1952-income-levy-is-due.html | STATE TAX TOMORROW; Final Installment on the 1952 Income Levy Is Due | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/reluctant-dragon-the-tirpitz-and-the-battle-for-the-north-atlantic.html | Reluctant Dragon; THE TIRPITZ, and the Battle for the North Atlantic. By David Woodward. Illustrated. 235 pp. New York: W. W. Norton & Co. $3.50. | True | By Fletcher Pratt | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/hammer-and-sickle-and-wrecking-bar.html | HAMMER AND SICKLE -- AND WRECKING BAR' | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/the-world-of-music-a-poll-on-subsidies-big-majority-of-orchestras-a.html | THE WORLD OF MUSIC: A POLL ON SUBSIDIES; Big Majority of Orchestras Are Opposed To Federal Aid But Want Local Help | True | By Ross Parmenter | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/womens-hospital-dinner-slated.html | Women's Hospital Dinner Slated | True | | 1982-03-17 | RE0000123777 | B00000457498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/literary-letter-from-brazil.html | Literary Letter From Brazil | True | By Antonio Callado | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/army-five-downs-wagner-79-to-54-binstein-paces-victors-with-22.html | ARMY FIVE DOWNS WAGNER, 79 TO 54; Binstein Paces Victors With 22 Points -- Cadets Defeat Princeton's Trackmen | True | By Lincoln A. Werden | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/home-fashions-of-the-times.html | Home Fashions of The Times | True | By Betty Pepis | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/fashion-park-gets-bond-tax-decision-court-discovers-no-gain-in.html | FASHION PARK GETS BOND TAX DECISION; Court Discovers No Gain in Debentures Redemption at Price Below Face Value | True | By Godfrey N. Nelson | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/new-flash-reflector-first-designed-for-small-10cent-m2-bulbs.html | NEW FLASH REFLECTOR; First Designed for Small 10-Cent M-2 Bulbs | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/spurt-in-business-cheers-miamians-hotel-cafe-owners-convinced-early.html | SPURT IN BUSINESS CHEERS MIAMIANS; Hotel Cafe Owners Convinced Early Slump Has Ended and Registers Will Ring | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/dewey-signs-bill-for-mental-help-new-state-project-provides-grants.html | DEWEY SIGNS BILL FOR MENTAL HELP; New State Project Provides Grants to Local Boards to Combat Illness | True | By Warren Weaver Jr. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/avery-m-sylvester-becomes-betrothed.html | :AVERY M'. SYLVESTER BECOMES BETROTHED | True | Specia to TR Nw YSRu TIMgS,' . | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/pedagogues-temptation-mr-twining-by-timothy-angus-jones-378-pp-new.html | Pedagogue's Temptation; MR. TWINING. By Timothy Angus Jones. 378 pp. New York: Alfred A. Knopf. $3.50. | True | J. B. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/navy-beats-columbia-wrestlers-score-273-triumph-scott-lone-lion.html | NAVY BEATS COLUMBIA; Wrestlers Score 27-3 Triumph -- Scott Lone Lion Winner | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/kennan-will-deliver-princeton-lectures.html | KENNAN WILL DELIVER PRINCETON LECTURES | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/houston-trade-course-slated.html | Houston Trade Course Slated | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/popes-illness-affects-atmosphere-of-vatican-attention-is-focused-on.html | POPES ILLNESS AFFECTS ATMOSPHERE OF VATICAN; Attention Is Focused on the Daily Routine of Life in the Holy See | True | By Arnaldo Cortesi | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/bond-tax-change-is-held-unlikely-congress-finds-other-ways-to-curb.html | BOND TAX CHANGE IS HELD UNLIKELY; Congress Finds Other Ways to Curb Plant Piracy Than by Levying on Interest | True | By Paul Heffernan | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/french-defer-move-in-moroccan-dispute.html | FRENCH DEFER MOVE IN MOROCCAN DISPUTE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/knowland-nixon-urge-moderation-senator-hails-fine-support-among.html | KNOWLAND, NIXON URGE MODERATION; Senator Hails 'Fine Support' Among Democrats -- Some in G. O. P. Press Attacks | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/yale-alumni-day-set-202yearold-connecticut-hall-to-be-reopened-feb.html | YALE ALUMNI DAY SET; 202-Year-Old Connecticut Hall To Be Reopened Feb. 22 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/a-school-in-the-hills-stay-on-stranger-an-extraordinary-story-of.html | A School In the Hills; STAY ON, STRANGER! An Extraordinary Story of the Kentucky Mountains. By William S. Dutton. 79 pp. New York: Farrar, Straus & Young. $ 1.75. | True | By Hal Borland | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/wiretapping-opposed.html | Wiretapping Opposed | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/3-elections-slated-for-assembly-seats.html | 3 ELECTIONS SLATED FOR ASSEMBLY SEATS | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/rialto-gossip-two-musical-productions-in-the-fall-loom-for-edward.html | RIALTO GOSSIP; Two Musical Productions in the Fall Loom for Edward Chodorov -- Items | True | By Lewis Funke | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/invalid-dies-in-jersey-crash.html | Invalid Dies in Jersey Crash | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/part-of-culture.html | Part of Culture | True | WILLARD SWIRE | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/for-lower-prices.html | FOR LOWER PRICES | True | ELISE S. LUMLEY-FRANK. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/pulitzer-prize-prints-twelve-best-newspaper-photographs-of-past.html | PULITZER PRIZE PRINTS; Twelve Best Newspaper Photographs Of Past Years to Be Seen Together | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/detroit-is-leading-trend-to-full-mechanization-big-automatic-tools.html | Detroit Is Leading Trend to Full Mechanization; Big Automatic 'Tools' Make Better Autos at Lower Cost | True | By John Stuart | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/top-local-stars-to-face-austrians-new-york-booters-oppose-touring.html | TOP LOCAL STARS TO FACE AUSTRIANS; New York Booters Oppose Touring Wacker Squad Today at Croke Park | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/art-as-a-mirror.html | ART AS A MIRROR | True | JOHN J. CONROY. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/8-scouts-on-lawn-sleep-in-11-chill-mayors-bid-to-enter-mansion-is.html | 8 SCOUTS ON LAWN SLEEP IN 11 CHILL; Mayor's Bid to Enter Mansion Is Spurned -- Wagner Son, 7, Joins in Camp Activities | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/changing-jersey-pastorates.html | Changing Jersey Pastorates | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/54-campaign-a-struggle-within-a-struggle-one-fight-is-for-control-o.html | 54 CAMPAIGN: A STRUGGLE WITHIN A STRUGGLE; One Fight Is for Control of Congress, The Other for Control of G. O. P. | True | By William S. White | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/mr-robsjohngibbings.html | Mr. Robsjohn-Gibbings | True | By Lewis Nichols | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/penetrating.html | Penetrating | True | C. B. MADDOCK | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/news-and-notes-along-camera-row.html | NEWS AND NOTES ALONG CAMERA ROW | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/alastairs-wellcalculated-career-the-end-of-an-old-song-by-j-d-scott.html | Alastair's Well-Calculated Career; THE END OF AN OLD SONG. By J. D. Scott. 269 pp. New York: Alfred A. Knopf. $3.50. | True | By Roger Pippett. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/last-chapter.html | Last Chapter | True | | 1982-03-17 | RE0000123777 | B00000457498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/thomas-jefferson-father-of-democracy-by-vincent-sheean-illustrated.html | THOMAS JEFFERSON: Father of Democracy. By Vincent Sheean. Illustrated by Warren Chappell. 184 pp. | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/celler-assails-mleod-asks-ouster-of-federal-aide-as-violator-of.html | CELLER ASSAILS M'LEOD; Asks Ouster of Federal Aide as Violator of Hatch Act | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/mediation-chairman-to-speak.html | Mediation Chairman to Speak | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/paper-output-ratio-declines.html | Paper Output Ratio Declines | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/mao-hails-soviet-tie-message-to-malenkov-marks-fourth-year-of.html | MAO HAILS SOVIET TIE; Message to Malenkov Marks Fourth Year of Alliance | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/paul-a-plaschke-74-cartoonist-painter1.html | PAUL A. PLASCHKE, 74, CARTOONIST, PAINTER1 | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/a-big-stick-theodore-roosevelt-fighting-patriot-by-clara-ingrain.html | A Big Stick; THEODORE ROOSEVELT: Fighting Patriot. By Clara Ingrain Judson. Illustrated by Lorence F. Bjorklund. 218 pp. Chicago: Wilcox & Follet Company. $3.50. | True | G. A. W. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/tax-on-dividends-upheld-relief-at-corporate-source-not-for.html | Tax on Dividends Upheld; Relief at Corporate Source, Not for Stockholder, Is Advocated | True | JERRY VOORHIS | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/maryland-five-beats-navy-in-overtime-contest-6160-maryland-beats.html | Maryland Five Beats Navy In Overtime Contest, 61-60; MARYLAND BEATS NAVY FIVE, 61-60 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/shields-dainty-first-in-regatta-totals-166-points-to-score-at.html | SHIELD'S DAINTY FIRST IN REGATTA; Totals 166 Points to Score at Larchmont -- Geyer Wins at Indian Harbor | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/bravo.html | BRAVO! | True | Henry Owen | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/eyeing-the-new-movie-techniques.html | EYEING THE NEW MOVIE TECHNIQUES | True | By Dr. Franklin M. Foote | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/rko-board-votes-to-sell-to-hughes-accepts-his-offer-to-buy-all.html | R.K.O. BOARD VOTES TO SELL TO HUGHES; Accepts His Offer to Buy All Stock for $23,489,478 -- Sets March 18 Meeting | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/auto-men-expect-further-mergers-tightening-competition-stirs.html | AUTO MEN EXPECT FURTHER MERGERS; Tightening Competition Stirs Speculation -- Other Ways of Cost Cutting Noted | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/youth-shot-in-back-in-subway-tunnel.html | YOUTH SHOT IN BACK IN SUBWAY TUNNEL | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/the-fatal-flaw-in-the-beloved-country-the-people-of-south-africa-by.html | The Fatal Flaw in the Beloved Country; THE PEOPLE OF SOUTH AFRICA. By Sarah Gertrude Millin. 337 pp. New York: Alfred A. Knopf. $4.50. | True | By John Barkham | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/dow-improves-molding-flow.html | Dow Improves Molding Flow | True | | 1982-03-17 | RE0000123777 | B00000457498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/pakistan-expects-aid-u-s-military-material-may-arrive-in-a.html | PAKISTAN EXPECTS AID; U. S. Military Material May Arrive in 'a Few-Months' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/isidore-m-weinstein.html | ISIDORE M. WEINSTEIN | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/fashioned-in-battle-breakthrough-on-the-color-front-by-lee-nichols.html | Fashioned In Battle; BREAKTHROUGH ON THE COLOR FRONT. By Lee Nichols. 235 pp. New York: Random House. $3.50. | True | By S. L. A. Marshall | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/2d-woman-named-to-post-in-jersey-mrs-white-mayor-of-red-bank.html | 2D WOMAN NAMED TO POST IN JERSEY; Mrs. White, Mayor of Red Bank, Succeeds Abbott on Highway Authority | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/us-role-delicate-at-latin-meeting-aim-at-caracas-is-to-widen.html | U.S. ROLE DELICATE AT LATIN MEETING; Aim at Caracas Is to Widen Anti-Red Base Sufficiently to Indict Guatemala | True | By Milton Bracker | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/need-for-more-helium-voiced.html | Need for More Helium Voiced | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/mr-blandings-decorates-it-takes-he-finds-a-heap-of-living-and-money.html | Mr. Blandings 'Decorates'; It takes, he finds, a heap of living -- and money -- to make his house a home. | True | By Eric Hodgins | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/u-s-drops-to-6th-in-building-ships-1953-rate-of-decline-three-times.html | U. S. DROPS TO 6TH IN BUILDING SHIPS; 1953 Rate of Decline Three Times Faster Than It Was in Remainder of World | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/the-first-overland-mail-by-robert-e-pinkerton-illustrated-by-paul.html | THE FIRST OVERLAND MAIL. By Robert E. Pinkerton. Illustrated by Paul Lantz. 185 pp. | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/rome-police-bar-sign-of-u-s-sect-raid-texas-churchs-office-and-tear.html | ROME POLICE BAR SIGN OF U. S. SECT; Raid Texas Church's Office and Tear Down Its Label as Dispute Continues | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/iwo-jima-memorial.html | Iwo Jima Memorial | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/penn-trips-columbia-65-to-42-penn-wins-6542-leads-ivy-league.html | Penn Trips Columbia, 65 to 42;; PENN WINS, 65-42, LEADS IVY LEAGUE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/mars-past-the-sword-of-rhiannon-by-leigh-brackett-131-pp-conan-the.html | Mars' Past; THE SWORD OF RHIANNON. By Leigh Brackett, 131 pp. CONAN THE CONQUEROR. By Robert E. Howard, 187 pp. New York: Ace Books. Paper: 35 cents. | True | VILLIERS GERSON. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/hollywood-surprise-hughes-bid-for-r-k-o-a-puzzler-addenda.html | HOLLYWOOD SURPRISE; Hughes' Bid for R. K. O. A Puzzler -- Addenda | True | By Thomas M. Pryor | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/arrau-ends-series-pianist-gives-seventh-program-of-beethoven.html | ARRAU ENDS SERIES; Pianist Gives Seventh Program of Beethoven Sonatas | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/long-world-strife-seen-hammarskjold-says-struggle-is-one-for-hearts.html | LONG WORLD STRIFE SEEN; Hammarskjold Says Struggle Is One for Hearts of Men | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/elizabeth-reaches-canberra.html | Elizabeth Reaches Canberra | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/jacqueline-myers-attorneysfiancee.html | JACQUELINE MYERS ATTORNEY'S-FIANCEE | True | | 1982-03-17 | RE0000123777 | B00000457498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/where-to-cut-taxes-is-a-basic-dispute-before-congress.html | WHERE TO CUT TAXES IS A BASIC DISPUTE BEFORE CONGRESS; Administration Favors Reducing Burden on Business But Critics Feel Consumer Should Come First | True | By Joseph A. Loftus | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/pakistan-to-get-arms-middle-east-defense-is-considered-more.html | PAKISTAN TO GET ARMS; Middle East Defense Is Considered More Important Than Indian Objections | True | By Dana Adams Schmidt | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/navy-construct-disputed-saltonstall-answers-mrs-smith-on-ship-award.html | NAVY CONSTRACT DISPUTED; Saltonstall Answers Mrs. Smith on Ship Award to Quincy | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/tax-ruling-given-on-nonresidents-state-sets-their-liability-on.html | TAX RULING GIVEN ON NONRESIDENTS; State Sets Their Liability on Money, Securities Held for Them by Brokers | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/discount-houses-face-retail-fight-both-sides-now-have-sleeves.html | DISCOUNT HOUSES FACE RETAIL FIGHT; Both Sides Now Have Sleeves Rolled Up -- Decision Held Possible This Year | True | By Gene Boyo | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/senator-challenges-benson.html | Senator Challenges Benson | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/pastor-will-be-installed-at-fort-george-church.html | Pastor Will Be Installed At Fort George Church | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/city-cold-wanes-as-wind-weakens-mercury-is-rising-to-the-40s-today.html | CITY COLD WANES AS WIND WEAKENS; Mercury Is Rising to the 40s Today With Light Southern Breeze -- Zero in Boston | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/ravel-roundup-both-piano-concertos-and-orchestral-works.html | RAVEL ROUNDUP; Both Piano Concertos And Orchestral Works | True | R.P. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/atom-plane-test-prepared.html | Atom Plane Test Prepared | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/policeman-with-cap-radio-brings-space-patrol-to-atlantic-city.html | Policeman With Cap Radio Brings 'Space Patrol' to Atlantic City | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/heroes-change-sides-in-the-heat-of-debate.html | Heroes 'Change Sides' In the Heat of Debate | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/rites-for-admiral-mcmorris.html | Rites for Admiral McMor-ris | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/fine-ninth-richmond-hurler.html | Fine Ninth Richmond Hurler | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/news-of-the-world-of-stamps-one-of-the-famous-perots-brings-a.html | NEWS OF THE WORLD OF STAMPS; One of the Famous Perots Brings a Record Price At London Auction | True | By Kent B. Stiles | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/mrs-walter-e-cladek.html | MRS. WALTER E. CLADEK | True | Special to THE N-W Your: TLr.S. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/the-dance-kabuki-a-glimpse-of-japans-classic-theatre-in-its.html | THE DANCE: KABUKI; A Glimpse of Japan's Classic Theatre In Its Choreographic Aspects | True | By John Martin | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/knicks-bow-7973-to-piston-quintet-new-yorks-regularseason-victory.html | KNICKS BOW, 79-73, TO PISTON QUINTET; New York's Regular-Season Victory Streak of 21 on Armory Court Broken | True | By William J. Briordy | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1982-03-17 | RE0000123777 | B00000457498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/cuban-police-disperse-students.html | Cuban Police Disperse Students | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/kefauvers-data-on-power-upset-idaho-company-reports-bulk-of-its.html | KEFAUVER'S DATA ON POWER UPSET; Idaho Company Reports Bulk of Its Stockholders Are 'West of the Hudson' | True | By Thomas P. Swift | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/the-weeks-events-country-life-program-other-activities.html | THE WEEK'S EVENTS; ' Country Life' Program -- Other Activities | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/casablanca-official-killed.html | Casablanca Official Killed | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/thebom-sings-2-roles-in-day.html | Thebom Sings 2 Roles in Day | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/denise-roberts-to-be-married-i.html | Denise Roberts to Be Married i | True | Special to Tile Ns',v YORK T,ZF.S. i | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/buys-digital-computer-maker.html | Buys Digital Computer Maker | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/ambassador-gets-first-ace.html | Ambassador Gets First Ace | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/duff-opposes-invective.html | Duff Opposes Invective | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/texas-stopover-garner-park-provides-a-good-winter-campground-on-the.html | TEXAS STOP-OVER; Garner Park Provides a Good Winter Campground on the Route to Mexico | True | By James H. McCormick | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/accord-over-suez-urged-on-britain-labor-exminister-reports-egypt-is.html | ACCORD OVER SUEZ URGED ON BRITAIN; Labor Ex-Minister Reports Egypt Is Using Germans to Train New Army | True | By Benjamin Welles | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/mr-low-takes-a-look-at-the-big-four-conference.html | MR. LOW TAKES A LOOK AT THE BIG FOUR CONFERENCE | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/more-about-motels.html | MORE ABOUT MOTELS | True | Peter J. Klekotka | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/lowcost-stereo-kit-lionel-introduces-new-package-system-in-linex.html | LOW-COST STEREO KIT; Lionel Introduces New Package System In Linex Camera and Viewer Outfit | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/-great-debate-goes-on-as-amendment-recedes-arguments-on-the-bricker.html | ' GREAT DEBATE' GOES ON AS AMENDMENT RECEDES; Arguments on the Bricker Proposal Tend to Cancel Each Other Out And Policy Is Now the Guide | True | By Arthur Krock | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/guatemala-frees-u-s-citizen.html | Guatemala Frees U. S. Citizen | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/new-letters-bare-lincolns-politics-papers-uncovered-in-illinois.html | NEW LETTERS BARE LINCOLN'S POLITICS; Papers Uncovered in Illinois Depict His Efforts to Heal Party Breach in 1860 | True | By Richard J. H. Johnston | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/where-we-were.html | WHERE WE WERE | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/subtle-tones-vivid-touches.html | Subtle Tones, Vivid Touches | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/rink-is-dedicated-at-exeter-academy.html | RINK IS DEDICATED AT EXETER ACADEMY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/a-tv-hit-for-250-answer-me-this-is-an-interesting-and-refreshingly.html | A TV HIT FOR $250; ' Answer Me This' Is an Interesting And Refreshingly Different Quiz | True | By Jack Gould | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/house-group-finds-pipeline-to-nowhere.html | HOUSE GROUP FINDS PIPELINE TO NOWHERE | True | | 1982-03-17 | RE0000123777 | B00000457498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/rally-by-turner-defeats-panter-st-louis-middleweight-gains-split.html | RALLY BY TURNER DEFEATS PANTER; St. Louis Middleweight Gains Split Decision on Strong Showing in 10th Round | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/hold-that-train-and-policeman-does-but-its-to-catch-a-commuter.html | HOLD THAT TRAIN!; And Policeman Does -- But It's to Catch a Commuter | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/medical-research-aided-strasburger-foundation-votes-5000-to.html | MEDICAL RESEARCH AIDED; Strasburger Foundation Votes $5,000 to Institutions Here | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/dr-kirk-opposes-red-china-in-u-n-but-columbia-president-says-u-s.html | DR. KIRK OPPOSES RED CHINA IN U. N.; But Columbia President Says U. S. May Have to Extend Diplomatic Recognition | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/85000-in-stevens-fund.html | $85,000 in Stevens Fund | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/soviet-to-expand-land-under-plow-plans-to-put-20000000-more-acres.html | SOVIET TO EXPAND LAND UNDER PLOW; Plans to Put 20,000,000 More Acres Into Crops in Next Few Years | True | By Harry Schwartz | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/paris-acts-to-win-thailands-amity-dejean-top-indochina-aide-visits.html | PARIS ACTS TO WIN THAILAND'S AMITY; Dejean, Top Indo-China Aide, Visits Bangkok to Explain French Aims in War | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/the-atom-in-3d.html | THE ATOM IN 3-D | True | WILLIAM HINES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/the-immoralist-tragedy-by-ruth-and-augustus-goetz-made-from-andre.html | THE IMMORALIST'; Tragedy by Ruth and Augustus Goetz Made From Andre Gide's Novel | True | By Brooks Atkinson | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/seoul-offers-navy-and-air-aid.html | Seoul Offers Navy and Air Aid | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/clark-equipment-to-build-plant.html | Clark Equipment to Build Plant | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/drift-from-truth-seen-rhode-island-educator-asserts-principles-are.html | DRIFT FROM TRUTH SEEN; Rhode Island Educator Asserts Principles Are Undermined | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/mexico-tightens-foreigner-curb-unpublished-order-prohibits-the.html | MEXICO TIGHTENS FOREIGNER CURB; Unpublished Order Prohibits the Entry of Aliens for 'Positions of Confidence' | True | By Sydney Gruson | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/held-in-narcotics-haul-merchant-seaman-linked-to-100000-in.html | HELD IN NARCOTICS HAUL; Merchant Seaman Linked to $100,000 in Marijuana | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/katherine-uhryfstroth-former-bard-student-to-bei-bride-of-earl-a.html | KATHERINE UHRYfSTROTH; Former Bard 'Stud----ent to Bel Bride of Earl A, Darr | True | Spectat to TW TO; r.. I | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/54-outlook-panel-slated.html | 54 Outlook Panel Slated | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/missnn-ohagan-arriinsouth-attended-by-5-at-wedding-in-oharloesville.html | MISS'NN O'HAGAN - ARRIINSOUTH; Attended,'. by 5 at Wedding in : oharloesville to Andrew P; Murphy Jr., an'A. tt om.oy | True | Splol to N YOJUC TIW... | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/un-fund-presses-fight-on-malaria-world-health-gains-made-possible.html | U.N. FUND PRESSES FIGHT ON MALARIA; World Health Gains, Made Possible With U. S. Backing, Reported by Child Agency | True | By Kathleen Teltsch | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/aiken-to-push-farm-bill.html | Aiken to Push Farm Bill | True | | 1982-03-17 | RE0000123777 | B00000457498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/7s01jlu-isdead-adnisert0-hiang-foimer-chancellor-of-sun-yatsenu-in.html | 7S 01.FLU..-' ISDEAD, ADNISERT0 (HIANG; F..oi:mer Chancellor .of Sun' .Yat-sen-U. in Canton Had .Helped Found Republic | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/she-kept-the-nest-the-case-of-mrs-surratt0-her-controversial-trial.html | She Kept The Nest; THE CASE OF MRS. SURRATT0: Her Controversial Trial and Execution for Conspiracy in the Lincoln Assassination. By Guy W. Moore. Illustrated. 142 pp. Norman: University of Oklahoma Press. S3. | True | By Henry F. Graff | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/miss-sarah-hyde-to-beome-bride-student-at-wheelock-college-will-be.html | MISS SARAH HYDE TO BE(OME BRIDE; Student at Wheelock College Will Be Wed 'to Thomas Powel, Naval Air Veteran | True | Special to N.v Nom Tgs. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/huntington-to-hear-morse.html | Huntington to Hear Morse | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/mrs-j-l-hunter.html | MRS. J. L. HUNTER | True | Special to THE NEW YOuK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/killer-number-one-the-motion-of-the-heart-by-blake-cabot-173-pp-new.html | Killer Number One; THE MOTION OF THE HEART. By Blake Cabot. 173 pp. New York: Harper & Bros. $2. | True | By Frank G. Slaughter | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/terran-exiles-born-leader-by-j-t-mcintosh-221-pp-new-york-doubleday.html | Terran Exiles; BORN LEADER. By J. T. McIntosh. 221 pp. New York: Doubleday & Co. $2.95. | True | J. F. MCC. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/an-unscareable-man-but-we-were-born-free-by-elmer-davis-229-pp.html | An unscareable Man; BUT WE WERE BORN FREE By Elmer Davis. 229 pp. Indianapolis: The Bobbs-Merrill Company. $2.75. | True | By R. L. Duffus | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/rayburn-decries-case-of-the-2200-tean-says-g-o-p-creates.html | RAYBURN DECRIES CASE OF THE 2,200; Texan Says G. O. P. Creates Impression All Are Disloyal -- Calls It 'Diabolic Thing! | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/u-s-to-add-to-advisers.html | U. S. to Add to Advisers | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/escapade-yacht-victor-andersons-73footer-takes-30mile-nassau-cup.html | ESCAPADE YACHT VICTOR; Anderson's 73-Footer Takes 30-Mile Nassau Cup Race | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/living-in-the-past.html | LIVING IN THE PAST' | True | DAVID SHULMAN. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/yanks-sign-noren-say-he-may-shift-to-center-field-second-operation.html | YANKS SIGN NOREN, SAY HE MAY SHIFT TO CENTER FIELD; Second Operation on Mantle Makes Change Possible -- 4 Brooks Accept Terms | True | By Roscoe McGowen | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/it-takes-skill-and-nobility-the-american-president-by-sidney-hyman.html | It Takes Skill And Nobility; THE AMERICAN PRESIDENT. By Sidney Hyman. 342 pp. New York: Harper & Bros. $4. | True | By Paul H. Douglas | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/ashes-valuable-soil-conditioner.html | ASHES -- VALUABLE SOIL CONDITIONER | True | By Harvey E. Barke | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/james-bowen-sr.html | JAMES BOWEN SR. | True | Special to Taz N.,v Yo TIMr. s. | 1982-03-17 | RE0000123777 | B00000457498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/the-financial-week-conflicting-business-trends-show-effect-on-stock.html | THE FINANCIAL WEEK; Conflicting Business Trends Show Effect on Stock Market -- Prices Move Irregularly Lower | True | By John G. Forrest | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/charles-e-stenson.html | CHARLES E. STENSON | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/silent-grandeur.html | SILENT GRANDEUR | True | MARY C. DOWDLE. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/annevansbutler-isengatoe-graduate-of-university-of-connecticut-to.html | ANN.EVANSBUTLER IS:ENGATOE; Graduate of University of, Connecticut to Be Bride of ] Robert Adams Brown Jr. | True | I Special to qEw NOP-K y.s. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/french-launch-escort-ship.html | French Launch Escort Ship | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/a-need-for-pride-in-work-stressed-rabbi-noveck-counsels-the.html | A NEED FOR PRIDE IN WORK STRESSED; Rabbi Noveck Counsels the Dissatisfied to Seek Balance in Community Activities | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/congress-women-seek-reelection-senator-and-11-in-the-house-are.html | CONGRESS WOMEN SEEK RE-ELECTION; Senator and 11 in the House Are Slated to Run Again -- Others Would Join Them | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/moor-with-6469-points-paces-pilots-joining-new-us1-fleet-driver-of.html | Moor, With 6,469 Points, Paces Pilots Joining New 'US-1' Fleet; Driver of Southern Air IV and Other Top Speed-Boat Leaders Gain Approval to Paint Honor Insignia on Craft | True | By Clarence E. Lovejoy | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/19-reported-dead-in-feuds.html | 19 Reported Dead in Feuds | True | | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-14 | 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/baumcohen.html | ]Baum--Cohen | True | pcclal to T;u Ngv YoK Tl.Is. | 1982-03-17 | RE0000123777 | B00000457498 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/first-budget-test-ready-for-house-bill-already-cut-treasury-post.html | FIRST BUDGET TEST READY FOR HOUSE; BILL ALREADY CUT; Treasury, Post Office Money Lowered by Subcommittee Action, Martin Says BRICKER SHOWDOWN NEAR Final Vote Slated This Week -- Other Major Matters Step Up Capitol Tempo FIRST BUDGET TEST READY FOR HOUSE | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/last-touches-due-for-hoover-dam-gop-after-23-years-finally-will.html | LAST TOUCHES DUE FOR HOOVER DAM; G.O.P. After 23 Years, Finally Will Round Out Project With Final Generator | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/utica-no-1-rink-wins-captures-gordon-medal-by-beating-ardsley-1811.html | UTICA NO. 1 RINK WINS; Captures Gordon Medal by Beating Ardsley, 18-11 | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/foreign-exchange-rates-week-ended-feb-11-1954.html | FOREIGN EXCHANGE RATES; Week Ended Feb. 11, 1954 | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/eliot-readings-given-elliott-browne-and-wife-offer-2hour-session-at.html | ELIOT READINGS GIVEN; Elliott Browne and Wife Offer 2-Hour Session at Y.M.H.A. | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/130-get-law-degrees-today.html | 130 Get Law Degrees Today | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/austrians-rally-to-overcome-u-s-allstar-eleven-here-21-wacker-club.html | Austrians Rally to Overcome U. S. All-Star Eleven Here, 2-1; Wacker Club Scores Twice in Second Half to Win Soccer Game at Croke Park | True | By William J. Briordy | 1982-03-17 | RE0000123778 | B00000457499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/briton-would-use-atom-bomb-in-war-exair-chief-bids-u-s-join-london.html | BRITON WOULD USE ATOM BOMB IN WAR; Ex-Air Chief Bids U. S. Join London in Warning Any Potential Aggressor | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/malenkov-links-peace-with-role-for-red-china.html | Malenkov Links Peace With Role for Red China | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/new-editions-on-the-business-bookshelf.html | NEW EDITIONS ON THE BUSINESS BOOKSHELF | True | By Burton Crane | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/new-study-helps-disturbed-child-first-report-on-the-program-at.html | NEW STUDY HELPS DISTURBED CHILD; First Report on the Program at Center in Washington Cites 'Challenging' Aims | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/histadrut-plaque-unveiled.html | Histadrut Plaque Unveiled | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/plot-assembled-for-gas-station-estate-sells-property-at-10th-ave.html | PLOT ASSEMBLED FOR 'GAS STATION'; Estate Sells Property at 10th Ave. and 40th St. -- Other City Deals | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/two-escape-as-car-plunges-to-bronx-railroad-tracks.html | Two Escape as Car Plunges to Bronx Railroad Tracks | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/museum-reopens-galleries-friday-metropolitans-renaissance-and.html | MUSEUM REOPENS GALLERIES FRIDAY; Metropolitan's Renaissance and Medieval Rooms to Be on View to the Public | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/rangers-play-to-a-deadlock-with-leafs-bruins-victors-over-canadiens.html | Rangers Play to a Deadlock With Leafs; Bruins Victors Over Canadiens; RALLY BY TORONTO GAINS 3-TO-3 DRAW Morrison, Smith, Sloan Tally for Leafs -- Max Bentley Gets 2 Ranger Goals | | By Joseph C. Nichols | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/hungarian-booters-win.html | Hungarian Booters Win | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/fares-to-australia-rise-14.html | Fares to Australia Rise 14% | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/u-s-board-fights-coastal-erosion-shoreline-engineers-seeking-way-to.html | U. S. BOARD FIGHTS COASTAL EROSION; Shoreline Engineers Seeking Way to Curb Destructive Effect of Breakers THEY MAKE OWN WAVES Simulate Stormy Seas in Big Tanks -- Many States Aided by Army Unit | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/fritz-josephthal.html | FRITZ JOSEPHTHAL | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/cantelli-leads-n-b-c-fourth-of-tchaikovsky-and-la-cenerentola-are-b.html | CANTELLI LEADS N. B. C.; Fourth of Tchaikovsky and 'La Cenerentola' Are Broadcast | | H. C. S. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/elly-kassman-plays-pianists-program-includes-work-of-shapero.html | ELLY KASSMAN PLAYS; Pianist's Program Includes Work of Shapero, Poulenc | True | H. C. S. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/tv-set-sales-rose-last-year.html | TV Set Sales Rose Last Year | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/de-rochemont-son-in-accident.html | De Rochemont Son in Accident | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/turkpakistani-pact-pressed.html | Turk-Pakistani Pact Pressed | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/miss-hanson-beats-mrs-zaharias-on-third-extra-hole-in-florida-gets.html | Miss Hanson Beats Mrs. Zaharias On Third Extra Hole in Florida; Gets Birdie to End Match at St. Petersburg After Both Score 216 for 54 Holes | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/binette-sets-water-ski-mark.html | Binette Sets Water Ski Mark | True | | 1982-03-17 | RE0000123778 | B00000457499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/arthur-a-seger.html | ARTHUR A. SEGER | True | Special to THE NEW YORE TIME.. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/kings-prosecutor-retorts-to-quill-union-head-is-using-gutter.html | KINGS PROSECUTOR RETORTS TO QUILL; Union Head Is Using 'Gutter Tactics' in Fighting Libel Indictment, Silver Says | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/home-food-reserves-urged.html | Home Food Reserves Urged | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/dartmouth-first-in-williams-test-keeps-winter-games-laurels.html | DARTMOUTH FIRST IN WILLIAMS TEST; Keeps Winter Games Laurels -- Middlebury Runner-Up, New Hampshire Third | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/historic-narrow-gauge-train-may-get-reprieve-for-tourists-business.html | Historic, Narrow Gauge Train May Get Reprieve for Tourists; Business Men Seek to Buy Scenic Colorado Branch for Summer Runs | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/advertising-marketing.html | Advertising & Marketing | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/ethel-d-schroeder-engaged.html | Ethel D. Schroeder Engaged | True | Special to Trlr Nzw YORK ES. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/miss-elias-to-bow-in-die-walkure-mezzosoprano-is-engaged-by-met.html | MISS ELIAS TO BOW IN 'DIE WALKUERE'; Mezzo-Soprano Is Engaged by 'Met' -- Will Be Heard as Grimgerde Feb. 23 | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/reality-of-death-is-held-imperative.html | REALITY OF DEATH IS HELD IMPERATIVE | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/u-s-chemists-bar-mme-joliotcurie-society-refuses-her-bid-for.html | U. S. CHEMISTS BAR MME. JOLIOT-CURIE; Society Refuses Her Bid for Membership on Belief She Is Active Communist | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/white-plains-girl-named-photographers-queen.html | White Plains Girl Named Photographers' Queen | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/warren-zinsmaster.html | WARREN ZINSMASTER | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/inquiry-reforms-pushed-taylor-urges-plan-to-redeem-congressional.html | INQUIRY REFORMS PUSHED; Taylor Urges Plan to 'Redeem' Congressional Panels | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/purge-in-central-asia.html | PURGE IN CENTRAL ASIA | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/u-s-freighter-in-distress.html | U. S. Freighter in Distress | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/father-0-f-j_-_-marquan-di-philip-marquand-was-an-aide-of-goethals.html | FATHER 0 F J..., ?_ MARQUAN DI; Philip Marquand Was an Aide of Goethals at Panama Canal I | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/army-names-2-civilian-aides.html | Army Names 2 Civilian Aides | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/john-jay-items-shown-exhibit-about-our-first-chief-justice-is-in.html | JOHN JAY ITEMS SHOWN; Exhibit About Our First Chief Justice Is in Low Library | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/reliance-on-self-not-u-s-aid-urged.html | RELIANCE ON SELF, NOT U. S. AID, URGED | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/bergelin-takes-title-swedish-star-turns-back-ampon-in-asian-tennis.html | BERGELIN TAKES TITLE; Swedish Star Turns Back Ampon in Asian Tennis Tourney | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/sherwood-triumphs-at-salisbury-with-leaps-of-167-and-166-feet-home.html | Sherwood Triumphs at Salisbury With Leaps of 167 and 166 Feet; Home Town Competitor Takes Class A Jump at Eastern Championship Ski Meet | True | From a Staff Correspondent | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-03-17 | RE0000123778 | B00000457499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/television-in-review-pingo-on-screen-watv-brings-game-to-jersey.html | Television in Review: Pingo on Screen; WATV Brings Game to Jersey, Long Island Viewers Thursdays Two Papers Provide Score Cards for Use in Naming Stars | True | By Jack Gould | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/the-robert-moores-entertain.html | The Robert Moores Entertain | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/income-tax-change-asked-provisions-on-gifts-believed-to-harm-groups.html | Income Tax Change Asked; Provisions on Gifts Believed to Harm Groups Serving Public Interest | True | EVANS CLARK. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/8-studio-chiefs-uphold-film-code-report-no-sweeping-changes-or.html | 8 STUDIO CHIEFS UPHOLD FILM CODE; Report 'No Sweeping Changes or Revisions' Necessary in Moral Rules for Industry | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/deweys-road-plan-assailed-by-balch.html | DEWEY'S ROAD PLAN ASSAILED BY BALCH | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/steel-continues-its-steady-pace-no-significant-market-shifts.html | STEEL CONTINUES ITS STEADY PACE; No Significant Market Shifts Anticipated in Near Future By Sales Executives RATE UNCHANGED AT 74% Structural Demand Reported Improved and Oil Country Bookings Well Ahead | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/paul-dinichert-dies-swiss-diplomat-75.html | PAUL DINICHERT DIES; SWISS DIPLOMAT, 75 | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/hungary-reveals-economic-errors-application-of-soviet-methods-to.html | HUNGARY REVEALS ECONOMIC ERRORS; Application of Soviet Methods to Satellite Was Mistake, Party Organ Concedes | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/school-tests-set-for-polio-vaccine-some-children-will-receive.html | SCHOOL TESTS SET FOR POLIO VACCINE; Some Children Will Receive Inoculations, Others Only Inoperative Dosages MARCH START IS POSSIBLE Procedures to Be Different in Two Groups of States to Gain Best Evaluation | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/back-code-for-inquiries-county-lawyers-join-state-bar-in-civil.html | BACK CODE FOR INQUIRIES; County Lawyers Join State Bar in Civil Protection Plea | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/indochina-events-stir-test-of-new-strategy-in-senate-senators.html | Indo-China Events Stir Test Of 'New Strategy' in Senate; SENATORS INQUIRE INTO DEFENSE AIMS | True | By James Restonspecial To the New York Times. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/french-oil-policy-tied-to-exchange-more-finished-products-and-shift.html | FRENCH OIL POLICY TIED TO EXCHANGE; More Finished Products and Shift of Buying to Franc Areas Are Aims | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/marin-pick.html | MARíN PiCK | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/threemile-mark-next-objective-in-indoor-track-for-ashenfelter.html | Three-Mile Mark Next Objective In Indoor Track for Ashenfelter; Holder of Two-Mile Record at 8:50.5 Will Have Chance for Second Standard in National A. A. U. Meet Saturday | True | By Joseph M. Sheehan | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/line-to-middle-east-will-begin-in-march.html | LINE TO MIDDLE EAST WILL BEGIN IN MARCH | True | | 1982-03-17 | RE0000123778 | B00000457499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/u-s-trade-policy-change-cited.html | U. S. Trade Policy Change Cited | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/tallchief-to-tour-with-ballet-russe.html | TALLCHIEF TO TOUR WITH BALLET RUSSE | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/montreal-loses-at-boston-4-to-1-quackenbush-sets-up-3-goals-to-pace.html | MONTREAL LOSES AT BOSTON, 4 TO 1; Quackenbush Sets Up 3 Goals to Pace Bruins — Red Wings Crush Black Hawks, 5-0 | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/sanroma-plays-piano-program-his-first-recital-here-in-4-years.html | Sanroma Plays Piano Program, His First Recital Here in 4 Years; Selections of Spanish Origin Prevail in Second Half of Town Hall Schedule | True | By Noel Straus | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/talbott-inspects-academy-sites.html | Talbott Inspects Academy Sites | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/jordan-charges-attack-slaying-of-farmer-by-israeli-soldiers-is.html | JORDAN CHARGES ATTACK; Slaying of Farmer by Israeli Soldiers Is Reported | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/policeman-seized-after-holdup.html | Policeman Seized After Holdup | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/boy-drowns-in-rescue-falls-through-ice-in-jersey-trying-to-save-2.html | BOY DROWNS IN RESCUE; Falls Through Ice in Jersey Trying to Save 2 Youths | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/elmer-d-gardnier.html | ELMER D. GARDNIER | True | Special to NEW yORK TIDIES, | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/mining-engineers-meet-3000-expected-at-fourday-gathering-of.html | MINING ENGINEERS MEET; 3,000 Expected at Four-Day Gathering of Institute Here | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/libya-is-plagued-by-planning-pains-5year-program-of-new-state.html | LIBYA IS PLAGUED BY PLANNING PAINS; 5-Year Program of New State Undersubscribed and Its Application Stirs Dispute | True | By Robert C. Dotyspecial To the New York Times. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/johore-kills-1000th-red-bandit.html | Johore Kills 1,000th Red Bandit | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/advisory-unit-benefit-confidential-clerk-to-aid-vocational-group-to.html | ADVISORY UNIT BENEFIT; ' Confidential Clerk' to Aid Vocational Group Tomorrow | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/chicago-is-eliminated.html | Chicago Is Eliminated | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/ham-sandwich-could-tip-scales-of-international-airlines-future.html | Ham Sandwich Could Tip Scales Of International Airlines' Future; Importance of Small Items in Cost of Operations Is Stressed by Brancker | True | By George Home | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/hungary-to-ration-power.html | Hungary to Ration Power | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/t-e-lawrence-issue-rallies-his-friends.html | T. E. LAWRENCE ISSUE RALLIES HIS FRIENDS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/equity-to-do-corn-is-green.html | Equity to Do 'Corn Is Green' | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/3-face-slaying-inquiry-union-n-j-and-bay-state-act-on-man-held-in.html | 3 FACE SLAYING INQUIRY; Union, N. J., and Bay State Act on Men Held in Connecticut | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/ulrich-french-tennis-victor.html | Ulrich French Tennis Victor | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/eisenhower-to-fly-to-california-for-sixday-vacation-at-ranch.html | Eisenhower to Fly to California For Six-Day Vacation at Ranch; PRESIDENT TO FLY FOR REST ON COAST | True | By John D. Morrisspecial To the New York Times. | 1982-03-17 | RE0000123778 | B00000457499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/beattie-slalom-victor-wins-new-york-title-at-saranac-miss-smith.html | BEATTIE SLALOM VICTOR; Wins New York Title at Saranac -- Miss Smith Paces Women | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/chicago-professor-wins-columbia-chemical-prize.html | Chicago Professor Wins Columbia Chemical Prize | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/farmers-car-hits-sons-4-die.html | Farmer's Car Hits Son's, 4 Die | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/new-compromise-settles-big-four-meeting-places.html | New Compromise Settles Big Four Meeting Places | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/icebound-isle-gets-food-by-air.html | Icebound Isle Gets Food by Air | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/string-orchestra-makes-local-bow-stuttgart-chamber-group-of-15.html | STRING ORCHESTRA MAKES LOCAL BOW; Stuttgart Chamber Group of 15, Known for Recordings, Draws 1,500 to Town Hall | True | P. P. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/russias-newest-heavy-bombers-unveiled-in-flight.html | Russia's Newest Heavy Bombers Unveiled in Flight | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/bar-names-research-chief.html | Bar Names Research Chief | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/research-to-save-fisheries-urged-experts-suggest-aggressive.html | RESEARCH TO SAVE FISHERIES URGED; Experts Suggest Aggressive Merchandising Program to Aid Industry | True | By Charles E. Eganspecial To the New York Times. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/larsen-topples-brown-wins-palm-spring-invitation-tennis-final-63-46.html | LARSEN TOPPLES BROWN; Wins Palm Spring Invitation Tennis Final, 6-3, 4-6, 6-3 | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/dr-c-l-parsons-a-noted-chemist-former-chief-aide-in-bureau-of-mines.html | DR. C. L. PARSONS, A NOTED CHEMIST; Former Chief Aide in Bureau of Mines Is Dead at 86-- Pioneered With Radium | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/bill-for-housing-signed-by-dewey-it-calls-for-200-million-bond.html | BILL FOR HOUSING SIGNED BY DEWEY; It Calls for 200 Million Bond Issue to Be Put Up to the Electorate This Fall | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/u-s-at-the-fairs.html | U. S. AT THE FAIRS | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/suite-by-moore-heard-antonini-directs-cbs-group-in-first-complete.html | SUITE BY MOORE HEARD; Antonini Directs C.B.S. Group in First Complete 'Cotillion' | True | H. C. S. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/heads-policy-board-francis-succeeds-douglas-in-american-assembly.html | HEADS POLICY BOARD; Francis Succeeds Douglas in American Assembly Post | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/notches-fourth-victory.html | Notches Fourth Victory | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/guatemala-reds-rail-at-yankees-show-atrocity-photographs-linked-to.html | GUATEMALA REDS RAIL AT YANKEES; Show 'Atrocity' Photographs Linked to Occupation of Nicaragua by Marines | True | By Milton Brackerspecial To the New York Times. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/wool-growers-back-eisenhowers-plan.html | WOOL GROWERS BACK EISENHOWER'S PLAN | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/neutral-unit-maps-final-pow-report.html | NEUTRAL UNIT MAPS FINAL P.O.W. REPORT | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/backed-in-babys-death-hospital-absolved-by-chicago-medical-society.html | BACKED IN BABY'S DEATH; Hospital Absolved by Chicago Medical Society Inquiry | True | | 1982-03-17 | RE0000123778 | B00000457499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/benelux-meeting-highly-promising-capital-traffic-liberalization-now.html | BENELUX MEETING HIGHLY PROMISING; Capital Traffic Liberalization Now Is being Worked Out for Operation This Year | True | By Paul Catzspecial To the New York Times. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/u-s-sect-raided-again-in-leghorn-italian-preacher-of-protestant.html | U. S. SECT RAIDED AGAIN IN LEGHORN; Italian Preacher of Protestant Church Defies Police Order to Get Out of City | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/2-maritime-groups-to-meet.html | 2 Maritime Groups to Meet | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/a-f-l-to-examine-its-benefit-funds-council-here-names-group-to-run.html | A. F. L. TO EXAMINE ITS BENEFIT FUNDS; Council Here Names Group to Run Full Inquiry and Draft Standards for Locals A.F.L. TO EXAMINE ITS BENEFIT FUNDS | True | By Stanley Levey | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/a-test-for-nehru.html | A TEST FOR NEHRU | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/liberals-map-program-berle-will-outline-it-in-albany-tomorrow-for.html | LIBERALS MAP PROGRAM; Berle Will Outline It in Albany Tomorrow for Legislators | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/wider-role-asked-for-aid-by-church-msgr-lynch-suggests-public.html | WIDER ROLE ASKED FOR AID BY CHURCH; Msgr. Lynch Suggests Public Welfare Agencies Utilize Religious Units in Task | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/hiccup-wins-three-races.html | Hiccup Wins Three Races | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/stars-to-attend-fete-18-film-personalities-leave-thursday-for-sao.html | STARS TO ATTEND FETE; 18 Film Personalities Leave Thursday for Sao Paulo | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/kennedy-defends-slump-warnings-calls-gop-attack-on-rivals.html | KENNEDY DEFENDS SLUMP WARNINGS; Calls G.O.P. Attack on Rivals Unjustified — Sees Need for Action by U. S. | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/poles-to-do-play-on-rosenbergs.html | Poles to Do Play on Rosenbergs | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/paper-needs-point-road-to-progress-u-n-study-says-supply-gap-offers.html | PAPER NEEDS POINT ROAD TO PROGRESS; U. N. Study Says Supply Gap Offers Vast Opportunities to Backward Areas FAST RISE IN USE SHOWN Experts Cite Possibilities in Bagasse, Bamboo, Straw, Tropical Pulpwood | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/patterns-of-the-times-short-spring-coats-designs-for-home-use.html | Patterns of The Times: Short Spring Coats; Designs for Home Use Invite Wide Variety of Combinations | True | By Virginia Pope | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/forces-reported-buying-no-coffee-exchange-head-says-armed-services.html | FORCES REPORTED BUYING NO COFFEE; Exchange Head Says Armed Services Are Now 'Living Off Their Stocks' | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/yale-brands-stock-lesson-a-total-loss-bars-teachers-oil-venture.html | Yale Brands Stock Lesson a Total Loss; Bars Teacher's Oil Venture With Students | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/child-problems-to-be-discussed.html | Child Problems to Be Discussed | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/prof-bliss-perry-of-harard-dies-retired-popular-lecturer-on-english.html | PROF. BLISS PERRY OF HAR/ARD DIES; Retired Popular Lecturer on English Literature Had Been Editor of Atlantic Monthly | True | ,pecial to Tim N,zw 'YORK TIMr, S. | 1982-03-17 | RE0000123778 | B00000457499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/of-local-origin.html | Of Local Origin | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/dead-chaplain-honored.html | Dead Chaplain Honored | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/athletics-excess-is-laid-to-schools-a-commission-of-educators.html | ATHLETICS EXCESS IS LAID TO SCHOOLS; A Commission of Educators Condemns Regional Contests, Pressure and Money Aims ATHLETICS EXCESS IS LAID TO SCHOOLS | True | By Benjamin FinesSpecial To the New York Times. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/city-public-works-set-record-in-1953-53097000-of-construction.html | CITY PUBLIC WORKS SET RECORD IN 1953; $53,097,000 of Construction Reported by Zurmuhlen Despite Strike Delays | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/moores-lure-winner.html | Moore's Lure Winner | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/koreans-seize-japanese-ship.html | Koreans Seize Japanese Ship | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/dr-audley-v-quick.html | DR. AUDLEY V. QUICK | True | Special to Tz NEW YORK Tr[EM. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/ailing-pope-gives-radio-talk-to-sick-pontiff-broadcasts-for-few.html | AILING POPE GIVES RADIO TALK TO SICK; Pontiff Broadcasts for Few Minutes -- Voice is Smooth and Firm, but Feeble AILING POPE GIVES RADIO TALK TO SICK | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/ship-line-promotes-capelli.html | Ship Line Promotes Capelli | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/chiangs-pilots-drop-leaflets-on-shanghai-formosa-planes-bomb.html | Chiang's Pilots Drop Leaflets on Shanghai; FORMOSA PLANES 'BOMB' SHANGHAI | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/boy-4-dies-in-fall-from-car.html | Boy, 4, Dies in Fall From Car | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/kostelanetz-draws-youthful-audience.html | KOSTELANETZ DRAWS YOUTHFUL AUDIENCE | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/riis-settlement-to-gain-by-show-wednesday-performance-of-the.html | RIIS SETTLEMENT TO GAIN BY SHOW; Wednesday Performance of 'The Confidential Clerk' Is Taken Over as Benefit | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/vietminh-shifts-its-attack-in-laos-weight-of-drive-is-directed.html | VIETMINH SHIFTS ITS ATTACK IN LAOS; Weight of Drive Is Directed Against Muongsai, North of Embattled Capital | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/i-eleanor-weissbach-wed-to-r-goldstein.html | i ELEANOR WEISSBACH :WED TO R. GOLDSTEIN | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/1year-maturities-are-71680435552.html | 1-YEAR MATURITIES ARE $71,680,435,552 | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/the-whole-traffic-picture.html | THE WHOLE TRAFFIC PICTURE | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/jews-protest-assailed-chief-israeli-rabbi-condemns-slander-campaign.html | JEWS PROTEST ASSAILED; Chief Israeli Rabbi Condemns 'Slander Campaign' in U. S. | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/rev-a-goldenberg-retired-cantor-66.html | REV. A. GOLDENBERG, RETIRED CANTOR, 66 | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/dulles-may-visit-adenauer-friday-germans-reported-disquieted-over.html | DULLES MAY VISIT ADENAUER FRIDAY; Germans Reported Disquieted Over Problems Due to Arise From Berlin Talks' Failure | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/figl-and-bidault-confer.html | Figl and Bidault Confer | True | | 1982-03-17 | RE0000123778 | B00000457499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/albany-to-weigh-bogus-token-rise-bill-calls-for-longer-jail-terms.html | ALBANY TO WEIGH BOGUS TOKEN RISE; Bill Calls for Longer Jail Terms for Counterfeiting of Subway Fares Here | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/common-dividend-raised.html | Common Dividend Raised | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/hope-is-voiced-here-for-free-lithuania.html | HOPE IS VOICED HERE FOR FREE LITHUANIA | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/lectures-at-barnard.html | Lectures at Barnard | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/mrs-warren-married-former-iorence-johnson-i-i-wed-to-harold-e.html | -MRS. 'WARREN MARRIED; Former i=:orence Johnson L] I Wed to Harold E. Edmunds | True | Special to Txz NEW Yox WrMr. s. ] | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/professor-quits-s-a-r-resigns-in-protest-on-award-of-medal-to.html | PROFESSOR QUITS S. A. R.; Resigns in Protest on Award of Medal to McCarthy | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/2-slain-expoliceman-held.html | 2 Slain, Ex-Policeman Held | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/barbara-j-lubin-bride-of-yetera-gowned-in-ivory-satin-al-wedding-to.html | BARBARA J. LUBIN BRIDE OF YETERA; Gowned in Ivory Satin al Wedding: to C. G. Goldsmith, Who Served in Air Force | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/a-di-salvo-promoted-made-general-baggage-agent-by-american-export.html | A. DI SALVO PROMOTED; Made General Baggage Agent by American Export Lines | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/baxter-67-for-137-wins-laredo-golf-amarillo-amateur-finishes-a.html | BAXTER 67 FOR 137 WINS LAREDO GOLF; Amarillo Amateur Finishes a Stroke Ahead of Ellis and Turner in Open Tourney | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/record-flight-fails-pilot-tries-first-single-jet-crosscountry-trip.html | RECORD FLIGHT FAILS; Pilot Tries First Single Jet Cross-Country Trip | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/uranium-hunt-by-air-is-on-today-in-jersey-and-pennsylvania-area.html | Uranium Hunt by Air Is On Today In Jersey and Pennsylvania Area; Hunterdon and Bucks Counties to be Surveyed by A. E. C. for the Bearing Rock AIR HUNT ON TODAY FOR URANIUM ROCK | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/ge-president-will-get-stevens-institute-award.html | G.E. President Will Get Stevens Institute Award | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/finn-captures-ski-jump-and-russian-crosscountry-race-at-world-meet.html | Finn Captures Ski Jump and Russian Cross-Country Race at World Meet; PIETIKAEINEN WINS ON HILL IN SWEDEN Soars 255.9 and 251.05 Feet to Triumph -- Kuzin Victor in 18-Mile Test | True | By George Axelssonspecial To the New York Times. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/new-owners-get-brooklyn-houses.html | NEW OWNERS GET BROOKLYN HOUSES | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/club-holds-vesper-service.html | Club Holds Vesper Service | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/mrs-paul-west.html | MRS. PAUL WEST | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/figures-on-brazils-coffee.html | Figures on Brazil's Coffee | True | J. H. NAUMANN. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/news-of-interest-in-shipping-field-seamens-church-institute-is.html | NEWS OF INTEREST IN SHIPPING FIELD; Seamen's Church Institute Is Expanding Museum -- U. S. Drop in Building Noted | True | | 1982-03-17 | RE0000123778 | B00000457499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/pension-bill-irks-dewey-and-mayor-clancy-law-reopening-would-let.html | PENSION BILL IRKS DEWEY AND MAYOR; Clancy Law Reopening Would Let More Teachers Get Higher Retirement Pay | True | By Leo Eganspecial To the New York Times. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/robert-c-schnabel.html | ROBERT C. SCHNABEL | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/grumet-quits-urges-no-firehouse-cuts.html | GRUMET QUITS, URGES NO FIREHOUSE CUTS | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/news-of-food-oncelowly-peanut-is-used-to-flavor-french-toast-soup.html | News of Food; Once-Lowly Peanut Is Used to Flavor French Toast, Soup, Vegetables | True | By Faith Corrigan | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/pittore-and-sullivan-win.html | Pittore and Sullivan Win | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/cave-exploration-on-55-men-and-women-to-spend-7-days-in-kentucky.html | CAVE EXPLORATION ON; 55 Men and Women to Spend 7 Days in Kentucky Cavern | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/virginian-inboard-star-lauterbach-captures-3-heats-in-biscayne-bay.html | VIRGINIAN INBOARD STAR; Lauterbach Captures 3 Heats in Biscayne Bay Regatta | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/strike-it-rich-bill-slated-in-congress.html | 'STRIKE IT RICH BILL SLATED IN CONGRESS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/church-buys-site-in-stamford.html | Church Buys Site in Stamford | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/iona-loses-6558-to-lawrence-five-25-points-by-killen-spark-victors.html | IONA LOSES, 65-58, TO LAWRENCE FIVE; 25 Points by Killen Spark Victors at White Plains -- St. Peter's Upset, 68-55 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/mihalo-betters-record-takes-world-pro-2mile-walk-at-detroit-in-1345.html | MIHALO BETTERS RECORD; Takes World Pro 2-Mile Walk at Detroit in 13:45 | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/long-island-tops-ohio-riders-106-captures-opening-sherman-cup-test.html | LONG ISLAND TOPS OHIO RIDERS, 10-6; Captures Opening Sherman Cup Test -- N. Y. A. C. Sets Back Squadron A, 11-9 | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/scouts-visit-fort-jay-burress-greets-group-on-tour-of-governors.html | SCOUTS VISIT FORT JAY; Burress Greets Group on Tour of Governors Island | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/model-red-stuns-soviet-he-preaches-on-sunday.html | Model Red Stuns Soviet; He Preaches on Sunday | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/votes-of-area-members-in-congress-last-week.html | Votes of Area Members In Congress Last Week | | Compiled by Congressional Quarterly. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/article-2-no-title.html | Article 2 -- No Title | | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/ruberoids-sales-reach-peak-in-53-asphalt-roofing-concern-lists.html | RUBEROID'S SALES REACH PEAK IN '53; Asphalt Roofing Concern Lists Moderate Rise in Profits to $6.67 for a Share | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/take-west-hartford-stores.html | Take West Hartford Stores | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/korea-orphanages-get-25000.html | Korea Orphanages Get $25,000 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/miss-crain-signs-contract-at-ui-fiveyear-pact-calls-for-one-film-a.html | MISS CRAIN SIGNS CONTRACT AT U.-I.; Five-Year Pact Calls for One Film a Year Starting as Lead in 'Tacey Cromwell' | | By Thomas M. Pryorspecial To the New York Times. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/beatrice-zolenge-web-syracuse-university-alumna-bride-of-robert.html | BEATRICE ZOLENGE WEB; Syracuse University Alumna Bride of Robert Schultz | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/u-s-coal-reserves-estimated.html | U. S. Coal Reserves Estimated | True | | 1982-03-17 | RE0000123778 | B00000457499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/officers-shot-kills-passerby.html | Officer's Shot Kills Passerby | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/beck-says-nation-faces-hard-times-blames-eisenhowers-money-policies.html | BECK SAYS NATION FACES 'HARD TIMES; Blames Eisenhower's Money Policies -- Sees Automobile Industry Hard Hit | True | By A. H. Raskinspecial To the New York Times. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/ch-carmors-rise-and-shine-gains-top-award-in-elm-city-k-c-fixture.html | Ch. Carmor's Rise and Shine Gains Top Award in Elm City K. C. Fixture; SPANIEL TRIUMPHS IN A FIELD OF 755 Rise and Shine, Westminster Star, Scores at New Haven -- Toplight Defeated | True | By John Rendelspecial To the New York Times. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/barnerttillman.html | Barnert--Tillman | True | Special to TIC IlIW NOItK TIMaS. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/air-force-ends-americas-tour.html | Air Force Ends Americas Tour | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/carnegie-grants-to-aid-research-1058000-is-allotted-to-14.html | CARNEGIE GRANTS TO AID RESEARCH; $1,058,000 Is Allotted to 14 Institutions -- Largest Sum for the Social Sciences | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/peron-foes-in-race-radical-party-names-larralde-for-vice-presidents.html | PERON FOES IN RACE; Radical Party Names Larralde for Vice President's Post | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/bermuda-cruises-announced.html | Bermuda Cruises Announced | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/thailand-in-rice-deal.html | Thailand in Rice Deal | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/cash-wheat-sales-continue-strong-market-confirms-the-opinion-grain.html | CASH WHEAT SALES CONTINUE STRONG; Market Confirms the Opinion Grain Will Still Be Tight -Drought in Ninth Week CASH WHEAT SALES CONTINUE STRONG | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/morocco-discussions-go-on.html | Morocco Discussions Go On | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/world-bank-exchange-temporary-bonds-to-be-turned-in-for-engraved.html | WORLD BANK EXCHANGE; ' Temporary' Bonds to Be Turned In for Engraved Ones | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/t-aeca__-engagegoi-she-will-be-bride-on-april-241.html | t A...E,CA__.. ENGAGEOI; She Will Be Bride on April 241 | True | SPECIAL TO THE NEW YORK TIMES | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/confessional-seen-among-protestants.html | CONFESSIONAL' SEEN AMONG PROTESTANTS | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/cotton-advances-after-soft-start-increases-in-exports-and-us.html | COTTON ADVANCES AFTER SOFT START; Increases in Exports and U.S. Holdings Push Prices Up Here During the Week | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/far-east-maneuvers-to-open.html | Far East Maneuvers to Open | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/william-h-saxton.html | WILLIAM H. SAXTON | True | Specter to TH NEW Yom. TLZS. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/aronsonzeekendorf-.html | AronsonZeekendorf' | True | peednl to Ttiz NuW YORK *ZMES. | 1982-03-17 | RE0000123778 | B00000457499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/random-notes-from-washington-fight-already-jolts-constitution-exact.html | Random Notes From Washington: Fight Already Jolts Constitution; Exact Text Becomes Casualty of the War on Treaty Powers -- Critic Wonders if Quail Hunter Fired Atom Shells | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/2-laborites-warn-britain-on-slump-say-country-faces-serious.html | 2 LABORITES WARN BRITAIN ON SLUMP; Say Country Faces Serious Economic Problems -- Score Government's Policies | True | By Thomas P. Ronanspecial To The New York Times. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/financial-times-index-down.html | Financial Times Index Down | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/cuban-voters-register-parties-begin-preparations-for-november.html | CUBAN VOTERS REGISTER; Parties Begin Preparations for November Elections | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/olson-gains-title-in-indoor-skating-takes-u-s-crown-as-fight.html | OLSON GAINS TITLE IN INDOOR SKATING; Takes U. S. Crown as Fight Disqualifies Chief Rivals -- Mrs. Deschepper Wins | True |  | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/korean-army-command-is-changed.html | Korean Army Command Is Changed | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/william-rossiter-stocmom-partner-in-oliphant-col-who-once-was-a.html | WILLIAM ROSSITER, STOCmOm.; Partner in Oliphant &Co.,I Who Once Was a Governor of Exchange, Is Dead | True | Special to TII IL",V yolmx TIILrs. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/insurance-rises-today-personal-liability-rates-go-up-for-first-time.html | INSURANCE RISES TODAY; Personal Liability Rates Go Up for First Time Since 1946 | True |  | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/mrs-r-lparish-jr-has-soni.html | !Mrs. R: L.'Parish Jr. Has SonI | True |  | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/3-soldiers-die-in-texas-crash.html | 3 Soldiers Die in Texas Crash | True |  | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/molotov-blocks-an-austrian-pact-by-old-provisos-accepts-move-to.html | MOLOTOV BLOCKS AN AUSTRIAN PACT BY OLD PROVISOS; Accepts Move to Finish Treaty Before Talks End Thursday, but Demands His Changes DULLES CHARGES 'FRAUD' Asserts U.S. Will Not Be Party to Russian Plan -- Ministers Agree on Final Sessions MOLOTOV BLOCKS AN AUSTRIAN PACT | True | By Clifton Danielspecial To the New York Times. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/theres-a-survey-too-on-womens-razor-use.html | There's a Survey, Too, On Women's Razor Use | True |  | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/benham-sled-triumphs-wins-4man-national-a-a-u-title-at-lake-placid.html | BENHAM SLED TRIUMPHS; Wins 4-Man National A. A. U. Title at Lake Placid | True |  | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/michael-e-maloney.html | MICHAEL E. MALONEY | True | Spectat to TRI | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/vast-traffic-study-planned-by-port-and-bridge-bodies-first-joint.html | Vast Traffic Study Planned By Port and Bridge Bodies; First Joint Effort to Ease Congestion Includes Proposals for New Spans and Expressways in Manhattan 2 AGENCIES START BIG TRAFFIC STUDY | True | By Joseph C. Ingraham | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/40-aid-crippled-veteran-fellow-employes-help-him-paint-and-refinish.html | 40 AID CRIPPLED VETERAN; Fellow Employes Help Him Paint and Refinish Home | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123778 | B00000457499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/investors-obtain-bronx-properties-new-owners-get-apartments-and.html | INVESTORS OBTAIN BRONX PROPERTIES; New Owners Get Apartments and Dwellings in Borough Realty Activity | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/for-the-bricker-amendment.html | For the Bricker Amendment | True | RAPHAEL LINK. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/nursing-league-job-filled.html | Nursing League Job Filled | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/gagne-on-mat-tonight-to-wrestle-rocca-in-feature-attraction-at.html | GAGNE ON MAT TONIGHT; To Wrestle Rocca in Feature Attraction at Garden | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/granting-immunity-to-witnesses.html | Granting Immunity to Witnesses | True | MARK DEWOLFE HOWE. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/adams-to-consider-a-civilian-patrol-of-parking-meters-police-head-a.html | ADAMS TO CONSIDER A CIVILIAN PATROL OF PARKING METERS; Police Head Also Studies Use of Dogs in Park Protection -- Scores Low Arrest Rate POLICE HEAD SCANS 2 EFFICIENCY IDEAS | True | By Peter Kihss | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/oil-expert-joins-national-city.html | Oil Expert Joins National City | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/europe-is-stirred-by-watch-hearing-swiss-fear-of-u-s-breach-of.html | EUROPE IS STIRRED BY WATCH HEARING; Swiss Fear of U. S. 'Breach' of Tariff Bargain Rouses Widespread Sympathy EUROPE IS STIRRED BY WATCH HEARING | True | By George H. Morisonspecial To the New York Times. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/merry-beagle-top-dog-in-nation-is-hunter-of-yore-but-likes-the-city.html | Merry Beagle, Top Dog in Nation, Is Hunter of Yore but Likes the City | True | By Edith Evans Asbury | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/text-of-popes-address.html | TEXT OF POPES ADDRESS | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/bergen-gambling-drops-richman-finds-no-evidence-of-largescale.html | BERGEN GAMBLING DROPS; Richman Finds No Evidence of Large-Scale Activity | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/st-laurent-tours-vatican.html | St. Laurent Tours Vatican | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/george-f-miller.html | GEORGE F. MILLER | True | Specit to s N' YOEK I,T% | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/4-dead-in-l-i-crash-5-injured-as-2-autos-collide-headon-in.html | 4 DEAD IN L. I. CRASH; 5 Injured as 2 Autos Collide Head-On in Bridgehampton | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/i-crystal-langs-have-daughter.html | I Crystal Langs Have Daughter | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/nevertheless-put-high-as-living-word.html | NEVERTHELESS' PUT HIGH AS LIVING WORD | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/robinsonfordsman.html | Robinson-Fordsman | True | Special to TIrE NEW YORK TIuS. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/army-lists-casualties-more-men-formerly-missing-now-known-to-be.html | ARMY LISTS CASUALTIES; More Men Formerly Missing Now Known to Be Dead | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/books-authors.html | Books -- Authors | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/raid-interrupts-broadcast.html | Raid Interrupts Broadcast | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/bowles-assails-policy-u-s-aid-to-nations-that-love-us-called-great.html | BOWLES ASSAILS POLICY; U. S. Aid to Nations That 'Love Us' Called 'Great Mistake' | True | | 1982-03-17 | RE0000123778 | B00000457499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/about-new-york-sports-enthusiast-casts-light-on-dark-past-of-times.html | About New York; Sports Enthusiast Casts Light on Dark Past Of Times Square in Horsecar Days | True | By Meyer Berger | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/mayor-seeks-rise-in-fees-of-courts-reform-in-filing-charges-is.html | MAYOR SEEKS RISE IN FEES OF COURTS; Reform in Filing Charges Is Designed to Add $740,000 a Year to City Income | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/stassen-confers-at-tokyo.html | Stassen Confers at Tokyo | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/gulf-interstate-pipeline-to-deliver-gas-next-fall-well-ahead-of.html | Gulf Interstate Pipeline to Deliver Gas Next Fall Well Ahead of Time; 1,150-Mile System Begun Last Summer to Start Supplying United Fuel by Nov. 1 GULF INTERSTATE PUSHING PIPELINE | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/no-jobs-at-plattsburg.html | No Jobs at Plattsburg | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/extremists-vying-for-cape-negroes-south-african-communists-and.html | EXTREMISTS VYING FOR CAPE NEGROES; South African Communists and Nationalists Seek Rule Over Urbanized Natives | True | By Albion Rossspecial To the New York Times. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/miss-alice-gardner-mark-malin-marry.html | MISS ALICE GARDNER, MARK MALIN MARRY | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/if-l-allen-funeral-tomorrow1.html | IF. L. Allen Funeral Tomorrow1 | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/life-bundle-of-faiths-its-forging-into-forceful-whole-is-urged-by.html | LIFE 'BUNDLE OF FAITHS; Its Forging Into Forceful Whole Is Urged by Neale | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/2900-hear-gieseking-play.html | 2,900 Hear Gieseking Play | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/blast-off-for-mars-planetarium-computer-to-solve-space-problems-for.html | BLAST OFF FOR MARS!; Planetarium Computer to Solve Space Problems for Children | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/city-college-head-assails-mcarthy-dr-gallagher-also-denounces.html | CITY COLLEGE HEAD ASSAILS M'CARTHY; Dr. Gallagher Also Denounces Velde's Methods, but Finds Jenner's Are More Fair | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/halberg-in-4044-mile-crosscountry-star-betters-new-zealand-record.html | HALBERG IN 4:04.4 MILE; Cross-Country Star Betters New Zealand Record | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/nenni-pledges-fight-on-european-treaty.html | NENNI PLEDGES FIGHT ON EUROPEAN TREATY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/potsdam-tourist-is-fed-soviet-line-red-guide-tells-westerners-big-3.html | POTSDAM TOURIST IS FED SOVIET LINE; Red Guide Tells Westerners Big 3 Pact Reached There Is Basis for Peace in Europe | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/blix-ruskay-plans-show.html | Blix Ruskay Plans Show | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/sports-of-the-times-abrupt-departure.html | Sports of The Times; Abrupt Departure | True | By Arthur Daley | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/abroad-once-again-the-real-showdown-is-on-austria.html | Abroad; Once Again, the Real Showdown Is on Austria | True | By Anne O'Hare McCormick | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/queen-visits-parliament-elizabeth-prepares-for-opening-of.html | QUEEN VISITS PARLIAMENT; Elizabeth Prepares for Opening of Australian Session Today | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/doris-davis-is-heard-in-program-of-songs.html | DORIS DAVIS IS HEARD IN PROGRAM OF SONGS | True | R. P. | 1982-03-17 | RE0000123778 | B00000457499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/recital-is-given-by-janne-janesco-soprano-in-local-bow-sings-ah.html | RECITAL IS GIVEN BY JANNE JANESCO; Soprano in Local Bow Sings 'Ah! Perfido' of Beethoven, Lieder and French Songs | True | R. P. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/miss-channing-set-for-lead-in-town-will-replace-rosalind-russell-in.html | MISS CHANNING SET FOR LEAD IN 'TOWN'; Will Replace Rosalind Russell in Musical Until Oct. 2 With Option to Remain Longer | True | By Sam Zolotow | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/aiken-expects-new-supports.html | Aiken Expects New Supports | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/tva-use-of-coal-mounts-rapidly-heads-toward-20000000-tons-in-1956.html | T.V.A. USE OF COAL MOUNTS RAPIDLY; Heads Toward 20,000,000 Tons in 1956 as More Steam Units Go Into Operation | True | By John N. Pophamspecial To the New York Times. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/rosenbergmendelsohn.html | Rosenberg--Mendelsohn | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/vital-election-in-india-reds-challenge-nehru-party-in.html | VITAL ELECTION IN INDIA; Reds Challenge Nehru Party in Travancore-Cochin | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/ship-prices-down-since-war-truce-market-off-to-good-start-in-1953.html | SHIP PRICES DOWN SINCE WAR TRUCE; Market, Off to Good Start in 1953, Shows 40% Decline -- Libertys Are Hit Hard | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/india-stands-firm-on-kashmir-vote-bound-to-plebiscite-new-delhi.html | INDIA STANDS FIRM ON KASHMIR VOTE; Bound to Plebiscite, New Delhi Says of State Assembly's 'Ratification' of Accession INDIA STANDS FIRM ON KASHMIR VOTE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/church-is-chided-on-secular-links-docherty-decries-assembly-line.html | CHURCH IS CHIDED ON SECULAR LINKS; Docherty Decries 'Assembly Line' Practices Found in Protestant Congregations | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/insurance-groups-net-up.html | Insurance Group's Net Up | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/frederick-lewis-allen.html | FREDERICK LEWIS ALLEN | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/short-warns-of-retaliation.html | Short Warns of Retaliation | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/mariners-dinghy-scores.html | Mariner's Dinghy Scores | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/eban-again-assails-egypt-for-boycott.html | EBAN AGAIN ASSAILS EGYPT FOR BOYCOTT | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/rutherford-sets-mark-pilots-ferrari-to-nascar-mile-record-at.html | RUTHERFORD SETS MARK; Pilots Ferrari to Nascar Mile Record at Daytona Beach | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/english-billiards-victor.html | English Billiards Victor | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/gifs-shop-at-u-n-turns-neat-profit-cooperative-so-fruitful-that.html | GIFS SHOP AT U. N. TURNS NEAT PROFIT; Cooperative So Fruitful That Administration Will Take It and Expand Facilities | True | By Kathleen McLaughlinspecial To the New York Times. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/david-v-swann.html | DAVID V. SWANN | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/santee-is-confident.html | Santee Is Confident | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/better-business-bureau-puts-publisher-on-board.html | Better Business Bureau Puts Publisher on Board | True | | 1982-03-17 | RE0000123778 | B00000457499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/to-return-german-assets-moral-effect-of-relinquishing-private.html | To Return German Assets; Moral Effect of Relinquishing Private Property Discussed | True | JOACHIM STRESEMANN. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/army-to-house-g-i-families.html | Army to House G. I. Families | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/drfelixsper-dies-at-64-retird-as-drama-teacher-at-jefferson-high-in.html | DR..FELIX'SPER DIES AT 64; Retird as Drama Teacher at] Jefferson High 'in Brookl,'n 1 | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/miss-sarah-joie-becomes-fiancee-bryn-mawr-alumna-to-be-wed-to.html | MISS SARAH JOIES BECOMES FIANCEE; Bryn Mawr Alumna to Be Wed to Bassett S. Winmill, U. of Virginia Graduate | True | Slaf to'T NEW YORK TIMF. S. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/piping-rock-duo-scores-scholl-and-ellis-rally-to-take-squash.html | PIPING ROCK DUO SCORES; Scholl and Ellis Rally to Take Squash Racquets Tourney | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/arkinstal-wins-final-australian-defeats-misra-for-western-india.html | ARKINSTAL WINS FINAL; Australian Defeats Misra for Western India Tennis Title | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/three-flee-kenya-prison.html | Three Flee Kenya Prison | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/union-to-uncover-abuses-of-funds-upholsterers-vote-in-miami-to.html | UNION TO UNCOVER ABUSES OF FUNDS; Upholsterers Vote in Miami to Investigate Their Own Welfare Operations | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/mr-becks-imperialism.html | MR. BECK'S IMPERIALISM | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/tercentenary-is-ending-wagner-and-moses-to-address-dinner-final.html | TERCENTENARY IS ENDING; Wagner and Moses to Address Dinner, Final City Event | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/ten-drown-in-rio-sinking.html | Ten Drown in Rio Sinking | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/interamerican-affairs.html | INTER-AMERICAN AFFAIRS | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/marianne-hofman-to-be-wed.html | Marianne Hofman to Be Wed | True | Special to TIMES NEW YORK TIMES. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/bridal-salon-shows-items-in-trousseau.html | BRIDAL SALON SHOWS ITEMS IN TROUSSEAU | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/strindberg-play-for-village.html | Strindberg Play for Village | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/ankara-to-revise-draft-of-oil-law-government-asks-us-expert-to-fit.html | ANKARA TO REVISE DRAFT OF OIL LAW; Government Asks U.S. Expert to Fit Exploitation Bill to Assembly's Demands | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/fioresilk.html | Fiore—Silk | True | pecial to Tag N! | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/air-guardsmen-to-fly-jets.html | Air Guardsmen to Fly Jets | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/paper-marks-175-years-200-attend-dinner-as-guests-of-elizabeth.html | PAPER MARKS 175 YEARS; 200 Attend Dinner as Guests of Elizabeth Publisher | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/fire-sale-meat-seized-3000-pounds-condemned-in-jersey-turn-up-in.html | FIRE SALE' MEAT SEIZED; 3,000 Pounds Condemned in Jersey Turn Up in Market | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/red-china-offers-unity-to-asians-calling-us-chief-foe-it-says-it.html | RED CHINA OFFERS 'UNITY' TO ASIANS; Calling U.S. Chief Foe, It Says It Will Aid All Neighbors in War on 'Imperialists' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123778 | B00000457499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/knicks-set-back-by-boston-10389-cousy-scores-32-points-and-macauley.html | KNICKS SET BACK BY BOSTON, 103-89; Cousy Scores 32 Points and Macauley Tallies 29 as Celtics Win at Home | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/3-join-mutual-of-omaha-board.html | 3 Join Mutual of Omaha Board | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/prep-school-sports-skiing-fervor-at-vermont-academy-grips-students.html | Prep School Sports; Skiing Fervor at Vermont Academy Grips Students, Masters and Children | True | By Michael Strauss | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/burning-plane-crashlands.html | Burning Plane Crash-Lands | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/buoyancy-curbed-on-london-market-exchequer-rebuffs-decision-not-to.html | BUOYANCY CURBED ON LONDON MARKET; Exchequer Rebuffs, Decision Not to Alter Purchase Tax Put Damper on Stocks | True | By Lewis L. Nettletonspecial To the New York Times. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/john-r-hearst-jr-pubiishers-grandson-will-wed-evangeline-c-greeff.html | John R. Hearst Jr., Publisher's Grandson Will Wed Evangeline C. Greeff of Finch | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/uganda-governor-in-london.html | Uganda Governor in London | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/president-prepares-for-press-with-care.html | PRESIDENT PREPARES FOR PRESS WITH CARE | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/frederick-s-ernst.html | FREDERICK S. ERNST | True | Spedat'o I'gfw Yo Tiaras. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/gets-executive-posts-in-2-retirement-funds.html | Gets Executive Posts In 2 Retirement Funds | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/surplus-supplies-puzzle-pentagon-officials-in-doubt-on-amount-of.html | SURPLUS SUPPLIES PUZZLE PENTAGON; Officials, in Doubt on Amount of Warehouse Stocks, Push Plan to Sell Excess | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/colleges-to-pilot-u-s-technical-aid-stassen-agency-negotiating.html | COLLEGES TO PILOT U. S. TECHNICAL AID; Stassen Agency Negotiating Contracts for Schools to Handle Operations | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/welfare-message-is-due-at-albany-dewey-will-review-state-aid.html | WELFARE MESSAGE IS DUE AT ALBANY; Dewey Will Review State Aid Today--May Ask Funds for 5,000 Foster Children | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/two-plays-here-will-close.html | Two Plays Here Will Close | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/keys-left-at-safe-help-trap-a-thief-queens-police-fit-them-to-a-car.html | KEYS LEFT AT SAFE HELP TRAP A THIEF; Queens Police Fit Them to a Car Near By, Seize Youth as He Returns for Auto | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/panama-receives-top-credit-rating-also-is-first-in-collections-in.html | PANAMA RECEIVES TOP CREDIT RATING; Also Is First in Collections in Latin Export Survey - Bolivia Lowest in Both | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/bulk-of-brazils-cotton-stocks-reported-sold-in-6-months-at-cost.html | Bulk of Brazil's Cotton Stocks Reported Sold in 6 Months at Cost Price or Better | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/squires-wins-in-final-beats-glidden-in-hardy-trophy-squash-racquets.html | SQUIRES WINS IN FINAL; Beats Glidden in Hardy Trophy Squash Racquets at Rye | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/tax-rate-of-350-forecast-for-city-citizens-budget-commission-warns.html | TAX RATE OF $3.50 FORECAST FOR CITY; Citizens Budget Commission Warns, However, That It Could Go to $3.85 | True | | 1982-03-17 | RE0000123778 | B00000457499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/daily-reading-of-bible-is-urged-at-st-patricks.html | Daily Reading of Bible Is Urged at St. Patrick's | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/patterson-to-box-durelle.html | Patterson to Box Durelle | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/nixon-says-rivals-will-aid-president.html | NIXON SAYS RIVALS WILL AID PRESIDENT | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/new-theatre-discussed-100-in-stratford-unopposed-to-shakespeare.html | NEW THEATRE DISCUSSED; 100 in Stratford Unopposed to Shakespeare Academy | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/hutchinson-tigers-pilot-beats-kretlow-at-miami-to-take-baseball.html | Hutchinson, Tigers' Pilot, Beats Kretlow At Miami to Take Baseball Golf Laurels | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/sutphens-craft-first-in-regatta-rum-dum-wins-three-races-in.html | SUTPHEN'S CRAFT FIRST IN REGATTA; Rum Dum Wins Three Races in Larchmont Y. C. Sailing -- Ziluca Greenwich Victor | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/music-notes.html | MUSIC NOTES | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-15 | 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/lewis-takes-junior-title.html | Lewis Takes Junior Title | True | | 1982-03-17 | RE0000123778 | B00000457499 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/cave-women-join-men-in-exploring-great-labyrinth.html | Cave Women Join Men in Exploring Great Labyrinth | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/paris-hails-two-officers.html | Paris Hails Two Officers | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/east-german-chamber-to-meet.html | East German Chamber to Meet | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/kenney-praises-move.html | Kenney Praises Move | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/bird-talks-start-thursday.html | Bird Talks Start Thursday | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/six-in-american-zone-tennis.html | Six in American Zone Tennis | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/music-notes.html | MUSIC NOTES | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/3-agencies-of-city-shuffle-officials-cavanagh-and-oconnor-are-sworn.html | 3 AGENCIES OF CITY SHUFFLE OFFICIALS; Cavanagh and O'Connor Are Sworn in -- Gillroy Gets a New Housing Deputy | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/santee-runs-mile-in-4049-best-time-for-distance-on-indoor-dirt.html | Santee Runs Mile in 4:04.9, Best Time for Distance on Indoor Dirt Track; KANSAS ACE FAILS IN HIS 4-MINUTE BID But Santee, Putting on Full Speed After Halfway Mark, Wins Easily on Clay | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/quitting-students-worry-educators-more-than-half-who-enter-high.html | QUITTING STUDENTS WORRY EDUCATORS; More Than Half Who Enter High School Fail to Finish, Administrators Are Told GUIDANCE SEEN AS A CURE Importance of Good Training in Citizenship Is Stressed -- President Greets Meeting | True | By Benjamin Finespecial To the New York Times. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/klein-team-ties-at-60-deadlocks-with-turner-side-in-san-antonio.html | KLEIN TEAM TIES AT 60; Deadlocks With Turner Side in San Antonio Four-Ball Golf | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/trailer-production-fell-86-last-year.html | TRAILER PRODUCTION FELL 8.6% LAST YEAR | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/bill-aimed-at-mleod-lehman-acts-to-bar-political-talks-by-security.html | BILL AIMED AT M'LEOD; Lehman Acts to Bar Political Talks by Security Officer | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/william-p-doyle.html | WILLIAM P. DOYLE | True | | 1982-03-17 | RE0000123779 | B00000457500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/red-cross-aid-rises-for-g-is-overseas.html | RED CROSS AID RISES FOR G. I.'S OVERSEAS | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/colleges-still-seek-baseball-agreement.html | COLLEGES STILL SEEK BASEBALL AGREEMENT | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/t-v-a-benefit-called-broad.html | T. V. A. Benefit Called Broad | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/depot-opens-today-for-apparel-trucks.html | DEPOT OPENS TODAY FOR APPAREL TRUCKS | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/-gaston-godoy.html | . GASTON GODOY | True | Specia/to TB NnW YOL Tnzr. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/czech-jets-listed-3-air-divisions-said-to-guard-border-with-the.html | CZECH JETS LISTED; 3 Air Divisions Said to Guard Border With the West | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/big-4s-parlor-game-list-lands-of-europe.html | BIG 4'S PARLOR GAME: LIST LANDS OF EUROPE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/nell-rankin-in-carmen-contralto-takes-role-for-miss-barbieri-at-met.html | NELL RANKIN IN 'CARMEN'; Contralto Takes Role for Miss Barbieri at 'Met' Tonight | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/rangers-bring-up-pair-from-saskatoon-farm.html | Rangers Bring Up Pair From Saskatoon Farm | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/state-law-change-meets-opposition-proposed-commercial-code-is.html | STATE LAW CHANGE MEETS OPPOSITION; Proposed Commercial Code Is Called 'Loosely Drawn' at Commission Hearing | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/rev-hillis-duggin-rector-in-rome-44.html | REV. HILLIS DUGGINS, RECTOR IN ROME, 44 | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/more-young-men-called-most-urgent-need-in-mine-engineering.html | More Young Men Called Most Urgent Need In Mine Engineering, Metallurgy, Geology; MORE YOUNG MEN NEEDED IN MINING | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/charles-r-disbrow-_.html | CHARLES R. DISBROW _ | True | Special to T lw YoRx Tns. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/white-sets-back-philip-rallies-to-advance-in-class-a-squash.html | WHITE SETS BACK PHILIP; Rallies to Advance in Class A Squash Racquets Play | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/choir-school-here-paddles-the-unruly-school-here-uses-paddle-on.html | Choir School Here Paddles the Unruly; SCHOOL HERE USES PADDLE ON UNRULY | True | By George Dugan | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/prices-of-cotton-lose-early-gains-close-unchanged-to-7-points-lower.html | PRICES OF COTTON LOSE EARLY GAINS; Close Unchanged to 7 Points Lower; Survey Shows Drop in Weevil Infestation | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/msgr-j-leo-boyle.html | MSGR. J, LEO BOYLE | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/dies-in-brooklyni-brother-bonaventure-was1-former-assistant.html | DIES IN BROOKLYNI; Brother- Bonaventure Was1 Former Assistant Superior General of the Order | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/liberties-union-enlarges-policy-in-adopting-stand-on-national-basis.html | LIBERTIES UNION ENLARGES POLICY; In Adopting Stand on National Basis for First Time, Group Renews Security Warning | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/paul-kessler-sings-baritone-presents-a-program-at-carnegie-recital.html | PAUL KESSLER SINGS; Baritone Presents a Program at Carnegie Recital Hall | True | J. B. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-03-17 | RE0000123779 | B00000457500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/pleven-is-invited-to-u-s-for-talks-view-of-french-defense-head-now.html | PLEVEN IS INVITED TO U. S. FOR TALKS; View of French Defense Head Now in Indo-China Believed Sought on Vietminh Fight | True | By Tillman Durdinspecial To The New York Times. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/morini-impresses-as-violin-soloist-provides-dazzling-finish-to.html | MORINI IMPRESSES AS VIOLIN SOLOIST; Provides Dazzling Finish to Scherman's Little Orchestra Program at Town Hall | True | By Howard Taubman | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/huskey-gets-democratic-post.html | Huskey Gets Democratic Post | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/red-wings-set-back-black-hawk-six-32.html | RED WINGS SET BACK BLACK HAWK SIX, 3-2 | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/east-side-housing-in-new-ownership-tenfamily-building-on-81st.html | EAST SIDE HOUSING IN NEW OWNERSHIP; Ten-Family Building on 81st Street Figures in Deal -- Other Manhattan Trading | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/elected-vice-president-of-the-sinclair-oil-corp.html | Elected Vice President Of The Sinclair Oil Corp. | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/news-of-food-cooked-pork-sausage-now-at-butcher-shops-needs-only.html | News of Food; Cooked Pork Sausage Now at Butcher Shops Needs Only Heating | True | By Jane Nickerson | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/dewey-has-heavy-cold.html | Dewey Has Heavy Cold | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/acobsonwayne.html | /acobson--Wayne | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/mgrath-midget-winner-his-offenhauser-takes-nascar-title-at-daytona.html | M'GRATH MIDGET WINNER; His Offenhauser Takes Nascar Title at Daytona Beach | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/mainbocher-line-for-spring-shown-subtle-changes-in-his-styling.html | MAINBOCHER LINE FOR SPRING SHOWN; Subtle Changes in His Styling Noted -- Skirts Cut High, and the Blouses Low | True | By Virginia Pope | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/john-a-burke.html | JOHN A. BURKE | True | SpecJ to N Yo | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/advertising-marketing.html | Advertising & Marketing | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/vote-on-stock-increase-set.html | Vote on Stock Increase Set | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/the-screen-in-review.html | THE SCREEN IN REVIEW | True | By Bosley Crowther | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/u-s-sets-up-an-airlift.html | U. S. Sets Up an Airlift | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/expow-returning-to-chicago.html | Ex-P.O.W. Returning to Chicago | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/small-business-feels-arms-cut-u-s-administrator-reports-that.html | SMALL BUSINESS FEELS ARMS CUT; U. S. Administrator Reports That Military 'New Look' Causes Some Hardship REDUCTION 'TEMPORARY' Barnes Tells Senate Group That Failures Are Below Average for 50 Years | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/sherman-wins-at-billiards.html | Sherman Wins at Billiards | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/stassen-confers-with-rhee.html | Stassen Confers With Rhee | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/pressure-is-heavy-on-grain-futures-free-selling-follows-report-of.html | PRESSURE IS HEAVY ON GRAIN FUTURES; Free Selling Follows Report of Possible Better Weather for New Crop Wheat Special to THE NEW YORK TIMES. | True | | 1982-03-17 | RE0000123779 | B00000457500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/u-n-move-on-suez-barred-by-egypt-aide-denounces-great-powers-on.html | U. N. MOVE ON SUEZ BARRED BY EGYPT; Aide Denounces Great Powers on Israeli Shipping -- Warns of Parley Without U. S. | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/dimaggio-tutors-japanese.html | DiMaggio Tutors Japanese | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/molotov-concedes-paneurope-pact-would-balk-e-d-c-but-he-evades.html | MOLOTOV CONCEDES PAN-EUROPE PACT WOULD BALK E. D. C.; But He Evades Direct Reply on Whether Security Treaty Also Would Scrap NATO TALKS CONTINUE FUTILE Four Ministers Fail Again to Agree on Parley to End Conflicts in Far East MOLOTOV ADMITS E. D. C. END IS GOAL | True | By Clifton Danielspecial To the New York Times. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/surplus-food-shipping-urged.html | Surplus Food Shipping Urged | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/wilson-attacked-on-red-air-power-symington-charges-defense.html | WILSON ATTACKED ON RED AIR POWER; Symington Charges Defense Secretary Belittles Soviet Union's Bomber Strength | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/new-queens-library-branch.html | New Queens Library Branch | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/yugoslavia-seeks-more-arms-work-wants-additional-u-s-orders-to.html | YUGOSLAVIA SEEKS MORE ARMS WORK; Wants Additional U. S. Orders to Bolster Industry and Fill Role in West's Defense | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/newhouser-sets-mound-comeback-former-tiger-southpaw-will-report-to.html | NEWHOUSER SETS MOUND COMEBACK; Former Tiger Southpaw Will Report to Indians' Camp -- Says Arm Is Better | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/warren-critics-get-deadline.html | Warren Critics Get Deadline | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/israeli-bazaar-opens-today.html | Israeli Bazaar Opens Today | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/marilyn-d-miller-of-bronxville-fiancee-of-john-j-martin-jr.html | Marilyn D. Miller of Bronxville Fiancee !Of John J. Martin Jr., Advertising Man | True | Sledal to NEW NOILX Tr. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/goldstein-rejects-quill-inquiry-plea.html | GOLDSTEIN REJECTS QUILL INQUIRY PLEA | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/exfarm-aide-convicted-jack-cowart-guilty-of-denying-interest-in.html | EX-FARM AIDE CONVICTED; Jack Cowart Guilty of Denying Interest in Warehouse | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/to-bolster-a-decorating-scheme.html | To Bolster a Decorating Scheme | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/u-s-envoy-urges-britishg-i-amity-aldrich-asks-people-to-talk-with-s.html | U. S. ENVOY URGES BRITISH-G. I. AMITY; Aldrich Asks People to Talk With Servicemen to Revive Cordial Wartime Bond | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/itduiator-i5-dekl-72-rosemary-hall-founder-881-served-as.html | ItDU(IATOR, I5 DEkI).; 72--;Rosemary Hall Founder, 88,1 :Served as Administrator of Girls School 48 Years | True | . Special to Tm NEW NoF.t Tms:s. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/adenauer-wary-on-german-spirit-will-go-to-berlin-to-bolster-morale.html | ADENAUER WARY ON GERMAN SPIRIT; Will Go to Berlin to Bolster Morale After Parley -- Plans to See Dulles on Problem | True | By M. S. Handlerspecial To the New York Times. | 1982-03-17 | RE0000123779 | B00000457500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/comodity-index-eases-prices-drop-to-879-thursday-from-88-last.html | COMODITY INDEX EASES; Prices Drop to 87.9 Thursday From 88 Last Wednesday | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/george-wendt.html | GEORGE WENDT | True | Special to Noz TrES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/harold-johnson-triumphs.html | Harold Johnson Triumphs | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/britain-is-expected-to-end-paper-curbs.html | BRITAIN IS EXPECTED TO END PAPER CURBS | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/lora-stern-is-engaged.html | Lora Stern Is Engaged | True | Special to NEW YORK T1:4ZS. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/canada-rejects-rail-freight-rise-board-holds-late-increases-have.html | CANADA REJECTS RAIL FREIGHT RISE; Board Holds Late Increases Have Caused Traffic Loss to Competing Agencies | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/2day-blood-donations-red-cross-visits-are-made-at-several-centers.html | 2-DAY BLOOD DONATIONS; Red Cross Visits Are Made at Several Centers in Area | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/stores-open-next-monday.html | Stores Open Next Monday | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/teamsters-chief-scored-on-funds-ousted-business-agent-says-beck.html | TEAMSTERS' CHIEF SCORED ON FUNDS; Ousted Business Agent Says Beck Breaks Union's Rules With Investment Policy | True | By A. H. Raskinspecial To the New York Times. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/3-jewish-leaders-in-budapest-freed.html | 3 JEWISH LEADERS IN BUDAPEST FREED | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/senate-approves-modified-clause-in-brickers-text-vote-is-62-to-20.html | SENATE APPROVES MODIFIED CLAUSE IN BRICKER'S TEXT; Vote Is 62 to 20, With Foes Indicating Adamant Fight on Treaty Power Curb TEST MADE ON ROLL-CALL New Compromise Possible, With the Result Likely to Be Affirmation of Constitution MODIFIED CLAUSE ON TREATIES VOTED | True | By William S. Whitespecial To the New York Times. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/republican-responsibility.html | REPUBLICAN RESPONSIBILITY | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/beneficial-loan-notes-sold.html | Beneficial Loan Notes Sold | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/leaving-trade-group-m-f-hilfinger-retiring-as-head-of-associated.html | LEAVING TRADE GROUP; M. F. Hilfinger Retiring as Head of Associated Industries | True | Special to The New York Times. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/son-to-mrs-frederic-p-sands.html | Son to Mrs. Frederic P. Sands | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/24hour-strike-in-rome-redled-unions-hope-to-unseat-scelba-and-raise.html | 24-HOUR STRIKE IN ROME; Red-Led Unions Hope to Unseat Scelba and Raise Pay | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/pj-barber.html | P.J. BARBER | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/spencer-to-be-inducted.html | Spencer to Be Inducted | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/venezuela-bird-hunter-discovers-two-mountains-in-remote-jungle.html | Venezuela Bird Hunter Discovers Two Mountains in Remote Jungle; Peaks Estimated at 8,000 Feet Found on Brazil Frontier Near the Equator | True | | 1982-03-17 | RE0000123779 | B00000457500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/robber-sues-the-f-b-i.html | Robber Sues the F. B. I. | True | | 1982-03-17 | RE000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/david-milnc.html | DAVID MILNE | True | | 1982-03-17 | RE000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/appointees-to-stay-bixby-and-martin-will-remain-on-thruway.html | APPOINTEES TO STAY; Bixby and Martin Will Remain on Thruway Authority | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/4-of-131-treasury-ousters-in-year-based-on-loyalty-treasury-ousted.html | 4 of 131 Treasury Ousters In Year Based on Loyalty; TREASURY OUSTED FOUR AS DISLOYAL | True | By W. H. Lawrencespecial To the New York Times. | 1982-03-17 | RE000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/more-federal-judges.html | MORE FEDERAL JUDGES | True | | 1982-03-17 | RE000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/r-r-young-in-city-to-fight-central-says-he-has-3to1-chance-to-get.html | R. R. YOUNG IN CITY TO FIGHT CENTRAL; Says He Has 3-to-1 Chance to Get Control of Railroad -- Stock Is Most Active R. R. YOUNG IN CITY TO FIGHT CENTRAL | True | | 1982-03-17 | RE000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/sports-of-the-times-in-search-of-variety.html | Sports of The Times; In Search of Variety | True | By Arthur Daley | 1982-03-17 | RE000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/two-dodger-catchers-sign.html | Two Dodger Catchers Sign | True | | 1982-03-17 | RE000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/education-group-elects-leonard-buder-of-the-times-named-at-atlantic.html | EDUCATION GROUP ELECTS; Leonard Buder of The Times Named at Atlantic City | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/niagara-project-stirs-rift-in-gop-2-upstate-republicans-seek.html | NIAGARA PROJECT STIRS RIFT IN G.O.P.; 2 Upstate Republicans Seek Showdown With Governor on Power Developing | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/heinz-names-vice-president.html | Heinz Names Vice President | True | | 1982-03-17 | RE000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/duc-de-fer-shows-way-to-hasty-road-in-first-1954-race-for-both.html | Duc de Fer Shows Way to Hasty Road in First 1954 Race for Both; FAVORITE BEATEN IN HIALEAH SPRINT Duc de Fer Staves Off Hasty Road's Closing Burst, Wins in Excellent 1:10 1/5 | True | By James Roachspecial To the New York Times. | 1982-03-17 | RE000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/mrs-james-ecurran.html | MRS. JAMES E.CURRAN | True | Special to N NOR.K | 1982-03-17 | RE000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/idr-perry-leaves-2-daughters.html | iDr. Perry Leaves 2 Daughters' | True | | 1982-03-17 | RE000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/scientists-find-viruses-can-infect-cancer-cells.html | Scientists Find Viruses Can Infect Cancer Cells | True | | 1982-03-17 | RE000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-03-17 | RE000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/lunch-in-central-park-not-june-15-but-feb-15-and-68-spring-sends.html | Lunch in Central Park -- Not June 15, but Feb. 15, and 68; SPRING SENDS CITY A LITTLE FORECAST | True | By Bernard Kalb | 1982-03-17 | RE000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/women-too-old-at-32-yes-if-theyre-stewardesses-says-american.html | WOMEN TOO OLD AT 32?; Yes, if They're Stewardesses, Says American Airlines | True | | 1982-03-17 | RE000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/fight-city-hall-she-did-and-won-bronx-woman-finally-gets-creek.html | FIGHT CITY HALL? SHE DID -- AND WON; Bronx Woman Finally Gets Creek Bridge Fixed After 3 Years of Arguments | True | By Milton Esterow | 1982-03-17 | RE000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/gulick-gets-an-editor-duke-professor-hired-to-set-up-city-reporting.html | GULICK GETS AN EDITOR; Duke Professor Hired to Set Up City Reporting System | True | | 1982-03-17 | RE000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/city-is-romantic-to-italian-visitor-architect-and-designer-says.html | CITY IS ROMANTIC TO ITALIAN VISITOR; Architect and Designer Says, However, Town Is Still in Factory Age, Not Atomic | True | By Betty Pepis | 1982-03-17 | RE000123779 | B00000457500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/wood-field-and-stream-shooter-should-note-antifirearms-bills-in.html | Wood, Field and Stream; Shooter Should Note Anti-Firearms Bills in Albany Affecting His Interest | True | By Raymond R. Camp | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/bronx-deals-closed-builder-gets-part-of-vacant-parcel-for-new.html | BRONX DEALS CLOSED; Builder Gets Part of Vacant Parcel for New Houses | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/atomhunting-over-new-hope.html | ATOM-HUNTING OVER NEW HOPE | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/more-buying-foreseen.html | More Buying Foreseen | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/chiang-assured-of-formosa-post-gets-unanimous-nomination-of.html | CHIANG ASSURED OF FORMOSA POST; Gets Unanimous Nomination of Kuomintang to Retain Presidency on Friday | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/to-head-state-banker-unit.html | To Head State Banker Unit | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/naval-sabotage-grows-british-carrier-is-damaged-for-the-second-time.html | NAVAL SABOTAGE GROWS; British Carrier Is Damaged for the Second Time | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/john-e-brassii.html | JOHN E. BRASSII- | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/agnes-keats-drane.html | AGNES KEATS DRANE | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/new-appliance-plant-arabs-will-build-and-operate-works-in-beirut.html | NEW APPLIANCE PLANT; Arabs Will Build and Operate Works in Beirut, Lebanon | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/watershed-project-is-opposed-by-army.html | WATERSHED PROJECT IS OPPOSED BY ARMY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/customs-hunting-atom-smugglers-inspectors-search-luggage-of.html | CUSTOMS HUNTING ATOM SMUGGLERS; Inspectors Search Luggage of Travelers for Arms -- Opium Seizures Up | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/thugs-get-1390-in-bronx.html | Thugs Get $1,390 in Bronx | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/jewelers-join-discount-fight.html | Jewelers Join Discount Fight | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/marine-colonel-will-face-inquiry-today-on-confession-to-reds-on.html | Marine Colonel Will Face Inquiry Today On 'Confession' to Reds on Germ Warfare | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/300-at-obrien-funeral-rites-for-fqrmer-police-official-held-in-st.html | 300 AT O'BRIEN FUNERAL; ' Rites for FQrmer Police Official Held in St. 19natius Loyola's | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/ustinov-weds-suzanne-cloutier.html | Ustinov Weds Suzanne Cloutier | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/local-funds-held-u-s-economy-prop-experts-say-state-and-other.html | LOCAL FUNDS HELD U. S. ECONOMY PROP; Experts Say State and Other Outlays Will Offset Cuts in Federal Spending | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/thimayya-to-yield-accused-captives-neutral-chief-bows-to-u-n-demand.html | THIMAYYA TO YIELD ACCUSED CAPTIVES; Neutral Chief Bows to U. N. Demand for Release of Last Korea P.O.W.'s | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/235423900-balanced-budget-record-total-offered-in-jersey-235423900.html | $235,423,900 Balanced Budget, Record Total, Offered in Jersey; $235,423,900 ASKED IN JERSEY BUDGET | True | By George Cable Wrightspecial To the New York Times. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/barge-line-to-carry-foreign-made-autos.html | BARGE LINE TO CARRY FOREIGN MADE AUTOS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/chiang-guerrillas-repatriated.html | Chiang Guerrillas Repatriated | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/glyndebourne-signs-pease-for-giovanni.html | GLYNDEBOURNE SIGNS PEASE FOR 'GIOVANNI' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/kirk-calls-on-world-to-ponder-the-right-of-all-to-knowledge.html | Kirk Calls on World to Ponder The Right of All to Knowledge | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/tully-eliminates-baron-takes-secondround-class-b-squash-racquets.html | TULLY ELIMINATES BARON; Takes Second-Round Class B Squash Racquets Test | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/crashers-foiled-at-trade-exhibit-guards-ask-for-credentials-at-show.html | CRASHERS' FOILED AT TRADE EXHIBIT; Guards Ask for Credentials at Show of House-to-House Installment Companies | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/disabled-u-s-vessel-safe.html | Disabled U. S. Vessel Safe | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/costa-to-box-chestnut-featherweight-listed-to-go-8-rounds-at-st.html | COSTA TO BOX CHESTNUT; Featherweight Listed to Go 8 Rounds at St. Nick's Tonight | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/u-s-is-determined-to-stay-in-europe-molotov-tactics-said-to-have.html | U. S. IS DETERMINED TO STAY IN EUROPE; Molotov Tactics Said to Have Strengthened Plan to Retain Forces on the Continent U. S. More Determined Than Ever To Retain Its Forces in Europe | | By Walter Sullivanspecial To the New York Times. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/record-in-traffic-fines-61575-received-in-a-day-by-manhattan-court.html | RECORD IN TRAFFIC FINES; $61,575 Received in a Day by Manhattan Court | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/wagner-affirms-support-of-adams-in-police-dispute-commissioner.html | WAGNER AFFIRMS SUPPORT OF ADAMS IN POLICE DISPUTE; Commissioner Modifies Stand on Unionization, Warning He Will Resist 'Pressures' WAGNER AFFIRMS SUPPORT OF ADAMS | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/plea-for-13-reds-answered-by-u-s.html | PLEA FOR 13 REDS ANSWERED BY U. S. | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/curb-is-protested-on-mental-therapy.html | CURB IS PROTESTED ON MENTAL THERAPY | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/celebration-in-red-china.html | CELEBRATION IN RED CHINA | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/iowa-loses-77-69.html | Iowa Loses, 77 -- 69 | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/news-of-interest-in-shipping-field-germany-again-passenger-line.html | NEWS OF INTEREST IN SHIPPING FIELD; Germany Again Passenger Line Competitor, Envoy Says -- Sperry Unit Organizes | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/welsh-thriving-in-postwar-era-diversification-of-industry-ends-mass.html | WELSH THRIVING IN POST-WAR ERA; Diversification of Industry Ends Mass Unemployment -- Outlook Called Bright | | By Drew Middletonspecial To the New York Times. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/for-better-bus-operation.html | For Better Bus Operation | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/wider-ownership-of-stocks-urged-funston-sees-millions-of-u-s.html | WIDER OWNERSHIP OF STOCKS URGED; Funston Sees Millions of U. S. Citizens of Middle Incomes as Prospective Investors | True | | 1982-03-17 | RE0000123779 | B00000457500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/cocoa-prices-rise-full-daily-limit-coffee-and-zinc-also-advance.html | COCOA PRICES RISE FULL DAILY LIMIT; Coffee and Zinc Also Advance -- Hides and Soybean Oil Off -- Sugar, Potatoes Mixed COCOA PRICES RISE FULL DAILY LIMIT | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/death-and-taxes.html | Death and Taxes | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/miss-c-hope-bolton.html | MISS C. HOPE BOLTON | True | l"ml/IZ-w 3u | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/john-leech.html | JOHN LEECH | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/unions-in-britain-stepping-up-pressure-redled-electricians-set-new.html | Unions in Britain Stepping Up Pressure; Red-Led Electricians Set New Walk-Out | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/fuel-concern-elects-president.html | Fuel Concern Elects President | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/rollcall-vote-in-senate-on-bricker-proposal-test.html | Roll-Call Vote in Senate On Bricker Proposal Test | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/dr-oliver-hal.html | DR. OLIVER 'HAL.' | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/nautilus-work-at-issue-reply-is-barred-on-whether-atomic-reactor-is.html | NAUTILUS WORK AT ISSUE; Reply Is Barred on Whether Atomic Reactor Is Installed | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/executive-vice-president-for-renamed-ad-agency.html | Executive Vice President For Renamed Ad Agency | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/u-s-group-asks-ban-on-italian-film-unit.html | U. S. GROUP ASKS BAN ON ITALIAN FILM UNIT | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/teachers-invade-albany-to-plead-for-1500-pay-rise.html | Teachers Invade Albany to Plead for $1,500 Pay Rise | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/charlton-heston-to-portray-moses-resemblance-to-lawgiver-prompts.html | CHARLTON HESTON TO PORTRAY MOSES; Resemblance to Law-Giver Prompts DeMille to Cast Him in 'Ten Commandments' | True | By Thomas M. Pryorspecial To the New York Times. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/shopping-centers-draw-new-tenants.html | SHOPPING CENTERS DRAW NEW TENANTS | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/46-escape-in-plane-mishap.html | 46 Escape in Plane Mishap | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/producers-urged-to-join-pay-talks-management-aide-and-union.html | PRODUCERS URGED TO JOIN PAY TALKS; Management Aide and Union Officials Discuss Stage Ills at Drama Desk Meeting | True | By J. P. Shanley | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/alison-daly-to-be-wed-student-at-manhattanville-is-fiancee-of.html | ALISON DALY TO BE WED; Student at Manhattanville Is Fiancee Of Charles B. Flood | True | Special to Tn NEW YO: ThugS. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/3-elected-at-standardtoch.html | 3 Elected at Standard-Toch | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/rate-of-decline-in-production-eased-slightly-during-january-federal.html | Rate of Decline in Production Eased Slightly During January; Federal Reserve Index at 125, Two Points Below December Level -- '53 High Was 137 | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/classifying-films.html | Classifying Films | True | LAURENCE SIGLER. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/use-of-a-common-language-interlingua-said-to-have-advantages-over.html | Use of a Common Language; Interlingua Said to Have Advantages Over Other Tongues | True | HENRY GODDARD LEACH. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/vejar-hurt-in-air-crash-welterweight-made-a-forced-landing-in.html | VEJAR HURT IN AIR CRASH; Welterweight Made a Forced Landing in Private Plane | True | | 1982-03-17 | RE0000123779 | B00000457500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/steer-episode-scanned-hogans-office-studies-running-down-of-loose.html | STEER EPISODE SCANNED; Hogan's Office Studies Running Down of Loose Animal | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/dutch-protest-arrests-tell-indonesia-pleas-for-reports-on-30.html | DUTCH PROTEST ARRESTS; Tell Indonesia Pleas for Reports on 30 Nationals Go Unheeded | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/libyan-independence.html | LIBYAN "INDEPENDENCE" | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/swissair-business-climbs-in-53.html | Swissair Business Climbs in '53 | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/u-s-decision-not-yet-made.html | U. S. Decision Not Yet Made | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/benson-to-clear-out-of-bureaus-cottage.html | BENSON TO CLEAR OUT OF BUREAU'S COTTAGE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/africa-series-starts-tonight.html | Africa Series Starts Tonight | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/indiana-regains-lead.html | Indiana Regains Lead | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/rirs-ary-hioken-l-va-lquiises-80-1-national-superiritendent-until.html | rIRS. ARY HIOKEN, .L. V.A, lqUIISES, 80; 1 National Superiritenden Until . End of World War II Dies-- Lectured at Cat3oliG U. | True | gpel to Elx h'zw Yo | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/security-rule-hit-by-house-member-sierninski-assails-challenge-to.html | SECURITY RULE HIT BY HOUSE MEMBER; Sierninski Assails Challenge to Loyalty of Persons With Relatives in Red Lands | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/study-of-city-problems-set.html | Study of City Problems Set | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/building-plans-filed-new-park-avenue-apartment-to-cost-2000000.html | BUILDING PLANS FILED; New Park Avenue Apartment to Cost $2,000,000 | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/william-0-durbin.html | WILLIAM 0.' DURBIN | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/w-h-sperling-advanced-made-a-trial-prosecutor-by-u-s-attorney-for.html | W. H. SPERLING ADVANCED; Made a Trial Prosecutor by U. S. Attorney for Brooklyn | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/koreans-seize-17-japanese.html | Koreans Seize 17 Japanese | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/ellington-to-head-apollo-bill.html | Ellington to Head Apollo Bill | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/n-c-state-picks-michaels.html | N. C. State Picks Michaels | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/frankie-fay.html | FRANKIE FAY | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/reserve-ship-status-listed.html | Reserve Ship Status Listed | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/farm-unit-to-pick-head-credit-body-may-name-tootell-a-northwest.html | FARM UNIT TO PICK HEAD; Credit Body May Name Tootell, a Northwest Educator | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/george-d-crofts.html | GEORGE D. CROFTS | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/here-to-eternity-and-roman-holiday-capture-23-nominations-for.html | ' Here to Eternity' and 'Roman Holiday' Capture 23 Nominations for 'Oscars' | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/police-avert-gang-fight-28-bronx-boys-14-to-16-are-seized-near-p-s.html | POLICE AVERT GANG FIGHT; 28 Bronx Boys, 14 to 16, Are Seized Near P. S. 89 | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/two-boys-keep-up-family-tradition-by-joining-marines.html | Two Boys Keep Up Family Tradition by Joining Marines | True | | 1982-03-17 | RE0000123779 | B00000457500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/sailor-held-in-assault-woman-is-in-serious-condition-after-throat.html | SAILOR HELD IN ASSAULT; Woman Is in Serious Condition After Throat Is Slashed | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/george-j-veneris.html | GEORGE J. VENERIS | True | Special to L'W YO | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/wider-use-urged-of-u-s-woodland-lumber-industry-spokesman-declares.html | WIDER USE URGED OF U. S. WOODLAND; Lumber Industry Spokesman Declares Scientific Cutting Would Benefit Country Spokesman for Lumber Industry Asks Wider Use of U. S. Forests | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/naval-stores.html | NAVAL STORES | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/big-welding-show-set.html | Big Welding Show Set | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/gueden-sings-in-fledermaus.html | Gueden Sings in 'Fledermaus' | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/dip-held-unlikely-in-grocery-sales-willis-sees-no-change-in-54.html | DIP HELD UNLIKELY IN GROCERY SALES; Willis Sees No Change in '54 Unless National Income Drops More Than 5% DIP HELD UNLIKELY IN GROCERY SALES | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/steph-en-auer.html | STEPH EN AUER | True | LOS ANGELES, | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/alexanderkrantz.html | Alexander--Krantz | True | Special to Trz Nzw Yo: Ttr. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/made-general-manager-of-f-w-sickles-plants.html | Made General Manager Of F. W. Sickles Plants | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/emulsifier-plant-for-memphis.html | Emulsifier Plant for Memphis | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/patriacia-hiophins-to-marry-april-3-i-former-columbia-student-is.html | PATRIACIA HIOPHINS TO MARRY APRIL 3; I Former Columbia Student Is Fiancee of Herbert Klotz, Captain in Army Reserve I | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/u-s-delivers-first-arms-under-pact-with-spain.html | U. S. Delivers First Arms Under Pact With Spain | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/miss-clare-dennisn.html | MISS CLARE DENNISN | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/eisenhowers-to-leave-for-coast-tomorrow.html | Eisenhowers to Leave For Coast Tomorrow | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/auditions-for-singers-met-board-also-will-screen-artists-outside-of.html | AUDITIONS FOR SINGERS; ' Met' Board Also Will Screen Artists Outside of New York | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/admiral-wright-in-calcutta.html | Admiral Wright in Calcutta | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/volatile-issues-interest-traders-demand-centers-largely-in-n-y.html | VOLATILE ISSUES INTEREST TRADERS; Demand Centers Largely in N. Y. Central, Alleghany, Mopac and R. K. O. BUT LIST GOES LOWER Price Average Falls 0.89 in Day - - 1,167 Stocks Handled, and 2,080,000 Shares VOLATILE ISSUES INTEREST TRADERS | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/ly-ew___-at-7i-vaudevilles-little-man-in-bodi-had-60year-show.html | .,l,Y .Ew?___ ? AT 7I; Vaudeville's Little Man in Bod'I Had 60-Year Show Career j | True | | 1982-03-17 | RE0000123779 | B00000457500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/patterson-victor-in-durelle-bout-unbeaten-brooklyn-fighter-receives.html | PATTERSON VICTOR IN DURELLE BOUT; Unbeaten Brooklyn Fighter Receives Decision to Run His String to Ten | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/robbed-while-in-bed-brooklyn-housewife-loses-cash-and-jewels-to.html | ROBBED WHILE IN BED; Brooklyn Housewife Loses Cash and Jewels to Thugs | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/bayside-squash-tennis-victor.html | Bayside Squash Tennis Victor | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/daniel-oconnell-in-hospital.html | Daniel O'Connell in Hospital | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/senate-backs-bill-on-drunken-driving.html | SENATE BACKS BILL ON DRUNKEN DRIVING | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/2-plays-to-aid-actors-fund.html | 2 Plays to Aid Actors Fund | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/miss-anna-m-gathman.html | MISS ANNA M. GATHMAN | True | Special tT/v No TES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/miss-ann-taylor-to-become-brde-u-of-illinois-alumna-fiancee-of-john.html | MISS ANN TAYLOR TO BECOME BR][DE; U. of Illinois Alumna Fiance of John Conrad Hedrich, a Law Student There | True | SpeCial to T ICEW YORK qtMES.> | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/moscow-radio-chides-u-s-on-election-costs.html | Moscow Radio Chides U. S. on Election Costs | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/mrs-julius-kaplan.html | MRS. JULIUS KAPLAN | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/u-s-bills-rate-up-from-6year-low-average-for-91day-issues-is-1024-a.html | U. S. BILLS RATE UP FROM 6-YEAR LOW; Average for 91-Day Issues Is 1.024% a Year, Against 0.893% a Week Ago | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/liner-is-in-6-hours-late-queen-elizabeth-is-delayed-by-rough-seas.html | LINER IS IN 6 HOURS LATE; Queen Elizabeth Is Delayed by Rough Seas and Gales | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/queen-unveils-memorial-to-u-s.html | Queen Unveils Memorial to U. S. | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/housing-agency-seeks-new-funds-new-york-authority-asks-bids-feb-23.html | HOUSING AGENCY SEEKS NEW FUNDS; New York Authority Asks Bids Feb. 23 on $23,925,000 of Notes for Two Projects | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/mcevoyjordan.html | McEvoy---Jordan | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/bowditch-decries-talk-of-recession.html | BOWDITCH DECRIES TALK OF RECESSION | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/in-the-cause-of-freedom.html | IN THE CAUSE OF FREEDOM | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/israel-accuses-jordan-says-infiltrators-slew-guard-six-miles-from.html | ISRAEL ACCUSES JORDAN; Says Infiltrators Slew Guard Six Miles From Truce Line | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/miss-gannon-fiancee-of-syracuse-senior.html | MISS GANNON FIANCEE OF SYRACUSE SENIOR | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/garland-alumna-gnged-to-wed-juno-hardenbert-of-boston-to-be-bride.html | GARLAND ALUMNA' GAGED TO WED; Juno Hardenbert of Boston to Be Bride of Arncl ;. Midwood Jr. in June I | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/canada-to-raise-investing-by-3-percentage-of-plowed-back-income.html | CANADA TO RAISE INVESTING BY 3%; Percentage of 'Plowed Back' Income This Year to Set Record, Says Minister | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/spring-hat-display-stresses-big-brims.html | SPRING HAT DISPLAY STRESSES BIG BRIMS | True | | 1982-03-17 | RE0000123779 | B00000457500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/heads-furniture-group.html | Heads Furniture Group | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/report-by-dulles-is-set-secretary-to-tell-congress-group-about.html | REPORT BY DULLES IS SET; Secretary to Tell Congress Group About Berlin Conference | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/general-li-chides-chiang.html | General Li Chides Chiang | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/fire-chief-heads-meet-inspection-of-every-home-is-hope-of-groups.html | FIRE CHIEF HEADS MEET; Inspection of Every Home Is Hope of Group's President | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/trabert-is-first-in-tourney-draw-seixas-seeded-next-for-u-s-indoor.html | TRABERT IS FIRST IN TOURNEY DRAW; Seixas Seeded Next for U. S. Indoor Tennis Starting at Armory Here Thursday | True | By Allison Danzig | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/of-local-origin.html | Of Local Origin | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/dewey-gets-plan-to-speed-trials-judicial-council-asks-power-for.html | DEWEY GETS PLAN TO SPEED TRIALS; Judicial Council Asks Power For Governor to Replace Ill Judges Temporarily | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/roosevelt-charges-raid-testifies-wife-rifled-office-files-to-obtain.html | ROOSEVELT CHARGES RAID; Testifies Wife Rifled Office Files to Obtain Document | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/miss-lesser-duo-wins-golf-medal-she-and-sweeny-with-73-top-field-in.html | MISS LESSER DUO WINS GOLF MEDAL; She and Sweeny, With 73, Top Field in Mixed Foursomes on Palm Beach Links | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/33-ski-stars-from-10-nations-set-to-resume-at-world-meet-perrysmith.html | 33 Ski Stars From 10 Nations Set to Resume at World Meet; Perry-Smith and Crawford to Compete for U. S. in Jumping Phase of Combined in Sweden Today -- Norway Favored | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/robber-of-women-held-in-brooklyn-confesses-at-least-200-raids-when.html | ROBBER OF WOMEN HELD IN BROOKLYN; Confesses at Least 200 Raids When Husbands Were Away -- Loot Exceeds $100,000 | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/charles-w-kinsman.html | CHARLES W. KINSMAN | True | Special to THE NEW N01 TIMS. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/woman-on-college-board.html | Woman on College Board | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/philip-haber.html | PHILIP HABER | True | Specia, I to THE NEW N01, TIMZ.% | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/heads-youth-fashion-guild.html | Heads Youth Fashion Guild | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/holy-cross-beats-yale-indiana-tops-purdue-iowa-upset-crusaders.html | Holy Cross Beats Yale; Indiana Tops Purdue; Iowa Upset; CRUSADERS SCORE 19TH VICTORY, 87-57 Holy Cross Wins in New Haven -- Indiana Subdues Purdue -- Ohio State Tops Iowa | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/mrs-joseph-p-downer-has-son.html | Mrs. Joseph P. Downer Has Son | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/steel-lags-in-53-in-european-pool-rise-in-u-s-britain-soviet-points.html | STEEL LAGS IN '53 IN EUROPEAN POOL; Rise in U. S., Britain, Soviet Points Up Poor Showing -- U. N. Cites Drop in Demand | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/mrs-robert-stedle-r.html | MRS. ROBERT STEDLE R | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/mayor-names-jewish-fete-aide.html | Mayor Names Jewish Fete Aide | True | | 1982-03-17 | RE0000123779 | B00000457500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/government-called-callous.html | Government Called 'Callous' | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/new-test-station-flies-jet-parts-reproduces-temperature-and.html | NEW TEST STATION 'FLIES' JET PARTS; Reproduces Temperature and Pressure Extremes That Warplanes Encounter | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/cavern-pentagon-100-completed-u-s-says-post-in-maryland-is-for-top.html | CAVERN PENTAGON '100% COMPLETED'; U. S. Says Post in Maryland Is for Top Defense Staff if Capital Is Crippled | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/books-authors.html | Books -- Authors | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/good-a-time-as-any.html | Good a Time as Any' | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/austrian-bars-soviet-plan.html | Austrian Bars Soviet Plan | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/chinese-is-sentenced-civic-leader-gets-prison-term-on-falsevisas.html | CHINESE IS SENTENCED; Civic Leader Gets Prison Term on False-Visas Charge | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/voters-to-choose-4-for-assembly-special-elections-to-be-held-today.html | VOTERS TO CHOOSE 4 FOR ASSEMBLY; Special Elections to Be Held Today in Three Districts in City and One Upstate | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/in-the-nation-a-most-remarkable-feat-of-research.html | In The Nation; A Most Remarkable Feat of Research | True | By Arthur Krock | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/fraud-of-856303-on-taxes-charged-peelle-company-and-2-heads-accused.html | FRAUD OF $856,303 ON TAXES CHARGED; Peelle Company and 2 Heads Accused of Hiding Income Over 3-Year Period | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/bishop-r-duprat.html | BISHOP R. DUPRAT | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/hotel-holdings-sold-eppley-gets-donner-shares-in-pittsburgh-company.html | HOTEL HOLDINGS SOLD; Eppley Gets Donner Shares in Pittsburgh Company | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/starkmcbe.html | StarkMcbe | True | RIV | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/fordhamla-salle-site-shifted.html | Fordham-La Salle Site Shifted | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/legislators-snub-curbs-on-conduct-session-on-ethics-in-albany.html | LEGISLATORS SNUB CURBS ON CONDUCT; Session on Ethics in Albany Agrees Only on Code to Guide Investigators | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/eleonora-sears-loses-defeated-by-mrs-carrott-in-squash-racquets.html | ELEONORA SEARS LOSES; Defeated by Mrs. Carrott in Squash Racquets Here | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/record-set-in-53-by-swedish-yards-shipbuilding-for-export-off-as.html | RECORD SET IN '53 BY SWEDISH YARDS; Shipbuilding for Export Off as Foreign Competition Grows More Keen | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/fire-kills-girl-11-doll-held-in-arms.html | FIRE KILLS GIRL, 11, DOLL HELD IN ARMS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/french-dive-a-record-13284-feet-2-officers-in-5hour-plunge-off.html | French Dive a Record 13,284 Feet; 2 Officers in 5-Hour Plunge Off Dakar in Bathyscaphe 13,284-FOOT DIVE MADE BY FRENCH | True | By Michael Clarkspecial To the New York Times. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/agreement-at-yalta-illustration-believed-to-demonstrate-futility-of.html | Agreement at Yalta; Illustration Believed to Demonstrate Futility of Bricker Amendment | True | ARTHUR SCHLESINGER Jr. | 1982-03-17 | RE0000123779 | B00000457500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/fire-destroys-indian-files.html | Fire Destroys Indian Files | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/traffic-accidents-rise-deaths-and-injuries-here-drop-compared-with.html | TRAFFIC ACCIDENTS RISE; Deaths and Injuries Here Drop Compared With Year Ago | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/nina-ricci-capes-copy-mushroom-paris-creation-rounds-out-shoulders.html | NINA RICCI CAPES COPY MUSHROOM; Paris Creation Rounds Out Shoulders -- Featured on Collarless Suits or Coats | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/women-oppose-bricker-plan.html | Women Oppose Bricker Plan | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/city-general-fund-put-at-503348402-figure-conservative-gerosa-says.html | CITY GENERAL FUND PUT AT $503,348,402; Figure Conservative, Gerosa Says, Because Economic Outlook Is Uncertain CITY GENERAL FUND PUT AT $503,348,402 | True | By Paul Crowell | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/chosen-for-high-posts-with-new-haven-clock.html | Chosen for High Posts With New Haven Clock | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/mrs-b-bagdanavicius.html | MRS., B. BAGDANAVICIUS | True | Spectal to TE NE | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/u-s-aid-delaying-kashmir-accord-indian-president-says-talks-with.html | U. S. AID DELAYING KASHMIR ACCORD; Indian President Says Talks With Pakistan Have 'Come in Way' of Negotiations | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/cancer-group-seeks-drivers.html | Cancer Group Seeks Drivers | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/hospital-art-on-display-annual-medical-center-show-is-largest-held.html | HOSPITAL ART ON DISPLAY; Annual Medical Center Show Is Largest Held to Date | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/dutch-may-house-air-units-of-u-s-the-hague-has-approved-plan-and.html | DUTCH MAY HOUSE AIR UNITS OF U. S.; The Hague Has Approved Plan and Defense Chief Is Going to Washington for Talks | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/verdonlee.html | Verdon--Lee | True | Special to Trar NEW Yoli TIl, tzs. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/dean-of-convicts-freed.html | Dean of Convicts' Freed | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/miss-lila-j-phillips-4-prospective-bride.html | MISS LILA J. PHILLIPS .4 PROSPECTIVE BRIDE | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/insular-official-picked-president-names-negro-builder-to-virgin.html | INSULAR OFFICIAL PICKED; President Names Negro Builder to Virgin Islands Post | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/german-fighter-due-today.html | German Fighter Due Today | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/farouk-stamps-bring-240000.html | Farouk Stamps Bring $240,000 | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/dullness-marks-trading-in-london-selling-pressure-is-light-but.html | DULLNESS MARKS TRADING IN LONDON; Selling Pressure Is Light but Hesitancy and Caution Continue in Evidence | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/beau-wins-by-knockout.html | Beau Wins by Knockout | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/35000000-may-get-tax-return-relief-revenue-head-suggests-those-who.html | 35,000,000 MAY GET TAX RETURN RELIEF; Revenue Head Suggests Those Who Pay at Source Not Be Required to File 35,000,000 FACING TAX RETURN RELIEF | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/johnston-to-press-jordan-river-program-plans-to-seek-better-ideas.html | Johnston to Press Jordan River Program; Plans to Seek 'Better Ideas' in Middle East | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/elizabeth-opens-canberra-session-resplendent-queen-first-ruler-to.html | ELIZABETH OPENS CANBERRA SESSION; Resplendent Queen First Ruler to Call Australia Parliament -- Hails Commonwealth Tie | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/not-retiring-malan-says.html | Not Retiring, Malan Says | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/quake-strikes-mexican-resort.html | Quake Strikes Mexican Resort | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/farmers-hard-pressed.html | Farmers 'Hard Pressed' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/joins-bigelowsanford-board.html | Joins Bigelow-Sanford Board | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/dissolution-approved-southwestern-development-co-to-distribute-its.html | DISSOLUTION APPROVED; Southwestern Development Co. to Distribute Its Assets | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/garden-tourney-lists-louisville-cardinals-fourth-quintet-to-accept.html | GARDEN TOURNEY LISTS LOUISVILLE; Cardinals Fourth Quintet to Accept Bid -- Local Coaches Favor Foul-Rule Changes | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/demao-redskins-retires.html | DeMao, Redskins, Retires | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/libya-to-get-new-premier.html | Libya to Get New Premier | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/v-f-w-to-continue-antired-campaign.html | V. F. W. TO CONTINUE ANTI-RED CAMPAIGN | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/philippine-rebels-get-an-ultimatum-army-chief-gives-the-huks-to.html | PHILIPPINE REBELS GET AN ULTIMATUM; Army Chief Gives the Huks to Thursday Midnight to Yield or Be Crushed | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/gavilan-to-fight-cunningham.html | Gavilan to Fight Cunningham | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/wagner-and-jack-pledge-bias-fight-mayor-tells-urban-leagues-dinner.html | WAGNER AND JACK PLEDGE BIAS FIGHT; Mayor Tells Urban League's Dinner He Won't Let Race Influence Appointments | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/tariff-belittled-as-aid-to-economy-ending-all-u-s-duties-would-cost.html | TARIFF BELITTLED AS AID TO ECONOMY; Ending All U. S. Duties Would Cost Only 200,000 Jobs, Group in Congress Hears | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/ban-on-liquor-at-school-games-urged-by-9-witnesses-in-jersey.html | Ban on Liquor at School Games Urged by 9 Witnesses in Jersey | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/depreciation-allowances.html | DEPRECIATION ALLOWANCES | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/du-pont-dividend-now-1-a-quarter-preliminary-report-shows-1953.html | DU PONT DIVIDEND NOW $1 A QUARTER; Preliminary Report Shows 1953 Earnings of $4.94 a Share for Common DUPONT DIVIDEND NOW $1 A QUARTER | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/dividend-news.html | DIVIDEND NEWS | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/heads-paper-concern.html | Heads Paper Concern | True | | 1982-03-17 | RE0000123779 | B00000457500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/garroway-hurt-in-car-crash.html | Garroway Hurt in Car Crash | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/knicks-will-face-celtics-tonight-game-with-boston-five-tops-twin.html | KNICKS WILL FACE CELTICS TONIGHT; Game With Boston Five Tops Twin Bill at the Garden -- Clifton to Be Honored | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/cancer-care-in-homes-bronx-hospital-tells-of-plan-to-help-needy.html | CANCER CARE IN HOMES; Bronx Hospital Tells of Plan to Help Needy Patients | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/athenaeum-picks-yale-man.html | Athenaeum Picks Yale Man | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/benson-promises-further-ousters-will-act-to-drop-democrats-and.html | BENSON PROMISES FURTHER OUSTERS; Will Act to Drop Democrats and Others Who Seek to 'Undermine' Policy Makers | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/fight-is-renewed-for-panther-dam-a-constitutional-amendment-is.html | FIGHT IS RENEWED FOR PANTHER DAM; A Constitutional Amendment Is Offered at Albany on Adirondack Project | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/bank-promotes-six.html | Bank Promotes Six | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/ywca-aide-departs-for-meetings-in-geneva.html | Y.W.C.A. Aide Departs For Meetings in Geneva | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/two-of-met-become-fathers.html | Two of 'Met' Become Fathers | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/pope-continues-to-gain-health-bulletin-omitted-as-he-takes-more.html | POPE CONTINUES TO GAIN; Health Bulletin Omitted as He Takes More Nourishment | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/american-export-lines-ordered-to-drop-agency-for-competitor.html | American Export Lines Ordered To Drop Agency for Competitor | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/butter-support-cut-to-75-8cent-price-drop-expected-benson-acts-to.html | Butter Support Cut to 75%; 8-Cent Price Drop Expected; Benson Acts to Stimulate Retail Buying and Lower Federal Stocks -- Dairymen Say They Will Fight in Congress BUTTER PROP CUT; 8C DIP IN COST DUE | True | By William M. Blairspecial To the New York Times. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/100000-to-hospital-archdiocese-gift-presented-at-st-agnes-campaign.html | $100,000 TO HOSPITAL; Archdiocese Gift Presented at St. Agnes Campaign Dinner | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/david-d-davis.html | DAVID D. DAVIS | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/15071-fans-watch-same-old-routine-crowd-cheers-while-villain-sneers.html | 15,071 FANS WATCH SAME OLD ROUTINE; Crowd Cheers While Villain Sneers -- Gagne and Rocca Stage Mat Draw Here | True | By Frank Blunk | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/halberg-may-go-to-iowa.html | Halberg May Go to Iowa | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/daughter-to-mrs-worthman.html | Daughter to Mrs. Worthman | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/clifford-s-walsh.html | CLIFFORD S, WALSH | True | ‚Speda. I to Ts'' 'ou | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/commissioner-adams-praised.html | Commissioner Adams Praised | True | WILLIAM N. JAYME. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/frank-v-thompson.html | FRANK V. THOMPSON | True | Special to Tmc Nw YoJ | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-03-17 | RE0000123779 | B00000457500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/group-art-marks-aca-anniversary-social-realism-expressed-in.html | GROUP ART MARKS ACA ANNIVERSARY; Social Realism Expressed in Paintings and Sculpture -- Pittman at the Milch | True | S. P. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/legislators-pass-jersey-bingo-acts-states-567-municipalities-to.html | LEGISLATORS PASS JERSEY BINGO ACTS; State's 567 Municipalities to Vote on Local Option Laws Allowing Minor Gambling | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/e-bond-drive-eases-treasury-will-stop-promoting-the-25.html | E' BOND DRIVE EASES; Treasury Will Stop Promoting the $25 Denominations | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/player-representatives-to-meet-major-leagues-officials-today-kiner.html | Player Representatives to Meet Major Leagues' Officials Today; Kiner, Reynolds and Attorney Lewis Will Discuss Baseball Pension Plan Here With Galbreath and Greenberg | True | By William J. Briordy | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/edwin-voigt-dead-bacteriologist-59i.html | EDWIN VOIGT DEAD,?] - BACTERIOLOGIST,' 59I | True | Special to T NzW YoPx Trmx. ] | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/yale-offers-bard-to-begin-festival-16th-century-pronunciation-used.html | YALE OFFERS BARD TO BEGIN FESTIVAL; 16th Century Pronunciation Used as Drama Department Presents 'Merry Wives' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/russian-charges-u-s-exploits-aid-plans.html | RUSSIAN CHARGES U. S. EXPLOITS AID PLANS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/expolice-captain-jailed-workman-gets-2-125-years-for-perjury-in.html | EX-POLICE CAPTAIN JAILED; Workman Gets 2 1/2-5 Years for Perjury in Investigation | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/mrs-frederck-blatz.html | MRS. FREDER!CK BLATZ | True | Specta. t to 'l | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/hilton-hotels-corp-reports-its-best-year-in-1953-with-97592830.html | Hilton Hotels Corp. Reports Its Best Year In 1953 With $97,592,830 Gross Revenue | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/lindbergh-is-named-a-brigadier-general-lindbergh-named-reserve.html | Lindbergh Is Named A Brigadier General; LINDBERGH NAMED RESERVE GENERAL | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/charles-bell.html | CHARLES BELL | True | SpeC[nl to N-'w Yo]u TDT.3, | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/dewey-hails-gains-inwelfare-setup-message-reviews-expansion-of.html | DEWEY HAILS GAINS INWELFARE SET-UP; Message Reviews Expansion of State Grants and Says City Is Chief Beneficiary $930,500,000 IN AID CITED Moves Since '46 Said to Add 418 Million to Old Formula -- Wider Child Held Urged | True | By Leo Eganspecial To the New York Times. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/act-held-invalid-in-redistricting-connecticut-court-declares.html | ACT HELD INVALID IN REDISTRICTING; Connecticut Court Declares Legislation Was too Late Under Constitution | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/2-longshore-trials-delayed.html | 2 Longshore Trials Delayed | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/lola-blank-engaged-to-james-f-sullivan.html | LOLA BLANK ENGAGED TO JAMES F. SULLIVAN | True | Spcial to THE NEW TORK TXMS. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/castellani-and-durando-fit.html | Castellani and Durando Fit | True | | 1982-03-17 | RE0000123779 | B00000457500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/utility-sells-preferred.html | Utility Sells Preferred | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/argentine-woman-a-candidate.html | Argentine Woman a Candidate | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/state-has-richest-year-factory-output-and-business-index-soared-in.html | STATE HAS RICHEST YEAR; Factory Output and Business Index Soared in 1953 | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/women-hint-ending-of-vote-list-fight.html | WOMEN HINT ENDING OF VOTE LIST FIGHT | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/steven-c-williams.html | STEVEN C. WILLIAMS | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/rumshinsky-play-opens-friday.html | Rumshinsky Play Opens Friday | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/elevator-not-deductible.html | Elevator Not Deductible | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/chain-sales-drop-for-sixth-month-mail-order-units-report-dip-of-41.html | CHAIN SALES DROP FOR SIXTH MONTH; Mail Order Units Report Dip of 4.1% During January, Sharpest Since 1951 CHAIN SALES DROP FOR SIXTH MONTH | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/civil-defense-meeting-tonight.html | Civil Defense Meeting Tonight | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/affiliated-fund-assets-soar.html | Affiliated Fund Assets Soar | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/new-refining-plants-gulf-oil-to-build-huge-units-at-port-arthur.html | NEW REFINING PLANTS; Gulf Oil to Build Huge Units at Port Arthur, Texas | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/seoul-inducts-captives-3700-returned-by-the-neutrals-are-sworn-into.html | SEOUL INDUCTS CAPTIVES; 3,700 Returned by the Neutrals Are Sworn Into Korean Army | True | By Robert Aldenspecial To the New York Times. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/inquiry-by-senate-on-traducers-asked.html | INQUIRY BY SENATE ON 'TRADUCERS' ASKED | True | | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-16 | 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/jersey-budget-figures.html | Jersey Budget Figures | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123779 | B00000457500 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/west-for-freeing-germanys-travel-high-commissioners-draft-note-to.html | WEST FOR FREEING GERMANY'S TRAVEL; High Commissioners Draft Note to Soviet Calling for Easing of Communications | True | By Walter Sullivanspecial To the New York Times. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/sandra-strauss-o-be.html | 'Sandra Strauss ;o Be | True | Bride. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/child-to-mrs-john-haler-jr.html | Child to Mrs. John Haler Jr. | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/ministry-in-bonn-aids-big-families-father-of-five-directs-novel.html | MINISTRY IN BONN AIDS BIG FAMILIES; Father of Five Directs Novel Government Agency -- Aim Is Promotion of Welfare | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/2-stockholders-sue-to-halt-rko-sale.html | 2 STOCKHOLDERS SUE TO HALT R.K.O. SALE | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/butter-support-prices.html | BUTTER SUPPORT PRICES | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/promoted-by-security-banknote.html | Promoted by Security Banknote | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/wagner-to-attend-100-dinner.html | Wagner to Attend $100 Dinner | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/its-a-busy-week-for-playwrights-producing-company-presents-rices.html | IT'S A BUSY WEEK FOR PLAYWRIGHTS; Producing Company Presents Rice's 'The Winner' Tonight and 'Ondine' Tomorrow | True | By Sam Zolotow | 1982-03-17 | RE0000123780 | B00000458186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/cruelty-to-steer-protested.html | Cruelty to Steer Protested | True | KATHARINE A. PARK. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/miss-patricia-a-gill-a-prospective-bride.html | MISS PATRICIA A. GILL A PROSPECTIVE BRIDE | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/turnto-beats-stablemate-and-two-others-in-nobetting-hialeah-race.html | Turn-To Beats Stablemate and Two Others in No-Betting Hialeah Race; CAIN HOY'S ENTRY FINISHES ONE, TWO Turn-To, Probable Favorite for Flamingo, Leads Giant Cracker in Florida | True | By James Roachspecial To the New York Times. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/red-party-in-japan-growing.html | Red Party in Japan Growing | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/bills-introduced-to-help-migrants-waters-committee-proposals-center.html | BILLS INTRODUCED TO HELP MIGRANTS; Waters Committee Proposals Center on the Control of Labor Crew Leaders | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/rene-barthelf_my.html | RENE BARTHELF _MY | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/roberts-refuses-to-sign.html | Roberts Refuses to Sign | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/russian-sextet-wins.html | Russian Sextet Wins | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/miss-lau-is-engaged-graduate-of-centenar-junior-college-fianceeof-r.html | MISS LAU IS ENGAGED.; Graduate of Cen.,tenar) Junior College Fiancee'of R. 'Aitken | True | special to NL' YOL 47.s. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/paper-spokesman-hits-gloomy-talk-industrys-situation-normal-and.html | PAPER SPOKESMAN HITS GLOOMY TALK; Industry's Situation Normal and Futures Unlimited, Salesmen Are Told | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/miners-lamps-show-the-way-in-library-on-5th-avenue.html | Miners' Lamps Show the Way in Library on 5th Avenue | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/change-is-doubted-in-tafthartley-act.html | CHANGE IS DOUBTED IN TAFT-HARTLEY ACT | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/rudolph-bseipel.html | RUDOLPH B.SEIPEL | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/i-mrs-thomas-14-taylor.html | I MRS. THOMAS 14. TAYLOR | True | I Special to lv Yo" | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/average-wage-put-at-72.html | Average Wage Put at $72 | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/building-plans-ready-construction-will-be-ordered-when-petition-is.html | BUILDING PLANS READY; Construction Will Be Ordered When Petition Is Approved | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/made-director-of-ny-trust-co.html | Made Director of N.Y. Trust Co. | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/new-count-raises-jobless-by-728000-wider-sample-in-test-totals.html | NEW COUNT RAISES JOBLESS BY 728,000; Wider Sample in Test Totals 3,087,000 — Slump Called Sharper Than Foreseen NEW COUNT RAISES JOBLESS BY 728,000 | True | By Joseph A. Loftusspecial To the New York Times. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/f-b-i-will-make-check-on-warren-inquiry-asked-by-senate-group.html | F. B. I. WILL MAKE CHECK ON WARREN; Inquiry Asked by Senate Group Considering His Nomination to Be Chief Justice | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/tornadoes-lash-arkansas.html | Tornadoes Lash Arkansas | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/bronx-man-is-told-of-baronial-right-enfeoffed-with-advowson-he.html | BRONX MAN IS TOLD OF BARONIAL RIGHT; Enfeoffed With Advowson, He Hears From West Germany, and It Is a Good Thing | True | By Frederick Graham | 1982-03-17 | RE0000123780 | B00000458186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/dr-arthijr-corby-a-dental-official-ifpmer-president-of-firs1.html | DR, ARTHIJR CORBY, ] A DENTAL OFFICIAL; IFprmer President of Firs1 District Society Is Dead--, Led Recent' Conclave | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/supporters-of-treaty-curb-moving-nearer-an-alliance-two-blocs.html | Supporters of Treaty Curb Moving Nearer an Alliance; TWO BLOCS NEARER TREATY ALLIANCE | True | By William S. Whitespecial To the New York Times. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/msorleys-marks-100th-year-today-citys-oldest-saloon-gaily-promises.html | M'SORLEY'S MARKS 100TH YEAR TODAY; City's Oldest Saloon Gaily Promises $100 to Patrons, but No Free Beer | True | By Ira Henry Freeman | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/wood-field-and-stream-museum-here-spikes-a-report-of-a-new-species.html | Wood, Field and Stream; Museum Here Spikes a Report of a New Species of Marlin in the Pacific | True | By Raymond R. Camp | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/miss-andersen-gives-a-recital-for-piano.html | MISS ANDERSEN GIVES A RECITAL FOR PIANO | True | R. P. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/the-vandalism-bill.html | THE VANDALISM BILL | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/spitzschlesingerw.html | Spitz—Schlesingerw. | True | Spedal to Nw Yo.'. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/iran-to-get-british-locomotives.html | Iran to Get British Locomotives | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/4-democrats-win-assembly-races-party-strongholds-here-elect-phipps.html | 4 DEMOCRATS WIN ASSEMBLY RACES; Party Strongholds Here Elect Phipps, Monteleone and Samansky -- Vote Light | True | By James A. Hagerty | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/mrs-rush-sturges.html | MRS. RUSH STURGES | True | I Special to Tm NL'W Yo.K Tns. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/jams-whler-s3-arro_mey-60____yars.html | JAMS WHLER, S3, Arro_RNEY 60____YARS | True | Special to Tm NEw Yorrf TI-. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/camp-drum-training-to-start-on-june26.html | CAMP DRUM TRAINING TO START ON JUNE 26 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/delta-sulphur-plant-reaches-full-output-in-3-months-sulphur.html | Delta Sulphur Plant Reaches Full Output in 3 Months; SULPHUR FACILITY HITS FULL OUTPUT | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/guatemala-feels-drop-in-tourists-steady-loss-since-46-shows.html | GUATEMALA FEELS DROP IN TOURISTS; Steady Loss Since '46 Shows Communist Activity Has Kept Travelers Away | True | By Milton Brackerspecial To the New York Times. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/rangers-to-play-boston-tonight-howe-and-kukulowicz-rookie-forwards.html | RANGERS TO PLAY BOSTON TONIGHT; Howe and Kukulowicz, Rookie Forwards, Added to Blues' Squad for Garden Game | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/timoshenko-in-new-post.html | Timoshenko in New Post | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/selvy-completes-sweep-of-records-he-breaks-3-major-marks-as-furman.html | SELVY COMPLETES SWEEP OF RECORDS; He Breaks 3 Major Marks as Furman Quintet Beats Wofford by 123-102 | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/of-local-origin.html | Of Local Origin | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/20family-house-in-brooklyn-deal-building-on-pulaski-street-is-taken.html | 20:FAMILY HOUSE IN BROOKLYN DEAL; Building on Pulaski Street Is Taken by Operators--... Other Borough Sales | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/ruti-e-weamer-engaged.html | RUtl E; Weamer 'Engaged | True | ' s-',-to | 1982-03-17 | RE0000123780 | B00000458186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/congress-finding-eisenhower-budget-is-difficult-to-cut-3300000000.html | CONGRESS FINDING EISENHOWER BUDGET IS DIFFICULT TO CUT; 3,300,000,000 for Treasury and Post Office Trimmed $5,000,000 by House Unit CONCERN IS EXPRESSED Group Questions Whether Requests Submitted by President Are Too Lean CONGRESS FINDING BUDGET DIFFICULT | True | By C. P. Trussellspecial To the New York Times. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/guy-halfert.html | GUY' HALFERT | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/reds-fight-police-in-rome-streets-strikers-curbed-in-tieup-bid-as.html | REDS FIGHT POLICE IN ROME STREETS; Strikers Curbed in Tie-Up Bid as Communists Extend Country-Wide Walkouts | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/centrals-employes-join-fight-prowhite-petition-is-circulated.html | Central's Employes Join Fight; Pro-White Petition Is Circulated; EMPLOYE GROUP SUPPORTS WHITE | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/gains-predicted-in-sales-in-homes-housetohouse-sellers-cite-greater.html | GAINS PREDICTED IN SALES IN HOMES; House-to-House Sellers Cite Greater Manpower, New Products as Factors | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/elected-to-presidency-of-asphalt-tile-institute.html | Elected to Presidency Of Asphalt Tile Institute | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/wicked-scheme-says-balch.html | 'Wicked Scheme,' Says Balch | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/free-press-held-advertising-need-pressure-by-space-buyer-is-rare-ad.html | FREE PRESS HELD ADVERTISING NEED; Pressure by Space Buyer Is Rare, Ad Women Told -- Other Perils Persist | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/lopat-and-mcdougald-of-yankees-sign-contracts-calling-for-rises.html | Lopat and McDougald of Yankees Sign Contracts Calling for Rises; Pitcher's Salary Put at $27,500, Infielder Expected to Get $20,000 -- Hearn, Katt Agree to Terms With the Giants | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/broadened-role-urged-for-buyer-air-reductions-head-favors-combining.html | BROADENED ROLE URGED FOR BUYER; Air Reduction's Head Favors Combining of Procurement and Marketing Activities BROADENED ROLE URGED FOR BUYER | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/five-will-receive-yale-medals-feb-22.html | FIVE WILL RECEIVE YALE MEDALS FEB. 22 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/western-union-net-up-1953-profit-is-677-a-share-as-compared-with-90.html | WESTERN UNION NET UP; 1953 Profit Is $6.77 a Share, as Compared With 90 Cents | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/tibbett-fete-feb-25-dinner-to-mark-baritones-30th-anniversary-of.html | TIBBETT FETE FEB. 25; Dinner to Mark Baritone's 30th Anniversary of 'Met' Bow | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/italys-new-government-program-of-coalition-praised-as-preserving.html | Italy's New Government; Program of Coalition Praised as Preserving Democracy | True | VANNI B. MONTANA. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/imiss-whitehurst-ofncers-fiancee-senior-at-cornell-engaged-to-lie.html | IMISS WHITEHURST OFNCER'S FIANCEE; Senior at Cornell Engaged to Lie. ut. E. C. Gibson, Who Is Stationed at Fort Sill | True | Special to-TIE NEW Yome TIMES. | 1982-03-17 | RE0000123780 | B00000458186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/knicks-turn-back-celtics-87-to-85-warriors-crush-nats-9577-in.html | KNICKS TURN BACK CELTICS, 87 TO 85; Warriors Crush Nats, 95-77, in Opener as Johnson Gets Record 50 Points Here | True | By Lincoln A. Werden | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/c-i-o-board-backs-quill-in-libel-case.html | C. I. O. BOARD BACKS QUILL IN LIBEL CASE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/about-new-york-cabbie-dreams-of-bucolic-bliss-on-his-farm-as-he.html | About New York; Cabbie Dreams of Bucolic Bliss on His Farm as He Fights City Traffic -- 'Shoo-Fly' Wrecks | True | By Meyer Berger | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/mss-glede_____g-t0-michigan-girl-to-be-bride-ofi-spencer-cone-yale.html | ,M,ss GLE.DE._____"G T.0.; Michigan Girl to Be Bride ofI Spencer Cone, Yale Alumnus [ | True | Special to THE Nv YORK!TIMES. [ | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/fifth-ave-group-reelects-14.html | Fifth Ave. Group Re-elects 14 | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/molotov-modifies-terms-on-austria-but-meets-rebuff-west-rejects.html | MOLOTOV MODIFIES TERMS ON AUSTRIA BUT MEETS REBUFF; West Rejects Plan to Maintain Occupation Until 1955 and Then Restudy Exit Date FULL FREEDOM DEMANDED Dulles Calls Russian's Move 'Just Another Excuse' for Delaying Troop Removal MOLOTOV MODIFIES TERMS ON AUSTRIA | True | By Clifton Danielspecial To the New York Times. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/cab-scored-on-ban-of-coastmiami-line.html | C.A.B. SCORED ON BAN OF COAST-MIAMI LINE | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/wholesale-index-dips-bls-figure-monday-was-877-03-below-last.html | WHOLESALE INDEX DIPS; B.L.S. Figure Monday Was 87.7, 0.3 Below Last Thursday's | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/music-notes.html | MUSIC NOTES | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/soviet-disputed-on-aid-asians-at-kandy-deny-u-n-help-has-political.html | SOVIET DISPUTED ON AID; Asians at Kandy Deny U. N. Help Has Political Purposes | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/william-j-wright.html | WILLIAM J. WRIGHT | True | Special to -w Yo *Z'zEs. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/dartmouth-sextet-wins-mccarthy-stars-as-big-green-subdues.html | DARTMOUTH SEXTET WINS; McCarthy Stars as Big Green Subdues Providence, 9-3 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/text-of-dewey-note-on-charity-funds.html | Text of Dewey Note on Charity Funds | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/brooklyn-man-held-as-robber-of-women.html | BROOKLYN MAN HELD AS ROBBER OF WOMEN | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/salute-to-mgm-precipitates-row-mayer-selznick-incensed-at-schary.html | SALUTE TO M-G-M PRECIPITATES ROW; Mayer, Selznick 'Incensed' at Schary for Omitting Credit to Them, Thalberg on TV | True | By Thomas M. Pryorspecial To the New York Times. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/v-f-w-medal-given-to-clark.html | V. F. W. Medal Given to Clark | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/publisher-maps-a-way-to-peace-it-must-be-won-in-the-spirit-and-mind.html | PUBLISHER MAPS A WAY TO PEACE; It Must Be Won in the Spirit and Mind, Sulzberger of New York Times Declares | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/15-of-city-thefts-solved-us-police-average-is-23-bruce-smith-urges.html | 15% of City Thefts Solved; U.S. Police Average Is 23%; Bruce Smith Urges Change in Department to End Splitting of the Authority of Top Officers Into Four 'Slivers' THEFT SOLUTIONS LAG IN CITY AT 15% | True | By Peter Kihss | 1982-03-17 | RE0000123780 | B00000458186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/negro-ban-loses-again.html | Negro Ban Loses Again | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/indians-reach-singapore.html | Indians Reach Singapore | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/to-get-new-haven-list-opposition-directors-will-see-roster-of.html | TO GET NEW HAVEN LIST; Opposition Directors Will See Roster of Stockholders | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/hong-kong-trade-aided-port-will-handle-102200000-worth-of-japanese.html | HONG KONG TRADE AIDED; Port Will Handle $102,200,000 Worth of Japanese Goods | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/u-s-lines-to-pay-dividend-in-stock-7-12-distribution-approved-by.html | U. S. LINES TO PAY DIVIDEND IN STOCK; 7 1/2% Distribution Approved by Board as Preferable to Payment in Cash | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/utility-head-says-fpc-hurt-profit-columbia-gas-chief-blames-rate.html | UTILITY HEAD SAYS F.P.C. HURT PROFIT; Columbia Gas Chief Blames Rate Rises to Suppliers for Earnings Drop | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/advertising-marketing.html | Advertising & Marketing | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/news-of-food-decline-in-lamb-prices-puts-timely-twist-to-a-remote.html | News of Food; Decline in Lamb Prices Puts Timely Twist to a 'Remote Control' Dish | | By Jane Nickerson | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/cotton-futures-move-unevenly-closings-vary-from-6point-gain-to-a.html | COTTON FUTURES MOVE UNEVENLY; Closings Vary From 6-Point Gain to a 7-Point Loss-Near Months Weak | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/i-the-proceedings-in-the-u-n.html | .I The Proceedings In the U. N. | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/cantors-give-concert-ensemble-and-solo-singing-mark-carnegie-hall.html | CANTORS GIVE CONCERT; Ensemble and Solo Singing Mark Carnegie Hall Program | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/ship-aids-german-islanders.html | Ship Aids German Islanders | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/cbs-engineering-post-filled.html | C.B.S. Engineering Post Filled | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/boxers-insurance-bill-passes.html | Boxers Insurance Bill Passes | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/jean-worth-married-smith-senio-bride-of-hugh-g-taylor-in.html | JEAN WORTH MARRIED; Smith Senio Bride of Hugh G. Taylor in Northampton | | Special tO Nv yoJuc Tn4r. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/buying-office-lifts-retailers-markon.html | BUYING OFFICE LIFTS RETAILERS' MARK-ON | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/us-offers-to-train-troops-fighting-reds-in-indochina-odaniel-to.html | U.S. Offers to Train Troops Fighting Reds in Indo-China; O'Daniel to Head Enlarged Military Mission to Aid Native Vietnam Army U. S. OFFERS TO AID VIETNAM TRAINING | True | By James Restonspecial To the New York Times. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/yonkers-bank-officers-shifted.html | Yonkers Bank Officers Shifted | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/mckenley-sets-pro-mark-in-0473-quartermile.html | McKenley Sets Pro Mark In 0:47.3 Quarter-Mile | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/shaff-wins-saber-title-beats-canvin-in-fenceoff-here-for-junior.html | SHAFF WINS SABER TITLE; Beats Canvin in Fence-Off Here for Junior Crown | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/st-laurent-in-bahrein.html | St. Laurent in Bahrein | True | | 1982-03-17 | RE0000123780 | B00000458186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/6-michigan-reds-are-found-guilty-convictions-under-smith-act-now.html | 6 MICHIGAN REDS ARE FOUND GUILTY; Convictions Under Smith Act Now Total 41 -- Judge Sets Sentencing for Friday | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/mau-mau-burnings-reported.html | Mau Mau Burnings Reported | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/calcutta-police-fire-on-rioters-4-die-as-reds-fan-teacher-strike.html | Calcutta Police Fire on Rioters; 4 Die as Reds Fan Teacher Strike; CALCUTTA POLICE BATTLE STRIKERS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/realty-financing.html | REALTY FINANCING | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/city-gets-kitchen-truck-emergency-unit-can-provide-meals-for-1500.html | CITY GETS KITCHEN TRUCK; Emergency Unit Can Provide Meals for 1,500 Persons | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/west-side-suites-sold-to-investor-building-on-8th-avenue-also.html | WEST SIDE SUITES SOLD TO INVESTOR; Building on 8th Avenue Also Contains a Store---Other Deals in Manhattan | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/tim-keliher-86-train-robber-foe-x-led-horse-posse-of-union-pacific.html | TIM' KELIHER, 86, TRAIN ROBBER FOE x; Led Horse Posse of Union Pacific Railroad to Capture ThievesmDies in Chicago | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/i-frederick-a-brown-i.html | I FREDERICK A. BROWN I | True | Special to Tin: NEw YORK TIMES. I | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/exaide-sues-for-job-says-he-was-coerced-names-mcleod-dulles.html | EX-AIDE SUES FOR JOB; Says He Was Coerced -- Names McLeod, Dulles Defendants | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/180-ships-added-to-grain-storage-us-taps-its-mothball-fleet-again.html | 180 SHIPS ADDED TO GRAIN STORAGE; U.S. Taps Its 'Mothball Fleet' Again as Surpluses Grow - Dairy Men Fight Prop Cut | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/i-arthur-t-whitaker-i.html | I ARTHUR T WHITAKER I | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/police-aide-makes-raid-commissioner-kennedy-arrests-man-on-gaming.html | POLICE AIDE MAKES RAID; Commissioner Kennedy Arrests Man on Gaming Charge | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/mleod-schedules-nonpolitical-talks.html | M'LEOD SCHEDULES NONPOLITICAL TALKS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/school-asks-board-to-cancel-red-case.html | SCHOOL ASKS BOARD TO CANCEL RED CASE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/french-sculptor-diesi-maxime-real-del-sarle-65.html | FRENCH SCULPTOR DIESI; Maxime Real del Sarle, 65, { | True | Special to T Iqw YORK ITuar,.s. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/labia-davidso-n-afeianced-cornell-graduate-will-be-wed-to.html | IABIA DAViDSO. N AFEIANCED; Cornell Graduate Will Be Wed to Frederick P, Selby | True | ps] to Tam'zw NoL,.s. ' ' | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/commons-pay-rise-of-50-suggested-british-committee-proposes-pension.html | COMMONS PAY RISE OF 50% SUGGESTED; British Committee Proposes Pension Plan Also -- Cites Salaries in U. S. Congress | True | By Drew Middletonspecial To the New York Times. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/george-e-keating.html | GEORGE E. KEATING | True | Special to T Iqw YORK ITuar,.s. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/arianescobar-73-argentine-diplomatt.html | ARIANESCOBAR, 73, !ARGENTINE DIPLOMATt | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/russell-cowles-exhibits-new-art-recent-landscapes-and.html | RUSSELL COWLES EXHIBITS NEW ART; Recent Landscapes and Semi-Abstractions Are on View at Kraushaar Gallery | True | By Howard Devree | 1982-03-17 | RE0000123780 | B00000458186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/market-improves-in-london-trading-tobaccos-rebound-sharply-after.html | MARKET IMPROVES IN LONDON TRADING; Tobaccos Rebound Sharply After Drop Following Report on Cancer | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/hearings-to-be-moved-here.html | Hearings to Be Moved Here | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/east-germany-calls-resumed.html | East Germany Calls Resumed | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/parley-discusses-electric-furnace-its-increasing-use-in-carbon.html | PARLEY DISCUSSES ELECTRIC FURNACE; Its Increasing Use in Carbon Steel Process Is Forecast at Mining Institute | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/sports-of-the-times-memorable-anniversary.html | Sports of The Times; Memorable Anniversary | True | By Arthur Daley | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/maccarthy-wins-sled-cup.html | MacCarthy Wins Sled Cup | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/important-silhouettes-and-trends-in-spring-fashions.html | Important Silhouettes and Trends in Spring Fashions | True | D. O'N. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/i-heart-attack-kills-dancer-i.html | i Heart Attack Kills Dancer I | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/spring-interlude.html | SPRING INTERLUDE | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/u-s-bars-chevalier-visa-denied-french-entertainer-for-theatre.html | U. S. BARS CHEVALIER; Visa Denied French Entertainer for Theatre Appearances | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/relief-goods-reach-pusan.html | Relief Goods Reach Pusan | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/french-seek-more-changes-in-european-army-treaty-papers-conduct.html | French Seek More Changes In European Army Treaty; Papers Conduct Campaign for Modification in Move to Win Assembly's Approval | True | By Harold Callenderspecial To the New York Times. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/bullfighter-puzzle-for-army.html | Bullfighter Puzzle for Army | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/roosevelt-relates-loan-from-mother.html | ROOSEVELT RELATES LOAN FROM MOTHER | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/mrs-carrott-in-final-will-meet-mrs-clement-for-squash-racquets.html | MRS. CARROTT IN FINAL; Will Meet Mrs. Clement for Squash Racquets Honors | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/accent-on-youth-young-presidents-expanding-counseling-service.html | ACCENT ON YOUTH; Young Presidents Expanding Counseling Service | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/players-representatives-and-baseball-officials-agree-on-pension.html | Players' Representatives and Baseball Officials Agree on Pension Plan; GROUP OF FOUR SET TO SUPERVISE FUND 60% of All-Star Receipts and Series Radio and TV Money Will Go for Pensions | True | By Roscoe McGowen | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/thomas-j-watson-at-80.html | THOMAS J. WATSON AT 80 | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/minnelli-film-director-weds.html | Minnelli, Film Director, Weds | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/aid-in-italy-sought-for-cloistered-nuns.html | AID IN ITALY SOUGHT FOR CLOISTERED NUNS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/vandal-fines-decried-penalties-imposed-on-parents-wont-help-club-is.html | VANDAL FINES DECRIED; Penalties Imposed on Parents Won't Help, Club Is Told | True | | 1982-03-17 | RE0000123780 | B00000458186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/dukes-lea-350-scores-on-coast-wins-easily-in-final-race-before.html | DUKE'S LEA, $3.50, SCORES ON COAST; Wins Easily in Final Race Before Santa Anita Derby -- Correspondent Victor | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/bills-raise-limit-of-thruway-debt-republicans-offer-measures-as.html | BILLS RAISE LIMIT OF THRUWAY DEBT; Republicans Offer Measures as Democrats Demand Highway Investigation | True | By Leo Eganspecial To the New York Times. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/allen-sneyers-win-title-fights-british-flyweight-triumphs-over.html | ALLEN, SNEYERS WIN TITLE FIGHTS; British Flyweight Triumphs Over Marsden -- Belgian Star Keeps 126-Pound Honors | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/cavanagh-promises-fire-prevention-aid.html | CAVANAGH PROMISES FIRE PREVENTION AID | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/venezuela-aide-hits-trade-group-again.html | VENEZUELA AIDE HITS TRADE GROUP AGAIN | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/elgin-plans-styling-program.html | Elgin Plans Styling Program | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/watson-ignoring-i-b-m-today-at-80-industrial-leader-expresses.html | WATSON 'IGNORING' I. B. M. TODAY, AT 80; Industrial Leader Expresses Gratitude for Opportunity the U. S. Offered Him | True | By William M. Farrell | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/new-play-at-greenwich-mews.html | New Play at Greenwich Mews | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/the-theatre-shakespeare-at-yale.html | THE THEATRE: SHAKESPEARE AT YALE | True | By Brooks Atkinsonspecial to The New York Times. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/belgium-joins-palestine-unit.html | Belgium Joins Palestine Unit | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/631966-left-by-teacher.html | $631,966 Left by Teacher | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/bishop-oxnam-extols-dulles.html | Bishop Oxnam Extols Dulles | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/needed-for-cancer-cases.html | Needed for Cancer Cases | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/turkey-planning-new-press-curbs-regimes-moves-to-punish-insults.html | TURKEY PLANNING NEW PRESS CURBS; Regime's Moves to Punish 'Insults' Greeted Skeptically by Opposition Forces | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/stock-issue-filed-by-firemans-fund.html | STOCK ISSUE FILED BY FIREMAN'S FUND | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/court-opens-case-of-p-o-w-colonel-marine-inquiry-to-determine-if.html | COURT OPENS CASE OF P. O. W. COLONEL; Marine Inquiry to Determine if Schwable Acted Properly in Germ 'Confession' | True | By Elie Abelspecial To the New York Times. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/home-theft-insurance-costs-most-in-brooklyn.html | Home Theft Insurance Costs Most in Brooklyn | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/567-answer-blood-plea-men-at-mitchel-base-and-camp-kilmer-make.html | 567 ANSWER BLOOD PLEA; Men at Mitchel Base and Camp Kilmer Make Gifts Today | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/text-of-the-moses-letter-replying-to-questions-on-thruway.html | Text of the Moses Letter Replying to Questions on Thruway | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/beck-victor-over-garr.html | Beck Victor Over Garr | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/frank-d-carozza.html | FRANK D. CAROZZA | True | Special to TH NW YORK TIME.% | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/top-filipino-red-backs-magsaysay-taruc-proclaims-readiness-to.html | TOP FILIPINO RED BACKS MAGSAYSAY; Taruc Proclaims Readiness to Cooperate -- Surrender Ultimatum Tightened | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123780 | B00000458186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/yankees-seek-decision-dodgers-also-press-f-c-c-for-verdict-on.html | YANKEES SEEK DECISION; Dodgers Also Press F. C. C. for Verdict on Re-created Games | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/hearing-set-in-buffalo-crash.html | Hearing Set in Buffalo Crash | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/ila-fights-drift-of-unions-to-afl-south-atlantic-and-gulf-port.html | I.L.A. FIGHTS DRIFT OF UNIONS TO A.F.L.; South Atlantic and Gulf Port Units Meet in Washington -- To See Meany Today | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/israel-gets-fund-for-refinancing-communities-and-individuals-here.html | ISRAEL GETS FUND FOR REFINANCING; Communities and Individuals Here Raising $75,000,000 to Retire Short-Term Debt | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/bond-issue-sold-by-illinois-town-new-trier-school-district-gets.html | BOND ISSUE SOLD BY ILLINOIS TOWN; New Trier School District Gets $5,875,000 Financing at 1.766% Interest Cost | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/cole-urged-for-controller-post.html | Cole Urged for Controller Post | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/canadian-baby-inquiry-special-commission-may-come-here-to-trace.html | CANADIAN BABY INQUIRY; Special Commission May Come Here to Trace Sales | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/deadlock-on-austria.html | DEADLOCK ON AUSTRIA | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/vietminh-claims-victory.html | Vietminh Claims Victory | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/goodrich-reports-3d-highest-profit-rubber-companys-1953-net-up-to.html | GOODRICH REPORTS 3D HIGHEST PROFIT; Rubber Company's 1953 Net Up to $34,226,745, or $8.16 a Share, on Record Sales COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/steel-pool-disputes-un-on-price-policies.html | STEEL POOL DISPUTES U.N. ON PRICE POLICIES | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/roth-annouged-nursing-schfiialumna-to-ae-wed-to-dr-mjj-ci60dmna-an.html | ROTH ANNOUGED; Nursing Schf;i;iAlumna t.o ae Wed to 'Dr;. MJJ' Ci60dMna,'.?' an Interne a;c Bellevue | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/civil-defense-survey-university-of-michigan-study-is-on-nationwide.html | CIVIL DEFENSE SURVEY; University of Michigan Study Is on Nation-Wide Basis | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/u-s-winds-up-case-on-youth-league-hearings-on-redfront-plea-arc.html | U. S. WINDS UP CASE ON YOUTH LEAGUE; Hearings on 'Red-Front Plea Are Moved to Foley Square for Defense Testimony | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/british-strikers-march-10000-electricians-in-mass-torchlight-parade.html | BRITISH STRIKERS MARCH; 10,000 Electricians in Mass Torchlight Parade in London | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/censorship-change-urged.html | Censorship Change Urged | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/whitfield-to-run-in-1000-saturday-track-ace-who-will-compete-in.html | WHITFIELD TO RUN IN 1,000 SATURDAY; Track Ace, Who Will Compete in Garden, Predicts 2:07 Record for Event | True | By Clarence E. Lovejoy | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/pittsburgh-steel-sells-bonds.html | Pittsburgh Steel Sells Bonds | True | | 1982-03-17 | RE0000123780 | B00000458186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/what-u-s-legislators-get.html | What U. S. Legislators Get | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/benefits-for-theatre-groups.html | Benefits for Theatre Groups | True | | 1982-03-17 | RE000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/decorative-fabrics-are-varied-in-color.html | DECORATIVE FABRICS ARE VARIED IN COLOR | True | | 1982-03-17 | RE000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/fishermen-net-ancient-vases.html | Fishermen Net Ancient Vases | True | | 1982-03-17 | RE000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/2-get-right-pitch-on-the-jewsharp-professional-musicians-both-from.html | 2 GET RIGHT PITCH ON THE JEWS-HARP; Professional Musicians, Both From City, Win Chance to Play Under Stokowski | True | By Lillian Bellison | 1982-03-17 | RE000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/the-screen-in-review-austrian-fantasy-april-1-2000-still-has-nation.html | THE SCREEN IN REVIEW; Austrian Fantasy (?) 'April 1, 2000' Still Has Nation Under Four-Power Control | True | By Bosley Crowther | 1982-03-17 | RE000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/mrsbrti-aotti.html | MRSBRTI AOTTI | True | Special to T Iqw YORK ITuar,.s. | 1982-03-17 | RE000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-03-17 | RE000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/bergmanfarber.html | Bergman--*Farber | True | | 1982-03-17 | RE000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/sloatogle.html | Sloat--Ogle | True | Special to 'Itz--W YOIK TIMES. | 1982-03-17 | RE000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/i-mrs-stela-blagoeva-i.html | I . MRS. STELA BLAGOEVA I | True | | 1982-03-17 | RE000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/canada-lists-gift-to-child-fund.html | Canada Lists Gift to Child Fund | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/transport-deaths-high-in-u-n-survey.html | TRANSPORT DEATHS HIGH IN U. N. SURVEY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/russian-skier-interpreter-receive-visas-to-enter-country-for-meet.html | Russian Skier, Interpreter Receive Visas To Enter Country for Meet This Week | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/hangs-himself-in-city-prison.html | Hangs Himself in City Prison | True | | 1982-03-17 | RE000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/fox-scores-brando-in-2000000-claim.html | FOX SCORES BRANDO IN $2,000,000 CLAIM | True | | 1982-03-17 | RE000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/eisenhower-sends-australia-thanks.html | EISENHOWER SENDS AUSTRALIA THANKS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/elected-to-presidency-of-dutchu-s-group.html | Elected to Presidency Of Dutch-U. S. Group | True | | 1982-03-17 | RE000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/piping-executive-heads-contractors-unit-here.html | Piping Executive Heads Contractors' Unit Here | True | | 1982-03-17 | RE000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/u-s-free-to-tell-of-gouzenko-talk.html | U. S. FREE TO TELL OF GOUZENKO TALK | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/strauss-beats-leinbach-gains-semifinal-round-in-class-b-squash.html | STRAUSS BEATS LEINBACH; Gains Semi-Final Round in Class B Squash Racquets | True | | 1982-03-17 | RE000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/judge-lounsberry-confirmed.html | Judge Lounsberry Confirmed | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/high-rock-mills-sold-altmann-buys-yarn-factory-to-expand-sweater.html | HIGH ROCK MILLS SOLD; Altmann Buys Yarn Factory to Expand Sweater Output | True | | 1982-03-17 | RE000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/bills-would-curb-immoral-reading-comicbook-committee-cites-torrent.html | BILLS WOULD CURB IMMORAL READING; Comic-Book Committee Cites 'Torrent' of Publications Exploiting Crime, Sex | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/chest-xrays-today-at-inwood.html | Chest X-Rays Today at Inwood | True | | 1982-03-17 | RE000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/pat-lesser-golf-victor-she-and-sweeny-score-in-first-round-of.html | PAT LESSER GOLF VICTOR; She and Sweeny Score in First Round of Florida Tourney | True | | 1982-03-17 | RE000123780 | B00000458186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/commons-told-of-gains-by-soviet-armed-forces.html | Commons Told of Gains By Soviet Armed Forces | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/naval-stores.html | NAVAL STORES | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/bid-to-polish-bishop-lutheran-church-head-invites-kotula-to-council.html | BID TO POLISH BISHOP; Lutheran Church Head Invites Kotula to Council Assembly | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/business-leases.html | BUSINESS LEASES | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/thom-mcan-in-brooklyn-lease.html | Thom McAn in Brooklyn Lease | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/spain-gets-u-s-minesweeper.html | Spain Gets U. S. Minesweeper | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/bigger-army-role-seen-for-vietnam-head-of-national-forces-says-reds.html | BIGGER ARMY ROLE SEEN FOR VIETNAM; Head of National Forces Says Reds Will Lose Ground as His Forces Gain Strength | True | By Tillman Durdinspecial To the New York Times. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/libya-names-envoy-to-u-s.html | Libya Names Envoy to U. S. | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/stock-car-record-set-shaw-drives-average-11706-m-p-h-at-daytona.html | STOCK CAR RECORD SET; Shaw Drives Average 117.06 M. P. H. at Daytona Beach | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/death-penalty-curbed-maximum-israeli-punishment-in-murder-is-now.html | DEATH PENALTY CURBED; Maximum Israeli Punishment in Murder Is Now Life Term | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/epstein-receives-honor-queen-mother-knights-sculptor-73-who-was.html | EPSTEIN RECEIVES HONOR; Queen Mother Knights Sculptor, 73, Who Was Born in New York | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/deweys-budget-set-for-passage-senate-and-assembly-fiscal-committees.html | DEWEY'S BUDGET SET FOR PASSAGE; Senate and Assembly Fiscal Committees Approve Funds With Slight Modification | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/transport-due-from-orient.html | Transport Due From Orient | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/m-p-to-speak-at-manhattan.html | M. P. to Speak at Manhattan | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/stassen-to-see-korean-front.html | Stassen to See Korean Front | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/parr-seeks-protection-texas-political-leader-asserts-rangers-want.html | PARR SEEKS PROTECTION; Texas Political Leader Asserts Rangers Want to Kill Him | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/teacher-admits-he-once-was-red-but-suspended-philadelphian-cites.html | TEACHER ADMITS HE ONCE WAS RED; But Suspended Philadelphian Cites His Conscience in His Refusal to Name Others | True | By W. H. Lawrencespecial To the New York Times. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/gruber-leaves-for-us-post.html | Gruber Leaves for U.S. Post | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/social-welfare-leader-is-feted-on-retirement.html | Social Welfare Leader Is Feted on Retirement | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/jefferson-book-banned-in-overseas-libraries.html | Jefferson Book Banned In Overseas Libraries | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/credit-men-told-new-era-dawns-leo-cherne-predicts-violent.html | CREDIT MEN TOLD NEW ERA DAWNS; Leo Cherne Predicts Violent Technological Changes -- Doubts Depression | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/bangs-fizzle-in-fire-small-blaze-in-nassau-halts-civil-defense-fire.html | 'BANGS' FIZZLE IN FIRE; Small Blaze in Nassau Halts Civil Defense Fireworks Test | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123780 | B00000458186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/old-fossil-plants-found-in-ontario-scientists-put-age-of-their.html | OLD FOSSIL PLANTS FOUND IN ONTARIO; Scientists Put Age of Their Specimens at More Than Two Billion Years | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/books-authors.html | Books -- Authors | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/port-victory-won-by-philadelphia-c-c-puts-it-on-parity-with.html | PORT VICTORY WON BY PHILADELPHIA; C. C. Puts It on Parity With Baltimore on an iron Ore Rates -- Differential Here Stays | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/u-s-orders-return-of-tankers-purchased-from-it-in-casey-deal.html | U. S. Orders Return of Tankers Purchased From It in Casey Deal; Maritime Administration Charges Ships Did Not Remain Under the Control of American Citizens as Stipulated | True | Special to The New York Times. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/export-subsidies-on-wheat-raised-rises-of-4c-to-6c-effected-to-keep.html | EXPORT SUBSIDIES ON WHEAT RAISED; Rises of 4c to 6c Effected to Keep Prices Competitive After 7c Canadian Cut EXPORT SUBSIDIES ON WHEAT RAISED | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/envoy-seeks-canadian-trade.html | Envoy Seeks Canadian Trade | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/7-hurt-in-pakistani-vote-clash.html | 7 Hurt in Pakistani Vote Clash | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/favorite-stocks-hit-by-price-drop-widest-break-since-dec-22-sends.html | 'FAVORITE' STOCKS HIT BY PRICE DROP; Widest Break Since Dec. 22 Sends Average Down 1.74 Points in Day to 186.67 NEW HIGHS NUMBER 23 Volume at 1,870,000 Shares, With 741 Issues Declining, 204 Up, 236 Unchanged 'FAVORITE' STOCKS HIT BY PRICE DROP | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/imports-and-tariffs.html | IMPORTS AND TARIFFS | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/price-cut-at-lakehead-canada-makes-7c-reduction-to-equal-pacific.html | PRICE CUT AT LAKEHEAD; Canada Makes 7c Reduction to Equal Pacific Ports' Level | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/norwegians-star-in-title-ski-jump-take-7-of-first-8-places-in-first.html | NORWEGIANS STAR IN TITLE SKI JUMP; Take 7 of First 8 Places in First Leg of Combined -- Stenersen Triumphs | True | By George Axelssonspecial To the New York Times. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/costa-triumphs-in-chestnut-bout-gains-unanimous-decision-in.html | COSTA TRIUMPHS IN CHESTNUT BOUT; Gains Unanimous Decision in Eight-Round Contest at St. Nicholas Arena | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/union-head-backs-sealand-trucks-beck-approves-a-coastwise.html | UNION HEAD BACKS 'SEA-LAND' TRUCKS; Beck Approves a Coastwise Trailer-Transport Service to Help the Industry | True | By A. H. Raskinspecial To the New York Times. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/mexicans-rebuff-reds-unity-move-ruling-party-shifts-as-proffer-of.html | MEXICANS REBUFF REDS' UNITY MOVE; Ruling Party Shifts as Proffer of Common Front Induces Disquiet and Criticism | True | By Sydney Grusonspecial To the New York Times. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/bid-to-vatican-urged-french-workerpriest-dispute-stirs-parliament.html | BID TO VATICAN URGED; French Worker-Priest Dispute Stirs Parliament Reaction | True | By Religious News Service. | 1982-03-17 | RE0000123780 | B00000458186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/spring-costumes-use-varied-goods-frechtels-suits-and-coats-shown-by.html | SPRING COSTUMES USE VARIED GOODS; Frechtel's Suits and Coats, Shown by Lord & Taylor, Present Fabric Interest | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/barnard-promotions-listed.html | Barnard Promotions Listed | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/pope-soon-may-eat-solids.html | Pope Soon May Eat Solids | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/it-was-a-record-684-yesterday-but-winter-reclaims-city-today-spring.html | It Was a Record 68.4 Yesterday, But Winter Reclaims City Today; SPRING YESTERDAY TO BE GONE TODAY | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/i-s-embree-harry-i.html | I S. EMBREE ] HARRY I | True | special to Tm Nv Yol' Tlr-s. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/henderson-in-food-company.html | Henderson in Food Company | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/4-children-die-in-collision.html | 4 Children Die in Collision | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/output-figure-emended-november-to-january-dip-in-reserve-index-4.html | OUTPUT FIGURE EMENDED; November - to - January Dip in Reserve Index 4 Points | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/abraham-1lverman.html | ABRAHAM-S1LVERMAN | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/brazil-proposes-parley-on-coffee-asks-special-talks-with-u-s-rather.html | BRAZIL PROPOSES PARLEY ON COFFEE; Asks Special Talks With U. S. Rather Than Discussion at Caracas Conference | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/l-i-r-r-trains-delayed-trouble-on-one-engine-holds-up-thousands-of.html | L. I. R. R. TRAINS DELAYED; Trouble On One Engine Holds Up Thousands of Commuters | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/puerto-rican-influx-off-9-per-cent-in-53.html | PUERTO RICAN INFLUX OFF 9 PER CENT IN '53 | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/stanley-w-bromleyi-an-nromoloc___sr-s4i.html | STANLEY W. BROMLEY,I AN NrOMOLOC___,Sr, S4I | True | Special to Tm zw Yo TrMzs. [ | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/trade-curbs-cut-by-west-germany-restrictions-on-2000-items-lifted.html | TRADE CURBS CUT BY WEST GERMANY; Restrictions on 2,000 Items Lifted to Promote Imports From the Dollar Area | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/two-british-m-ps-retire.html | Two British M. P.'s Retire | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/molotov-sees-edc-dead-if-not-ratified-this-year.html | Molotov Sees E.D.C. Dead If Not Ratified This Year | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/mccloy-gets-penn-award-of-business-says-reds-chief-weapon-is.html | McCloy Gets Penn Award of Business; Says Reds' Chief Weapon Is Dissension | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/adelbert-flack.html | ADELBERT FLACK | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/abadan-workers-living-on-hopes-iranians-look-for-reopening-of.html | ABADAN WORKERS LIVING ON HOPES; Iranians Look for Reopening of Refinery Within 2 Months as Foreign Experts Arrive | True | By Kennett Lovespecial To the New York Times. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/inner-circle-dinner-march-6.html | Inner Circle Dinner March 6 | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/pole-who-fled-to-u-s-joins-fletcher-faculty.html | Pole Who Fled to U. S. Joins Fletcher Faculty | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/britain-protests-for-u-s.html | Britain Protests for U. S. | True | | 1982-03-17 | RE0000123780 | B00000458186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/guilty-in-killing-father-l-i-man-convicted-of-murder-in-2d-degree.html | GUILTY IN KILLING FATHER; L. I. Man Convicted of Murder in 2d Degree -- Wife Is Freed | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/direct-elections-in-parties-asked-plan-would-apply-to-city-simple.html | DIRECT ELECTIONS IN PARTIES ASKED; Plan Would Apply to City - Simple Nominating Petitions Also Urged in Albany | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/london-cargo-flights-begin.html | London Cargo Flights Begin | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/bonn-and-india-sign-pact.html | Bonn and India Sign Pact | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/resnick-sells-bronx-parcel.html | Resnick Sells Bronx Parcel | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/coffee-and-cocoa-continue-to-gain-rises-are-not-so-big-as-on-monday.html | COFFEE AND COCOA CONTINUE TO GAIN; Rises Are Not So Big as on Monday -- Commodities Generally Higher | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/huge-oil-tanker-takes-to-water-33000ton-world-harmony-largest-made.html | HUGE OIL TANKER TAKES TO WATER; 33,000-Ton World Harmony, Largest Made in Britain, Joins Niarchos Fleet | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/satellite-snub-asked-senator-douglas-proposes-u-s-end-diplomatic.html | SATELLITE SNUB ASKED; Senator Douglas Proposes U. S. End Diplomatic Recognition | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/connecticut-halts-rutgers.html | Connecticut Halts Rutgers | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/elevated-to-presidency-of-borden-company-unit.html | Elevated to Presidency Of Borden Company Unit | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/legislative-gets-bills-to-eliminate-charity-rackets-dewey-in.html | LEGISLATIVE GETS BILLS TO ELIMINATE CHARITY 'RACKETS'; Dewey, in Special Message, Supports Action That Would Initiate State Control LEGISLATURE ACTS ON CHARITY FRAUD | True | By Douglas Dalesspecial To the New York Times. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/childrens-aid-deficit-society-income-was-1886901-last-year-loss.html | CHILDREN'S AID DEFICIT; Society Income Was $1,886,901 Last Year - - Loss $79,315 | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/to-appraise-city-services-performance-budgeting-to-improve-public.html | To Appraise City Services; Performance Budgeting to Improve Public Administration Endorsed | True | PETER GRIMM, | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/niagara-mohawk-gains-utility-earned-203-a-share-in-1953-against-192.html | NIAGARA MOHAWK GAINS; Utility Earned $2.03 a Share in 1953, Against $1.92 in 1952 | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/peter-fox-brewer-planning-distribution-of-oil-property-interests-to.html | Peter Fox, Brewer, Planning Distribution Of Oil Property Interests to Stockholders | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/near-east-policy-of-u-s-attacked-drastic-shift-is-condemned-by.html | NEAR EAST POLICY Of U. S. ATTACKED; 'Drastic Shift' Is Condemned by Gillette, Who Calls It a 'Retreat From Peace' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/new-aid-to-disabled-dr-rusk-hails-fresh-gains-in-rehabilitation.html | NEW AID TO DISABLED; Dr. Rusk Hails Fresh Gains in Rehabilitation Program | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/oslo-replies-to-moscow-says-it-has-proof-soviet-aide-had-link-to.html | OSLO REPLIES TO MOSCOW; Says It Has Proof Soviet Aide Had Link to Espionage Ring | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/franklyn-eichhorn.html | FRANKLYN EICHHORN | True | | 1982-03-17 | RE0000123780 | B00000458186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/ballet-presents-novelty-number-balanchine-valsefantaisie-danced-for.html | BALLET PRESENTS NOVELTY NUMBER; Balanchine 'Valse-Fantaisie,' Danced for First Time This Season, Starts 6th Week | True | By John Martin | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/two-miles-under-sea.html | TWO MILES UNDER SEA | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/v-f-w-head-denies-vigilante-program.html | V. F. W. HEAD DENIES VIGILANTE PROGRAM | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/french-assembly-backs-pay-freeze-program-to-increase-output-instead.html | FRENCH ASSEMBLY BACKS PAY FREEZE; Program to Increase Output Instead of Raising Wages Wins Its Approval | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/teachers-debate-red-inquiry-here-defense-of-new-york-school.html | TEACHERS DEBATE RED INQUIRY HERE; Defense of New York School Techniques in Combating Communists Stirs Clash | True | By Benjamin Finespecial To the New York Times. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/nell-rankin-seen-as-carmen-in-met-contralto-in-role-for-first-time.html | NELL RANKIN SEEN AS CARMEN IN 'MET'; Contralto in Role for First Time Here and Wins Praise for Voice and Acting | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/school-paddling-whips-up-a-furor-new-punishment-policy-of-cathedral.html | SCHOOL PADDLING WHIPS UP A FUROR; New Punishment Policy of Cathedral Choir Assailed by Parents, Educators BUT PRIEST ENDORSES IT Paulist Choristers Whacked 'Where It Does Most Good' -- Choir Plan Under Review | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/big-soviet-orders-perplex-britain-flood-of-new-trade-promised-to.html | BIG SOVIET ORDERS PERPLEX BRITAIN; Flood of New Trade Promised to Business Men Studied -Parliament Asks Data | True | By Peter D. Whitneyspecial To the New York Times. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/rose-and-smith-advance-capture-matches-in-handicap-squash-racquets.html | ROSE AND SMITH ADVANCE; Capture Matches in Handicap Squash Racquets Tourney | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/branches-opposed-for-savings-units-bankers-spokesmen-testify-for.html | BRANCHES OPPOSED FOR SAVINGS UNITS; Bankers' Spokesmen Testify for Bill to Curb Federal Home Loan Agency DISCRIMINATION CHARGED Measure Would Let State Law Prevail -- U. S. Aide Denies Legislation Is Needed | True | By Clayton Knowlesspecial To the New York Times. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/court-allows-heiress-to-defy-will-wed-outside-faith-get-legacy.html | Court Allows Heiress to Defy Will, Wed Outside Faith, Get Legacy; HEIRESS IS FREED OF MARRIAGE CURB | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/abroad-indochina-and-americas-new-strategy.html | Abroad; Indo-China and America's 'New Strategy' | True | By Anne O'Hare McCormick | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/350-pay-tribute-at-allen-service-colleagues-in-publishing-and.html | 350 PAY TRIBUTE AT ALLEN SERVICE; Colleagues in Publishing and Literary Field Are Present at Church of Epiphany | True | | 1982-03-17 | RE0000123780 | B00000458186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/natalie-morrow-to-wed-advertising-firm-aide-engaged-to-dr-jamesl.html | NATALIE MORROW TO WED; Advertising Firm Aide Engaged to Dr. James..l. | True | McCormick | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/football-giants-sign-buck.html | Football Giants Sign Buck | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/market-is-heavy-in-grain-futures-pressure-on-new-crop-wheat-follows.html | MARKET IS HEAVY IN GRAIN FUTURES; Pressure on New Crop Wheat Follows Rainfall -- Corn, Rye and Oats Decline | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/littlefield-sets-cuban-mark.html | Littlefield Sets Cuban Mark | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/vote-in-senate-backing-rollcalls-on-treaties.html | Vote in Senate Backing Roll-Calls on Treaties | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/beleaguered-israel.html | BELEAGUERED ISRAEL | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/ward-wheelock-names-radiotv-vice-president.html | Ward Wheelock Names Radio-TV Vice President | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/60000000-pacific-gas-issue-is-priced-to-yield-307-per-cent-pacific.html | $60,000,000 Pacific Gas Issue Is Priced to Yield 3.07 Per Cent; PACIFIC GAS ISSUE WILL YIELD 3.07% | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/two-insurance-bills-offered-at-albany.html | TWO INSURANCE BILLS OFFERED AT ALBANY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/oscar-peiping-style-after-moscow-acclaims-movie-chinese-change.html | 'OSCAR,' PEIPING STYLE; After Moscow Acclaims Movie Chinese Change Minds | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/crew-icebound-2-years-saved.html | Crew Icebound 2 Years Saved | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/senate-vote-to-ratify-treaties.html | Senate Vote to Ratify Treaties | True | PHILIP M. BROWN. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/book-case-dismissed-youngstown-judge-throws-out-affidavits-of.html | BOOK CASE DISMISSED; Youngstown Judge Throws Out Affidavits of Obscenity | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/unesco-suggests-world-news-unit-report-proposes-u-n-center-or-a.html | UNESCO SUGGESTS WORLD NEWS UNIT; Report Proposes U. N. Center or a Great Cooperative -Critical of Agencies | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/industrial-rayon-elects.html | Industrial Rayon Elects | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/seoul-threatens-to-hold-indians-transfer-of-76-south-koreans-to-new.html | SEOUL THREATENS TO HOLD INDIANS; Transfer of 76 South Koreans to New Delhi Called Breach of Prisoner Unit's Power SEOUL THREATENS TO HOLD INDIANS | True | By Lindesay Parrottspecial To the New York Times. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/eliot-play-to-aid-cancer-research-jackson-laboratory-to-gain-by.html | ELIOT PLAY TO AID CANCER RESEARCH; Jackson Laboratory to Gain by 'Confidential Clerk' Tomorrow Evening | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/gang-wars-harry-singapore.html | Gang Wars Harry Singapore | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/-harry-c-callahan-i-i.html | ! HARRY C. CALLAHAN I I | True | Special to T Iqw YORK ITuar,.s. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/tough-fiscal-job-is-seen-for-state-for-next-10-years-report-to.html | TOUGH FISCAL JOB IS SEEN FOR STATE FOR NEXT 10 YEARS; Report to Dewey Says Costs for Programs Must Rise -- New Urgent Needs Noted HARD FISCAL TASK IS SEEN FOR STATE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123780 | B00000458186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/liner-lunching-today-22000ton-saxonia-is-first-of-three-sister.html | LINER LUNCHING TODAY; 22,000-Ton Saxonia Is First of Three Sister Cunard Ships | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/british-sign-salmon-pact.html | British Sign Salmon Pact | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/miss-w-sghulman-engagd-to-wed-graduate-of-lasell-junior-college-is.html | MISS W, SGHULM-AN. ENGAGED TO WED; Graduate of Lasell Junior College Is Fiancee of David ' Bayer, P...rincetonAlumnus [ 'i . | True | Special to THg NI.V YORK T[I.S. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/exmarxist-cleric-fights-india-reds-seminary-student-organizes-drive.html | EX-MARXIST CLERIC FIGHTS INDIA REDS; Seminary Student Organizes Drive in Current Election in Travancore-Cochin | True | By Robert Trumbullspecial To the New York Times. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/german-fighter-arrives.html | German Fighter Arrives | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/british-tie-hailed-by-south-africans.html | BRITISH TIE HAILED BY SOUTH AFRICANS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/2-cultures-clash-and-we-fare-ill-museum-talks-contrast-life-on.html | 2 CULTURES CLASH -- AND WE FARE ILL; Museum Talks Contrast Life on Remote Manus Island and Teeming Manhattan ABORIGINES ARE HAPPIER Margaret Mead and Gulick Agree New Ideas Disrupt Things for a Time | True | By Robert K. Plumb | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/betty-jameson-victor-scores-76-to-triumph-in-proamateur-golf-in.html | BETTY JAMESON VICTOR; Scores 76 to Triumph in Pro-Amateur Golf in Florida | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/joseph-klotz.html | JOSEPH KLOTZ | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/space-in-buildings-for-loading-urged.html | SPACE IN BUILDINGS FOR LOADING URGED | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/labor-press-agency-to-cease-business.html | LABOR PRESS AGENCY TO CEASE BUSINESS | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/taxfiling-date-of-april-15-approved-by-house-group.html | Tax-Filing Date of April 15 Approved by House Group | True | By John D. Morrisspecial To the New York Times. | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/met-engages-director-to-lead-german-works.html | 'Met' Engages Director To Lead German Works | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/paperboard-index-dips-output-off-33-order-06-backlog-309-in-week.html | PAPERBOARD INDEX DIPS; Output Off 3.3%, Order 0.6%, Backlog 30.9%, in Week | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/television-in-review-judy-holliday-is-cast-in-a-familiar-role-in.html | Television in Review; Judy Holliday Is Cast in a Familiar Role in 'The Huntress' | True | By Jack Gould | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-17 | 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/jenkins-is-leader-in-figure-skating-defending-champion-ahead-of.html | JENKINS IS LEADER IN FIGURE SKATING; Defending Champion Ahead of Grogan in World Tourney -- Canadian Pair Wins | True | | 1982-03-17 | RE0000123780 | B00000458186 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/joseph-p-nourse.html | JOSEPH P. NOURSE | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/jennie-tourel-sings-in-a-bach-program.html | JENNIE TOUREL SINGS IN A BACH PROGRAM | True | H. C. S. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/peron-puts-labor-under-state-curb-new-step-toward-corporate-rule.html | PERON PUTS LABOR UNDER STATE CURB; New Step Toward Corporate Rule Gives Employers' Body Sway Over Contracts | True | By Edward A. Morrowspecial To the New York Times. | 1982-03-17 | RE0000123781 | B00000458187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/teacher-leaving-cave-companions-aid-ill-explorer-in-3mile-trip-to.html | TEACHER LEAVING CAVE; Companions Aid Ill Explorer in 3-Mile Trip to Entrance | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/jeane-hunter-future-bride.html | Jeane Hunter Future Bride | True | Special to _Nv Yov. Tmr. s. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/msorleys-stands-pat-lunch-is-free-but-not-the-beer-on-its-100th.html | M'SORLEY'S STANDS PAT; Lunch Is Free but Not the Beer on Its 100th Birthday | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/rumanian-minister-ousted.html | Rumanian Minister Ousted | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/charles-e-maschal.html | CHARLES E. 'MASCHAL | True | Special to r,'L'W Yo]u | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/8th-army-pledges-indians-security-general-taylor-takes-notice-of.html | 8TH ARMY PLEDGES INDIANS' SECURITY; General Taylor Takes Notice of Seoul General's Threat to the Departing Units | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/british-jesuit-at-manhattan.html | British Jesuit at Manhattan | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/van-druten-play-in-run.html | Van Druten Play in Run | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/right-to-work-bill-wins.html | ' Right to Work' Bill Wins | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/music-events-tonight.html | Music Events Tonight | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/allstar-game-site-rented.html | All-Star Game Site Rented | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/new-musical-set-for-tb-benefit-girl-in-pink-tights-taken-over-april.html | NEW MUSICAL SET FOR TB BENEFIT; ' Girl in Pink Tights' Taken Over April 27 to Assist Children's Preventorium | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/msgr-richard-st-john.html | MSGR. RICHARD ST. JOHN | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/putting-the-atom-to-work.html | PUTTING THE ATOM TO WORK | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/political-activity-resumed.html | Political Activity Resumed | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/fire-closes-post-road-port-chester-business-block-destroyed-by.html | FIRE CLOSES POST ROAD; Port Chester Business Block Destroyed by Blaze | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/rhee-shuts-mint-to-curb-spiral.html | Rhee Shuts Mint to Curb Spiral | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/the-last-prisoners.html | THE LAST PRISONERS | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/molotov-submits-2-new-proposals-on-german-unity-urges-big4-accord.html | MOLOTOV SUBMITS 2 NEW PROPOSALS ON GERMAN UNITY; Urges Big 4 Accord on Police -- Wants the Two Regimes to Map Better Relations WEST WILL STUDY IDEAS Compromise Bid by Soviet on Calling Far East Talk Said to Be Considered MOLOTOV SUBMITS 2 NEW PROPOSALS | True | By Clifton Danielspecial To the New York Times. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/j-e-glynns-have-daughter.html | J. E. Glynns Have Daughter | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/hiram-walker-appoints-director-of-advertising.html | Hiram Walker Appoints Director of Advertising | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/r-john-mheller-of-harvard-dies-o-qeadof-the-medical-schools.html | R. JOHN MHELLER OF 'HARVARD DIES; .o ,qeadof the Medical School's Bacteriology' De. partment, Was U. S. Consultant | True | Spectzt to l=w Yo Tru | 1982-03-17 | RE0000123781 | B00000458187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/restricting-psychologists-bill-opposed-as-threat-to-service-in.html | Restricting Psychologists; Bill Opposed as Threat to Service in Field of Mental Hygiene | True | ROLLO MAY | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/princeton-wins-5th-time-in-row-in-polar-bear-track-competition.html | Princeton Wins 5th Time in Row In Polar Bear Track Competition; Tigers Capture Only Three First Places but Defeat Penn and Columbia -- Three Meet Marks Set and One Tied | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/stock-prices-dip-in-spite-of-rally-average-declines-050-point-to.html | STOCK PRICES DIP IN SPITE OF RALLY; Average Declines 0.50 Point to 186.12, but Rails Are Up -- Volume 1,740,000 Shares 16 NEW HIGHS, 5 LOWS 448 of 1,133 Issues Higher at Close, 405 Are Down and 280 Unchanged | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/rev-william-s-jones.html | REV. WILLIAM S. JONES | True | Specta.t- ltw Yo Ts. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/last-p-o-ws-leave-zone.html | Last P. O. W.'s Leave Zone | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/canada-to-scan-soviet-trade.html | Canada to Scan Soviet Trade | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/yorkville-court-being-abandoned-cases-concerning-narcotics-and.html | YORKVILLE COURT BEING ABANDONED; Cases Concerning Narcotics and Vagrant Women to Be Heard in Other Buildings | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/longer-wait-asked-for-gas-rate-rises.html | LONGER WAIT ASKED FOR GAS RATE RISES | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/hoving-is-planning-a-manhasset-store.html | HOVING IS PLANNING A MANHASSET STORE | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/stephen-h-plum-2d.html | STEPHEN H. PLUM 2D | True | Special to Nw Yo Tz. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/canada-reactor-starts-goes-into-operation-after-halt-from.html | CANADA REACTOR STARTS; Goes Into Operation After Halt From Radioactivity Leak | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/dr-evertgorter-72-leyden-pediatrician.html | DR. EVERTGORTER, 72, LEYDEN PEDIATRICIAN | True | Spec. d! to T!m: ..-!r "o Tlr.s. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/dr-robert-hovey.html | DR. ROBERT HOVEY | True | .Special to Tm Ngw Yog TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/at-the-theatre-joan-tetzel-and-tom-helmore-starred-in-elmer-rices.html | AT THE THEATRE; Joan Tetzel and Tom Helmore Starred in Elmer Rice's Play, 'The Winner' | True | By Brooks Atkinson | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/dr-emerson-reappointed.html | Dr. Emerson Reappointed | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/carrie-munn-line-for-spring-shown-billowing-skirts-tiny-waisted.html | CARRIE MUNN LINE FOR SPRING SHOWN; Billowing Skirts, Tiny Waisted Bodices Accent Sauciness -- Italian Cotton Utilized | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/australia-names-aide-to-u-s.html | Australia Names Aide to U. S. | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/reds-using-mccarthyism-to-split-u-s-from-allies-work-to.html | Reds Using 'McCarthyism' To Split U. S. From Allies; Britons Work to Counter Partly Distorted European Picture of Senator's Actions | True | By Drew Middletonspecial to the New York Times. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/james-h-coleman.html | JAMES H. COLEMAN | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/parents-of-retarded-to-meet.html | Parents of Retarded to Meet | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/u-s-to-give-data-on-security-risks-head-of-civil-service-orders.html | U. S. TO GIVE DATA ON SECURITY RISKS; Head of Civil Service Orders 'Breakdown' Demanded by Administration Critics | True | By Luther A. Hustonspecial to the New York Times. | 1982-03-17 | RE0000123781 | B00000458187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/indicted-in-brothers-death.html | Indicted in Brother's Death | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/shipping-news-and-notes-u-s-lines-wins-subsidy-on-cargo-service-to.html | Shipping News and Notes; U. S. Lines Wins Subsidy on Cargo Service to Lowlands -- Shipyard Here Is Sold | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/alimony-plea-ends-in-roosevelt-case.html | ALIMONY PLEA ENDS IN ROOSEVELT CASE | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/u-s-to-issue-monthly-treasury-figures-abbreviate-those-given-daily.html | U. S. to Issue Monthly Treasury Figures, Abbreviate Those Given Daily Since 1877 | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/elmer-b-howell.html | ELMER B. HOWELL | True | " Special to 'Tm: NL'W Yom s. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/east-zone-reds-ousted-zaisser-and-2-other-deputies-lose-parliament.html | EAST ZONE REDS OUSTED; Zaisser and 2 Other Deputies Lose Parliament Seats | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/anderson-will-disputed-producers-brother-seeking-to-void-letters.html | ANDERSON WILL DISPUTED; Producer's Brother Seeking to Void Letters About Estate | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/women-back-moves-to-make-roads-safer.html | WOMEN BACK MOVES TO MAKE ROADS SAFER | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/new-cuban-minister-named.html | New Cuban Minister Named | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/oil-strike-reported-in-nevada.html | Oil Strike Reported in Nevada | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/exeter-nips-andover-six-hills-second-goal-scored-in-overtime-for-21.html | EXETER NIPS ANDOVER SIX; Hill's Second Goal Scored in Overtime for 2-1 Victory | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/ambrose-p-mcoy.html | AMBROSE P. M'COY | True | Special to TIIE NZW YORK 'I Lt.zs. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/u-n-social-unit-leader-receives-post-in-canada.html | U. N. Social Unit Leader Receives Post in Canada | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/factoring-outlook-deemed-favorable.html | FACTORING OUTLOOK DEEMED FAVORABLE | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/swiss-painter-86-has-first-show-amiets-oneman-display-at-the.html | SWISS PAINTER, 86, HAS FIRST SHOW; Amiet's One-Man Display at the Galerie St. Etienne Is Marked by Vitality | True | S. P. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/soviet-motion-defeated-bid-to-restore-trade-to-every-land-rebuffed.html | SOVIET MOTION DEFEATED; Bid to Restore Trade to Every Land Rebuffed in U. N. Unit | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/coffee-advances-2c-limit-for-day-cocoa-zinc-vegetable-oils-also.html | COFFEE ADVANCES 2C LIMIT FOR DAY; Cocoa, Zinc, Vegetable Oils Also Gain -- Potatoes Decline Sharply as Volume Rises | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/yale-swimmers-score-beat-columbia-5925-for-106th-dualmeet-victory.html | YALE SWIMMERS SCORE; Beat Columbia, 59-25, for 106th Dual-Meet Victory in Row | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/langer-v-warren-senators-case-for-jobs-in-north-dakota-delays.html | Langer v. Warren; Senator's Case for Jobs in North Dakota Delays Confirmation of Chief Justice | True | By James Restonspecial To the New York Times. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/auto-insurance-law-urged-passage-of-liability-law-asked-for.html | Auto Insurance Law Urged; Passage of Liability Law Asked for Protection of Public | True | SAMUEL H. HOFSTADTER. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/mary-h-arnold-a-bride-in-texas-she-is-wed-in-houston-church-to-dr.html | MARY H. ARNOLD A BRIDE IN TEXAS; She Is Wed in Houston Church to Dr. Russell Scott Jr., Who Served in Korea | True | Sq3eclato N,zw' Yozx TIJs. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/canadian-parliament-gets-rise.html | Canadian Parliament Gets Rise | True | | 1982-03-17 | RE0000123781 | B00000458187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/walter-eddy-killed-new-england-boxing-teacher-dies-in-georgia.html | WALTER EDDY KILLED; New England Boxing Teacher Dies in Georgia Accident | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/u-s-negotiator-named-for-german-payments.html | U. S. Negotiator Named For German Payments | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/la-salle-subdues-fordham-61-to-56-conlin-tallies-27-points-to-set.html | LA SALLE SUBDUES FORDHAM, 61 TO 56; Conlin Tallies 27 Points to Set Career Mark for Rams - St. Francis Victor | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/man-killed-by-i-r-t-train.html | Man Killed by I. R. T. Train | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/radiotv-program-defended-by-hunt-facts-forum-is-not-slanted-even.html | RADIO-TV PROGRAM DEFENDED BY HUNT; Facts Forum Is Not Slanted Even Toward Conservative, Texan Says Here | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/blast-on-czech-train-high-soviet-officials-reported-on-praguerome.html | BLAST ON CZECH TRAIN; High Soviet Officials Reported on Prague-Rome Express | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/president-to-act-in-slump-if-march-brings-no-upturn-if-employment.html | PRESIDENT TO ACT IN SLUMP IF MARCH BRINGS NO UPTURN; If Employment Does Not Rise Then, He Tells News Parley, He Will Take Warning TAX RELIEF IS POSSIBLE He Backs Cut in Butter Props -- Goes on 5-Day Vacation in Southern California PRESIDENT LOOKS TO MARCH TRADE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/elevated-by-kentile-inc-to-high-executive-post.html | Elevated by Kentile, Inc., To High Executive Post | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/eisenhower-seeks-395-millions-more-he-asks-supplemental-funds.html | EISENHOWER SEEKS 395 MILLIONS MORE; He Asks Supplemental Funds, Saying Most Can Be Made Up Through Economies | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/john-m-dervin.html | JOHN M. DERVIN | True | Special to Tin: Nzw Noz | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/dean-urges-speed-in-uranium-hunt-former-a-e-c-head-asserts-bold.html | DEAN URGES SPEED IN URANIUM HUNT; Former A. E. C. Head Asserts Bold Incentive Program Should Be Developed DEAN URGES SPEED IN URANIUM MINING | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/hospital-change-asked-group-of-private-centers-acts-after-state.html | HOSPITAL CHANGE ASKED; Group of Private Centers Acts After State Inquiry | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/japan-honors-ten-americans.html | Japan Honors Ten Americans | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/givens-leads-dartmouth.html | Givens Leads Dartmouth | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/u-n-assigns-advisers-9-experts-to-help-6-countries-under-technical.html | U. N. ASSIGNS ADVISERS; 9 Experts to Help 6 Countries Under Technical Aid Plan | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/diane-normandin-engaged.html | Diane Normandin Engaged | True | Special to Tree NzW YORK Tnzs. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/wholesale-coffee-prices-rise.html | Wholesale Coffee Prices Rise | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/young-talent-revue-planned.html | Young Talent Revue Planned | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/wagner-five-upset.html | Wagner Five Upset | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/cooperatives-conference-set.html | Cooperatives Conference Set | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/reynolds-spurns-yanks-contract-but-pitcher-hopes-to-reach-agreement.html | REYNOLDS SPURNS YANKS' CONTRACT; But Pitcher Hopes to Reach Agreement Today -- Silvera, Cerv and Cicotte Sign | True | By Roscoe McGowen | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/deweys-entertain-chairmen.html | Deweys Entertain Chairmen | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/queens-dentist-robbed-woman-patient-in-chair-also-victim-of-holdup.html | QUEENS DENTIST ROBBED; Woman Patient in Chair Also Victim of Hold-Up by Youths | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/2-officials-clash-on-court-building-lundy-demands-skyscraper-in.html | 2 OFFICIALS CLASH ON COURT BUILDING; Lundy Demands Skyscraper in Queens, but Zurmuhlen Sticks to Another Plan | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/test-dominated-by-mrs-carrott-she-wins-singles-title-and-shares.html | TEST DOMINATED BY MRS. CARROTT; She Wins Singles Title and Shares Doubles Laurels in Squash Racquets Tourney | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/ontario-issue-filed-50000000-of-debentures-are-registered-with-thc.html | ONTARIO ISSUE FILED; $50,000,000 of Debentures Are Registered With the S. E. C. | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/two-finns-held-as-spies.html | Two Finns Held as Spies | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/expow-insisted-hed-give-in-again-statement-by-col-schwable-defends.html | EX-P.O.W. INSISTED HE'D GIVE IN AGAIN; Statement by Col. Schwable Defends His Signing of Germ-War Statement | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/son-to-the-m-rosenscheins-jr.html | Son to the M. Rosenscheins Jr. | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/newark-students-learn-to-fly.html | Newark Students Learn to Fly | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/case-of-the-postal-critic-becomes-a-dead-letter.html | Case of the Postal Critic Becomes a Dead Letter | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/lorillard-votes-higher-dividend-company-to-pay-40c-a-share-april-1.html | LORILLARD VOTES HIGHER DIVIDEND; Company to Pay 40c a Share April 1 -- Previous Interim Distributions Were 30c | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/germans-anxious-on-french-debate-will-try-to-maintain-prudent.html | GERMANS ANXIOUS ON FRENCH DEBATE; Will Try to Maintain Prudent Silence During Struggle on European Army Pact | True | By M. S. Handlerspecial To the New York Times. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/wood-field-and-stream-waterfowl-horizons-unlimited-theme-of-panel.html | Wood, Field and Stream; ' Waterfowl Horizons -- Unlimited? Theme of Panel in Chicago Next Month | True | By Raymond R. Camp | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/pier-vote-hearing-called-by-n-l-r-b-full-inquiry-is-ordered-into.html | PIER VOTE HEARING CALLED BY N. L. R. B.; Full Inquiry Is Ordered Into Charges of Intimidation in Union Balloting Here | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/reichhold-sells-new-shares.html | Reichhold Sells New Shares | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/new-shift-sought-in-policy-on-power-administration-presents-plan-to.html | NEW SHIFT SOUGHT IN POLICY ON POWER; Administration Presents Plan to Let Utility Handle All Output of Federal Project NEW SHIFT SOUGHT ON POWER POLICY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/eugene-bannigan-in-hospital.html | Eugene Bannigan in Hospital | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/youth-body-backs-intergroup-project.html | YOUTH BODY BACKS INTERGROUP PROJECT | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/transcript-of-eisenhowers-press-conference-on-foreign-and-domestic.html | Transcript of Eisenhower's Press Conference on Foreign and Domestic Affairs | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/manion-ousted-by-white-house-as-head-of-governmental-survey-manion.html | Manion Ousted by White House As Head of Governmental Survey; MANION IS OUSTED FROM SURVEY POST | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/jersey-killer-loses-bid-burton-denies-stay-in-murder-of-newark.html | JERSEY KILLER LOSES BID; Burton Denies Stay in Murder of Newark Store Guard | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/washington-letter-of-1790-in-city-college-exhibit.html | Washington Letter of 1790 in City College Exhibit | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/sports-of-the-times-man-mountain.html | Sports of The Times; Man Mountain | True | By Arthur Daley | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/4-sicilians-killed-in-water-tax-riot-three-women-boy-crushed-to.html | 4 SICILIANS KILLED IN WATER TAX RIOT; Three Women, Boy Crushed to Death in Running From Police Tear Gas Attack | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/tax-men-aid-the-blind-u-s-agents-go-to-lighthouse-to-help-on-income.html | TAX MEN AID THE BLIND; U. S. Agents Go to Lighthouse to Help on Income Returns | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/advanced-by-u-s-steel-statistics-supervisor-named-finance-vice.html | ADVANCED BY U. S. STEEL; Statistics Supervisor Named Finance Vice Chairman | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/invited-by-canada-queen-mother-has-not-yet-given-reply-ottawa-is.html | INVITED BY CANADA; Queen Mother Has Not Yet Given Reply, Ottawa Is Told | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/filipinos-protest-levy-mission-predicts-trade-harm-from-higher.html | FILIPINOS PROTEST LEVY; Mission Predicts Trade Harm From Higher Tariffs | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/william-a-forss.html | WILLIAM A. FORSS | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/who-are-the-unemployed.html | WHO ARE THE UNEMPLOYED? | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/state-road-group-asks-gas-tax-rise-proposes-added-2cent-levy-to.html | STATE ROAD GROUP ASKS GAS TAX RISE; Proposes Added 2-Cent Levy to Finance Bond Issue of Up to $750,000,000 | True | By Leo Eganspecial To the New York Times. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/shakespeare-fete-at-n-y-u.html | Shakespeare Fete at N. Y. U. | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/todays-offerings-total-65000000-pacific-gas-essex-county-electric.html | TODAY'S OFFERINGS TOTAL $65,000,000; Pacific Gas, Essex County Electric Bond Issues Are Slated to Go on Market | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/ceiling-on-prices-is-set-in-france-curbs-authorized-by-cabinet-to.html | CEILING ON PRICES IS SET IN FRANCE; Curbs Authorized by Cabinet to Guard Gains for Labor From Rise in Output | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/u-s-backs-african-selfrule.html | U. S. Backs African Self-Rule | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/differing-viewpoints.html | Differing Viewpoints | True | CAROLINE BOONE JOHNSTONE. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/damage-suit-rule-nearer-revision-state-senate-unit-approves-award.html | DAMAGE SUIT RULE NEARER REVISION; State Senate Unit Approves Award for Plaintiff Found to Share in Negligence | True | By Warren Weaver Jr.special To the New York Times. | 1982-03-17 | RE0000123781 | B00000458187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/catholic-charities.html | CATHOLIC CHARITIES | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/chosen-vice-president-by-public-national-bank.html | Chosen Vice President By Public National Bank | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/help-in-child-care-given-to-pakistan.html | HELP IN CHILD CARE GIVEN TO PAKISTAN | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/miss-nicole-nay-wed-at-st-patricks-to-i-v-kerno-jr-son-of-u-n.html | Miss Nicole Nay Wed at St. Patrick's To I. V. Kerno Jr., Son of U. N. Official | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/home-for-jewish-aged-entertains-guests-of-other-faiths.html | Home for Jewish Aged Entertains Guests of Other Faiths | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/navy-elects-monahan.html | Navy Elects Monahan | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/wichita-will-play-in-garden-tourney.html | WICHITA WILL PLAY IN GARDEN TOURNEY | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/i-mrs-wilhelm-g-benseni.html | I! 'MRS. WILHELM G. BENSENI | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/communist-subtlety.html | COMMUNIST "SUBTLETY" | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/sworn-to-honorary-city-post.html | Sworn to Honorary City Post | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/house-again-for-pension-rise.html | House Again for Pension Rise | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/new-niagara-bill-goes-to-congress-lehmanroosevelt-measure-would.html | NEW NIAGARA BILL GOES TO CONGRESS; Lehman-Roosevelt Measure Would Protect Consumer, Relieve U. S. Finances | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/balance-is-urged-in-branch-rules-lyon-asks-federal-savingsloan.html | BALANCE IS URGED IN BRANCH RULES; Lyon Asks Federal Savings-Loan Units Be Put on Same Basis as State Groups BALANCE IS URGED IN BRANCH RULES | True | By Clayton Knowlessspecial To the New York Times. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/silk-futures-vote-set-commodity-exchange-board-proposes-to-resume.html | SILK FUTURES VOTE SET; Commodity Exchange Board Proposes to Resume Trade | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/japan-to-admit-some-russians.html | Japan to Admit Some Russians | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/pyond-eeks-phonetics-expert-retired-columbia-professor-oies-at.html | PYOND EEKS, ' PHONETICS EXPERT; ' Retired" Columbia Professor Oies at 91nOnce Headed Modern Language Assn. | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/new-unit-unveiled-by-bloomingdales.html | NEW UNIT UNVEILED BY BLOOMINGDALE'S | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/figl-offers-soviet-lasthour-chance-says-he-would-consult-vienna.html | FIGL OFFERS SOVIET LAST-HOUR CHANCE; Says He Would Consult Vienna Immediately if Molotov Set Time Limit on Occupation | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/princeton-beats-penn-61-to-59-on-goal-in-last-three-seconds-de-voe.html | Princeton Beats Penn, 61 to 59, On Goal in Last Three Seconds; De Voe, a Substitute, Scores on Lay-Up to Down Ivy Leader -- Dartmouth Triumphs Over Harvard, 78-60 | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/leather-output-rise.html | Leather Output Rise | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/u-n-envoy-visits-laos.html | U. N. Envoy Visits Laos | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/books-authors.html | Books -- Authors | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/762-sail-on-the-elizabeth.html | 762 Sail on the Elizabeth | True | | 1982-03-17 | RE0000123781 | B00000458187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/noted-team-gives-fashion-showing-their-collection-of-spring-wear-is.html | NOTED TEAM GIVES FASHION SHOWING; Their Collection of Spring Wear Is Offered by Ben Reig and Omar Kiam | True | By Virginia Pope | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/n-y-u-will-face-niagara-tonight-quintets-to-meet-on-garden-court.html | N. Y. U. WILL FACE NIAGARA TONIGHT; Quintets to Meet on Garden Court -- Manhattan Opposes St. John's in Opener | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/cardinal-scores-film-mcintyre-says-french-line-offends-public.html | CARDINAL SCORES FILM; McIntyre Says 'French Line' Offends Public Decency | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/massacre-of-1400-laid-to-vietminh-french-say-enemy-disguised-as.html | MASSACRE OF 1,400 LAID TO VIETMINH; French Say Enemy Disguised as Peasants Razed Catholic Village in Hanoi Area | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/r-a-f-to-test-plane-at-pole.html | R. A. F. to Test Plane at Pole | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/senate-g-o-p-bars-local-betting-tax.html | SENATE G. O. P. BARS LOCAL BETTING TAX | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/-edwina-black-to-finch-stage.html | ' Edwina Black' to Finch Stage | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/jewish-d-ps-protest-300-refugees-in-munich-ask-homes-outside-camp.html | JEWISH D. P.'S PROTEST; 300 Refugees in Munich Ask Homes Outside Camp | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/daniel-a-fichter.html | DANIEL A. FICHTER | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/mrs-mary-sedgwick.html | MRS. MARY SEDGWICK | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/congress-is-asked-to-curb-witnesses.html | CONGRESS IS ASKED TO CURB WITNESSES | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/strong-field-set-for-u-s-net-play-trabert-to-meet-shields-in.html | STRONG FIELD SET FOR U. S. NET PLAY; Trabert to Meet Shields in Tonight's Opening Card at Seventh Regiment Armory | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/railroad-sells-bus-line.html | Railroad Sells Bus Line | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/vatican-is-critical-of-workerpriests.html | VATICAN IS CRITICAL OF WORKER-PRIESTS | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/two-rebel-thrusts-fail.html | Two Rebel Thrusts Fail | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/wagner-will-seek-close-u-ncity-tie-citizens-group-to-be-formed-to.html | WAGNER WILL SEEK CLOSE U. N.-CITY TIE; Citizens' Group to Be Formed to Encourage Visitors and Settle Minor Disputes | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/wl-liam-m-kennedy.html | WI .L.!...IAM' M. KENNEDY | True | Speda.l to NL'W NoRx 'Tzs. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/tension-in-syria-described.html | Tension in Syria Described | True | STANLEY NEWMAN. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/president-to-present-prizes.html | President to Present Prizes | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/cotton-sales-yarn-volume-up.html | Cotton Sales Yarn Volume Up | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/carter-signs-for-fight-135pound-king-to-get-40-per-cent-de-marco-20.html | CARTER SIGNS FOR FIGHT; 135-Pound King to Get 40 per Cent, De Marco 20 in Bout | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-03-17 | RE0000123781 | B00000458187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/two-new-works-at-wnyc-festival-new-symphony-orchestra-plays-stearns.html | TWO NEW WORKS AT WNYC FESTIVAL; New Symphony Orchestra Plays Stearns Toccata -Quintet of Wilder Heard | True | J. B. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/beck-hits-states-for-fund-abuses-teamsters-chief-blames-lax-law.html | BECK HITS STATES FOR FUND ABUSES; Teamsters' Chief Blames Lax Law Enforcement for Welfare Corruption | True | By A. H. Raskinspecial To the New York Times. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/mr-warrens-confirmation.html | MR. WARREN'S CONFIRMATION | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/mrs-ellen-cleveland.html | MRS. ELLEN CLEVELAND | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/teacher-scarcity-at-critical-stage-u-s-schools-need-150000-new.html | TEACHER SCARCITY AT CRITICAL STAGE; U. S. Schools Need 150,000 New Instructors -- 75,000 Are Available, Educators Say | True | By Benjamin Finespecial To the New York Times. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/-adaptive-change-in-man-indicated-smithsonian-study-supports-theory.html | ' ADAPTIVE CHANGE IN MAN INDICATED; Smithsonian Study Supports Theory Environment Can Directly Affect Physique CLIMATE HELD A FACTOR Children of U. S. Citizens Reported to Tend to Be Smaller in Warm Areas | True | By Jay Walzspecial To the New York Times. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/rosalind-shea-to-wed-waterbury-girl-affianced-to-w-f-oconnor-a.html | ROSALIND SHEA TO WED; Waterbury Girl Affianced to W. F, O'Connor, a | True | Teacher S!ectal to Tm NL'W Yo . | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/finance-concern-has-record-year-commercial-credit-reports-23847991.html | FINANCE CONCERN HAS RECORD YEAR; Commercial Credit Reports $23,847,991 Net Income -- Reserves $100,592,435 COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/american-airlines-raises-dividend-to-15c-a-quarter-reporting-peak.html | American Airlines Raises Dividend to 15c A Quarter, Reporting Peak Sales, Profits | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/ann-e-morrison-engaged-to-cadet-hospital-aide-in-valhalla-to-be-wed.html | ANN E. MORRISON ENGAGED TO CADET; Hospital Aide in Valhalla to Be Wed to V. R. Suppicich, a Senior at West Point | True | special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/gasoline-stocks-in-u-s-set-record-175908000-barrels-on-hand-heavy.html | GASOLINE STOCKS IN U. S. SET RECORD; 175,908,000 Barrels on Hand -- Heavy Fuel Oil Supply Also Rose Last Week | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/grain-prices-soar-after-early-dips-active-mill-buying-of-wheat.html | GRAIN PRICES SOAR AFTER EARLY DIPS; Active Mill Buying of Wheat Strengthens Other Cereals and Soybean Futures | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/social-factor-cited-in-education-trends.html | SOCIAL FACTOR CITED IN EDUCATION TRENDS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/cotton-is-active-3-to-11-points-off-liquidation-in-old-march-puts.html | COTTON IS ACTIVE, 3 TO 11 POINTS OFF; Liquidation in Old March Puts Price Down, Spurs Buying -- Consumption Declines | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/henry-e-dietrich.html | HENRY E. DIETRICH | True | special to Nsw Yo | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/army-sextet-winner-32-defeats-hamilton-college-on-two-late-goals-by.html | ARMY SEXTET WINNER, 3-2; Defeats Hamilton College on Two Late Goals by Thomas | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/optimistic-braves-rent-stadium-for-series-use.html | Optimistic Braves Rent Stadium for Series Use | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/brokers-license-suspended-here-state-says-victim-of-1931-kidnapping.html | BROKER'S LICENSE SUSPENDED HERE; State Says Victim of 1931 Kidnapping Failed to Pay Dealers in Uranium Sale | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/britain-launches-22000ton-liner-cunards-saxonia-built-on-the-clyde.html | BRITAIN LAUNCHES 22,000-TON LINER; Cunard's Saxonia, Built on the Clyde, One of 3 Ordered for Canadian Trade | True | By Thomas P. Ronanspecial To the New York Times. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/albany-bill-aims-at-parking-gains-senate-votes-to-require-new.html | ALBANY BILL AIMS AT PARKING GAINS; Senate Votes to Require New Buildings for Public Use to Provide Off-Street Space | True | By Douglas Dalesspecial To the New York Times. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/president-hailed-on-coast.html | President Hailed on Coast | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/paper-spokesman-hails-tariff-plan-randall-commission-report-termed.html | PAPER SPOKESMAN HAILS TARIFF PLAN; Randall Commission Report Termed 'as Conservative' as Industry's Proposal | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/red-training-laid-to-youth-league-leader-of-communist-party-quoted.html | RED TRAINING LAID TO YOUTH LEAGUE; Leader of Communist Party Quoted at Hearing on 'Labor' Unit by Subversion Board | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/naval-stores.html | NAVAL STORES | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/security-policies-of-u-s-defended-mcleod-of-state-department-lays-s.html | SECURITY POLICIES OF U. S. DEFENDED; McLeod of State Department Lays 'Scandalous Libel' to Foreign Service Critics | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/eisenhower-urges-a-safety-crusade-he-declares-public-opinion-if.html | EISENHOWER URGES A SAFETY CRUSADE; He Declares Public Opinion if Mobilized Could Help Solve Highway Problem | True | By Bert Piercespecial To the New York Times. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/nun-who-fled-czech-arrest-arrives-in-refugee-party.html | Nun Who Fled Czech Arrest Arrives in Refugee Party | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/report-notes-rise-in-abuse-of-young.html | REPORT NOTES RISE IN ABUSE OF YOUNG | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/lebanese-government-quits.html | Lebanese Government Quits | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/2-lowrent-units-in-city-approved-planning-agency-sanctions-31000000.html | 2 LOW-RENT UNITS IN CITY APPROVED; Planning Agency Sanctions $31,000,000 Housing for East and West Uptown | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/named-to-trucking-post.html | Named to Trucking Post | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/popes-recovery-seen-as-slow.html | Pope's Recovery Seen as Slow | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/text-of-security-statement.html | Text of 'Security' Statement | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/malenkov-link-to-1953-plot-on-doctors-held-confirmed-antidoctor.html | Malenkov Link to 1953 Plot On Doctors Held Confirmed; ANTI-DOCTOR PLOT TIED TO MALENKOV | True | By Harry Schwartz | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/kennedy-returns-to-post.html | Kennedy Returns to Post | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/senate-supports-curb-on-treaties-approved-by-gop-44to43-vote-falls.html | SENATE SUPPORTS CURB ON TREATIES APPROVED BY G.O.P.; 44-to-43 Vote Falls Far Short of the Two-thirds Needed to Amend Constitution SENATE SUPPORTS CURB ON TREATIES | True | By William S. Whitespecial To the New York Times. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/school-ends-whacking-and-quietly-puts-paddle-away-paddle-whacking.html | School Ends Whacking and Quietly Puts Paddle Away; PADDLE WHACKING ENDED BY SCHOOL | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/jenkins-captures-world-figure-skating-laurels-for-second-straight.html | Jenkins Captures World Figure Skating Laurels for Second Straight Year; GROGAN IS SECOND TO AKRON ATHLETE Jenkins Defeats Team-Mate by Slim Margin at Oslo -- Tenley Albright Leads | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/leafs-add-to-margin.html | Leafs Add to Margin | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/john-j-spath.html | JOHN J. SPATH | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/two-get-army-awards-colonel-and-sergeant-honored-for-services-in.html | TWO GET ARMY AWARDS; Colonel and Sergeant Honored for Services in Far East | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/zimmerman-hecht.html | Zimmerman -- Hecht | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/calcutta-rioters-again-under-fire-police-clash-2d-night-with-groups.html | CALCUTTA RIOTERS AGAIN UNDER FIRE; Police Clash 2d Night With Groups of Demonstrators Defying Assembly Ban | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/canadian-six-wins-62.html | Canadian Six Wins, 6-2 | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/giraudoux-play-opening-tonight-playwrights-production-will-star.html | GIRAUDOUX PLAY OPENING TONIGHT; Playwrights Production Will Star Audrey Hepburn and Mel Ferrer in 'Ondine' | True | By Louis Calta | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/heads-church-world-service.html | Heads Church World Service | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/british-rationing-ends-in-july-after-14-years.html | British Rationing Ends In July After 14 Years | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/chinese-honor-mayor-wagner-leads-lantern-festival-parade-along-mott.html | CHINESE HONOR MAYOR; Wagner Leads 'Lantern Festival' Parade Along Mott Street | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/chosen-to-head-drive-of-negro-college-fund.html | Chosen to Head Drive Of Negro College Fund | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/new-cuts-in-zinc-output.html | New Cuts in Zinc Output | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/hydrogen-blast-in-52-dug-milewide-crater-in-sea-and-wiped-out.html | Hydrogen Blast in '52 Dug Mile-Wide Crater in Sea and Wiped Out Island; How Hydrogen Bomb Could Damage City HYDROGEN BLAST DUG MILE CRATER | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/plans-to-replace-preferred.html | Plans to Replace Preferred | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/british-envoy-leaves-for-iran.html | British Envoy Leaves for Iran | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/watson-honored-on-birthday.html | Watson Honored on Birthday | True | | 1982-03-17 | RE0000123781 | B00000458187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/ranger-rally-checks-bruins-at-garden-leafs-and-wings-play-scoreless.html | Ranger Rally Checks Bruins at Garden; Leafs and Wings Play Scoreless Tie; RONTY SETS PAGE IN 2-TO-1 VICTORY Tallies Once, Assists on 2d Goal for Rangers -- Schmidt Registers for Bruins | True | By Joseph C. Nichols | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/aluminum-issue-sold-canadian-company-debentures-are-quickly.html | ALUMINUM ISSUE SOLD; Canadian Company Debentures Are Quickly Over-Subscribed | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/bayar-will-return-here-turkish-president-will-visit-glen-cove.html | BAYAR WILL RETURN HERE; Turkish President Will Visit Glen Cove Tungsten Plant | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/a-brotherly-vishinsky-glen-cove-invites-russian-to-its-brotherhood.html | A BROTHERLY VISHINSKY'; Glen Cove Invites Russian to Its Brotherhood Ceremony | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/morale-visit-paid-to-peiping-troops-comfort-missions-believed-part.html | MORALE VISIT PAID TO PEIPING TROOPS; ' Comfort Missions' Believed Part of the Drive to Step Up Rate of Rural Socialization | | By Henry R. Liebermanspecial To the New York Times. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/israel-reassures-orthodox-women-with-disputed-service-act-due-to.html | ISRAEL REASSURES ORTHODOX WOMEN; With Disputed Service Act Due to Start Soon, Cabinet Says Religious Can Be Exempt | | By Harry Gilroyspecial To the New York Times. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/bullets-victors-over-knicks-8480-baltimore-takes-early-lead-and.html | BULLETS VICTORS OVER KNICKS, 84-80; Baltimore Takes Early Lead and Then Staves Off Late Rally by New Yorkers | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/housing-note-rate-low-110220000-local-authority-issues-average.html | HOUSING NOTE RATE LOW; $110,220,000 Local Authority Issues Average 0.8196% | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/gino-penno-makes-debut-at-met-as-don-alvaro-in-verdis-forza.html | Gino Penno Makes Debut at 'Met' As Don Alvaro in Verdi's 'Forza'; Strong-Voiced Italian Tenor Appears Opposite Herva Nelli -- Cellini Conducts | True | By Howard Taubman | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/technicolor-lists-cut-in-work-force-layoff-of-330-employes-set-for.html | TECHNICOLOR LISTS CUT IN WORK FORCE; Lay-Off of 330 Employes Set for March -- Use of Wide-Screens a Factor | | By Thomas M. Pryorspecial To the New York Times. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/booksellers-honored-their-fight-on-censors-hailed-as-they-fete.html | BOOKSELLERS HONORED; Their Fight on Censors Hailed as They Fete Columbia | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/mexico-to-fight-poachers.html | Mexico to Fight Poachers | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/slade-outpoints-henry-in-capital-new-york-heavyweight-wins.html | SLADE OUTPOINTS HENRY IN CAPITAL; New York Heavyweight Wins 10-Rounder -- Only 617 at Ringside for TV Bout. | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/egypt-returning-to-u-s-a-rare-10-gold-coin.html | Egypt Returning to U. S. A Rare $10 Gold Coin | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/battle-is-pressed-on-tax-on-driers-home-laundering-machinery-group.html | BATTLE IS PRESSED ON TAX ON DRIERS; Home Laundering Machinery Group in Washington Today Also to Fight Ironers Levy | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/benjamin-h-saxen-an-attorney-was-56.html | BENJAMIN H. SAXEN, AN ATTORNEY, WAS 56 | True | | 1982-03-17 | RE0000123781 | B00000458187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/one-killed-87-hurt-in-canadian-wreck.html | ONE KILLED, 87 HURT IN CANADIAN WRECK | True | | 1982-03-17 | RE000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/gift-of-historical-data.html | Gift of Historical Data | True | | 1982-03-17 | RE000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/bergen-new-rear-admiral.html | Bergen New Rear Admiral | True | | 1982-03-17 | RE000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/stock-calls-foes-get-woolen-posts-roy-a-young-is-named-head-of.html | STOCK CALL'S FOES GET WOOLEN POSTS; Roy A. Young Is Named Head of Board, E. H. Bennett Elected a Director | True | | 1982-03-17 | RE000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/museum-gets-set-of-4-tapestries-depicting-seasons-of-mans-life.html | Museum Gets Set of 4 Tapestries Depicting Seasons of Man's Life | True | | 1982-03-17 | RE000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/durable-ovenware-for-table-is-shown.html | DURABLE OVENWARE FOR TABLE IS SHOWN | True | | 1982-03-17 | RE000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/32-mau-mau-raiders-slain.html | 32 Mau Mau Raiders Slain | True | | 1982-03-17 | RE000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/franklin-letter-a-gift-it-is-presented-to-columbia-as-a-part-of.html | FRANKLIN LETTER A GIFT; It Is Presented to Columbia as a Part of Bicentennial | True | | 1982-03-17 | RE000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/british-list-296-incidents.html | British List 296 Incidents | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/red-leaders-seek-refuge.html | Red Leaders Seek Refuge | True | | 1982-03-17 | RE000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/text-of-the-statement-by-dulles-at-big-four-parley.html | Text of the Statement by Dulles at Big Four Parley | True | | 1982-03-17 | RE000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/airlines-advised-to-stress-freight-they-should-make-hundreds-of.html | AIRLINES ADVISED TO STRESS FREIGHT; They Should Make Hundreds of Cargo Flights Daily, Carl Hinshaw Decares Here | True | | 1982-03-17 | RE000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-03-17 | RE000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/columbia-downs-brown-five-7060-lions-win-with-26-points-in-last.html | COLUMBIA DOWNS BROWN FIVE, 70-60; Lions Win With 26 Points in Last Period to Bruins' 15 in League Game Here | True | | 1982-03-17 | RE000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/put-and-call-dealers-nominate.html | Put and Call Dealers Nominate | True | | 1982-03-17 | RE000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/schupler-backs-roosevelt.html | Schupler Backs Roosevelt | True | | 1982-03-17 | RE000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/panamas-assembly-ends-busy-session.html | PANAMA'S ASSEMBLY ENDS BUSY SESSION | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/u-s-still-working-for-suez-accord-continues-good-offices-with-egypt.html | U. S. STILL WORKING FOR SUEZ ACCORD; Continues Good Offices With Egypt and Britain -- Cairo Aide Clarifies Stand | True | By Robert C. Dotyspecial To the New York Times. | 1982-03-17 | RE000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/murphy-rests-after-operation.html | Murphy Rests After Operation | True | | 1982-03-17 | RE000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-03-17 | RE000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/lady-roddick.html | LADY RODDICK | True | | 1982-03-17 | RE000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/president-states-aim-in-indochina-independent-vietnam-is-goal-not.html | PRESIDENT STATES AIM IN INDO-CHINA; Independent Vietnam Is Goal, Not Colonialism -- French Say Foe Massacred 1,400 PRESIDENT STATES AIM IN INDO-CHINA | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-03-17 | RE000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/trouble-on-new-haven-train-skids-into-stamford-shaking-up.html | TROUBLE ON NEW HAVEN; Train Skids Into Stamford, Shaking Up Passengers | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/philharmonic-elects-plimpton.html | Philharmonic Elects Plimpton | True | | 1982-03-17 | RE000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/mrs-george-hill.html | MRS. GEORGE HILL | True | SpedLt to Tm Nw.Yo T, | 1982-03-17 | RE000123781 | B00000458187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/ships-steward-guilty-admits-part-in-smuggling-of-heroin-valued-at.html | SHIP'S STEWARD GUILTY; Admits Part in Smuggling of Heroin Valued at $550,000 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/editor-says-press-does-a-better-job-teachers-hear-tm-bernstein-link.html | EDITOR SAYS PRESS DOES A BETTER JOB; Teachers Hear T.M. Bernstein Link Awareness of Public to Wider News Coverage | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/highway-worker-dies-in-fall.html | Highway Worker Dies in Fall | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/gets-emeritus-rank-greenwald-of-nyu-known-for-attack-on-goiter.html | GETS EMERITUS RANK; Greenwald of N.Y.U. Known for Attack on Goiter Theory | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/honors-in-world-meet-shared-by-finland-norway-and-russia-hakulinen.html | Honors in World Meet Shared By Finland, Norway and Russia; Hakulinen Wins Cross-Country Ski Race and Stenersen Takes Combined, With Soviet Girls Scoring in Relay | True | By George Axelssonspecial To the New York Times. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/the-screen-in-review-la-lupa-an-italian-film-stalks-into-world-with.html | THE SCREEN IN REVIEW; ' La Lupa,' an Italian Film, Stalks Into World With Kerima in Title Role | True | By Bosley Crowther | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/rail-0ffiiali75-vice-president-of-new-york-central-who-retired-ir-.html | RAIL 0FFI(JIAL.ii75'; Vice President of New ,York Central' Who' Retired' ir. 1948 Dies in Rochester , | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/vice-president-named-by-insurance-brokers.html | Vice President Named By Insurance Brokers | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/policeman-held-in-bail-kidnapping-charge-follows-commandeered-ride.html | POLICEMAN HELD IN BAIL; Kidnapping Charge Follows Commandeered Ride | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/sirl-atcherley-dies-retired-general-was-father-of-britains-flying.html | SIR'L. ATCHERLEY DIES; Retired General Was Father of Britain's 'Flying Twins' | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/plane-to-carry-radar-new-panagra-dc6-will-be-able-to-see-weather.html | PLANE TO CARRY RADAR; New Panagra DC-6 Will Be Able to 'See' Weather Ahead | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/palmer-heads-whodunit-writers.html | Palmer Heads Whodunit Writers | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/parking-for-the-judge-magistrate-uses-official-zone-and-still-gets.html | PARKING FOR THE JUDGE; Magistrate Uses Official Zone and Still Gets a Ticket | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/news-of-food-shop-makes-chocolates-of-high-quality-on-its-own.html | News of Food; Shop Makes Chocolates of High Quality on Its Own Premises | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/named-director-here-of-activities-of-u-s-o.html | Named Director Here Of Activities of U. S. O. | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/industrials-gain-a-little-in-london-improvement-more-evident-market.html | INDUSTRIALS GAIN A LITTLE IN LONDON; Improvement More Evident -- Market Generally Firm but Moves Are Mixed | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/bradford-j-clark.html | BRADFORD J. CLARK | True | Spectat to Tin= Nnf YO. Tlx. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/john-e-mooney.html | JOHN E. MOONEY' | True | Splal to Nv No Tlrs. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/blaze-at-carnegie-hall-balks-encore-by-singer.html | Blaze at Carnegie Hall Balks Encore by Singer | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/chelsea-to-tour-americas.html | Chelsea to Tour Americas | True | | 1982-03-17 | RE0000123781 | B00000458187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/ronald-h-robnett.html | RONALD H. ROBNETT | True | SpectaS to T= v Yo TIzS. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/atlas-raises-airline-holding.html | Atlas Raises Airline Holding | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/homemakers-get-a-glimpse-of-future-from-paper-clothing-to-paper.html | Homemakers Get a Glimpse of Future: From Paper Clothing to Paper Housing | True | By Cynthia Kellogg | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/text-of-presidents-message-to-congress-on-atom-law-changes.html | Text of President's Message to Congress on Atom Law Changes | True | DWIGHT D. EISENHOWER. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/italian-protestant-preacher-is-expelled-by-leghorn-police-after.html | Italian Protestant Preacher Is Expelled By Leghorn Police After Defying Ouster | True | Special to THE NEW YORK TIMES | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/court-rules-for-ascot-park.html | Court Rules for Ascot Park | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/rosen-sherman-cue-victors.html | Rosen, Sherman Cue Victors | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/loans-to-business-down-82000000-holdings-of-treasury-bills-decrease.html | LOANS TO BUSINESS DOWN $82,000,000; Holdings of Treasury Bills Decrease $483,000,000 at the Member Banks | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/dartmouth-on-top-74-rallies-in-last-period-to-beat-yale-six-as.html | DARTMOUTH ON TOP, 7-4; Rallies in Last Period to Beat Yale Six as Titus Stars | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/samuel-minches.html | SAMUEL .MINCHES | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/dr-jacob-oaley-57-french-hospital-aide-amateur-magician-dies-at.html | DR. JACOB OALEY, 57; French Hospital Aide, Amateur Magician, Dies at Club | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/yacht-dirigo-11-reports.html | Yacht Dirigo 11 Reports | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/u-s-will-be-host-to-queen-mother-elizabeth-will-visit-city-and.html | U. S. WILL BE HOST TO QUEEN MOTHER; Elizabeth Will Visit City and Washington in the Fall on Eisenhower's Invitation TO TALK AT DINNER HERE She Also Will Attend Charter Day Climax to Columbia's Bicentennial Year | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/nixon-hellmers.html | Nixon -- Hellmers | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/mcarthys-in-cab-crash-senators-wife-injured-at-park-and-48th-st-he.html | M'CARTHYS IN CAB CRASH; Senator's Wife Injured at Park and 48th St. -- He Is Unhurt | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/transit-deficit-in-3-years-seen-despite-15c-fare-costs-and-annual.html | TRANSIT DEFICIT IN 3 YEARS SEEN; Despite 15c Fare, Costs and Annual Rider Loss Will Cut Profit, Fact-Finders Hear NEW DEFICIT SEEN FOR CITY TRANSIT | True | By Leonard Ingalls | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/wright-appointed-chief-in-atlantic-world-war-ii-hero-will-head-nato.html | WRIGHT APPOINTED CHIEF IN ATLANTIC; World War II Hero Will Head NATO, U. S. Naval Forces -- Succeeds McCormick | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/queen-in-canberra-privy-council-meets-for-the-first-time-on.html | QUEEN IN CANBERRA; Privy Council Meets for the First Time on Australian Soil | True | Special to THE NEW YORK TIMES | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/canada-puzzled-by-trade-letup-official-optimism-questioned-as.html | CANADA PUZZLED BY TRADE LET-UP; Official Optimism Questioned as Demand for an Inquiry Into Conditions Grows | True | By Raymond DanielSpecial To the New York Times. | 1982-03-17 | RE0000123781 | B00000458187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/722993-state-tax-settled-by-erickson-erickson-settles-back-state.html | $722,993 State Tax Settled by Erickson; ERICKSON SETTLES BACK STATE TAXES | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/national-alfalfa-gains-early-resumption-of-dividends-is-predicted.html | NATIONAL ALFALFA GAINS; Early Resumption of Dividends Is Predicted by President | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/buys-research-concern-warner-swasey-to-extend-projects-in-machine.html | BUYS RESEARCH CONCERN; Warner & Swasey to Extend Projects in Machine Tools | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/blood-gifts-850-pints-red-cross-donations-are-best-so-far-in-this.html | BLOOD GIFTS 850 PINTS; Red Cross Donations Are Best So Far in This Month | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/gallardo-to-box-smith.html | Gallardo to Box Smith | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/rudder-club-to-meet-new-marine-commissioner-to-be-honor-guest.html | RUDDER CLUB TO MEET; New Marine Commissioner to Be Honor Guest Tonight | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/of-local-origin.html | Of Local Origin | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/customs-men-to-meet-h-c-rose-will-be-speaker-at-dinner-here-tonight.html | CUSTOMS MEN TO MEET; H. C. Rose Will Be Speaker at Dinner Here Tonight | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/parnassus-takes-bougainvillea-handicap-hialeah-double-returns-1199.html | Parnassus Takes Bougainvillea Handicap; Hialeah Double Returns $1,199; PHIPPS' COLT SETS RECORD OVER TURF Parnassus Outraces Picador -- Wing Kitty, $173, Sets Up Big Daily Double | True | By James Roachspecial To the New York Times. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/wide-interest-noted-in-columbia-theme.html | WIDE INTEREST NOTED IN COLUMBIA THEME | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/advertising-and-marketing-fields.html | Advertising and Marketing Fields | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/cites-taxpayers-rights-berinstein-says-everyone-may-protest-state.html | CITES TAXPAYERS' RIGHTS; Berinstein Says Everyone May Protest State Levies | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/3-join-worcester-steel-board.html | 3 Join Worcester Steel Board | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/locale-minimized-in-child-rearing-parents-held-more-important-than.html | LOCALE MINIMIZED IN CHILD REARING; Parents Held More Important Than Whether One Lives in City or Country | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/james-b-mershon.html | JAMES B. MERSHON | True | Special to Tl,'] NZ"W YOL,,[ . | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/spies-were-cheated-law-students-hold.html | SPIES WERE CHEATED, LAW STUDENTS HOLD | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/queens-triumphs-61-47.html | Queens Triumphs, 61 -- 47 | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/mulloy-gains-in-tennis-vincent-also-wins-as-3-other-stars-lose-in.html | MULLOY GAINS IN TENNIS; Vincent Also Wins as 3 Other Stars Lose in Miami Event | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/alfred-j-higgin.html | ALFRED J. HIGGINS | True | ' Sptal to Tnz NZW YORE Tna. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/union-backs-quill-assails-grand-jury.html | UNION BACKS QUILL, ASSAILS GRAND JURY | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/jack-meets-advisers-borough-head-and-new-group-discuss-business.html | JACK MEETS ADVISERS; Borough Head and New Group Discuss Business Development | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/vote-in-senate-approving-substitute-for-bricker-bill.html | Vote in Senate Approving Substitute for Bricker Bill | True | | 1982-03-17 | RE0000123781 | B00000458187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/giants-sign-ohio-tackle.html | Giants Sign Ohio Tackle | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/house-unit-votes-to-ease-tax-of-retired-workers-tax-relief-voted.html | House Unit Votes to Ease Tax of Retired Workers; TAX RELIEF VOTED FOR THE RETIRED | True | By John D. Morrisspecial To the New York Times. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/4-favored-teams-advance-on-links-miss-riley-and-brown-among-those.html | 4 FAVORED TEAMS ADVANCE ON LINKS; Miss Riley and Brown Among Those Gaining Semi-Finals in Foursomes Tourney | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/new-light-on-the-subject.html | NEW LIGHT ON THE SUBJECT | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/wagner-aid-plea-scored-in-albany-26-republican-legislators-of-city.html | WAGNER AID PLEA SCORED IN ALBANY; 26 Republican Legislators of City Say He Endangers Home Rule Powers | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/jay-ha-yes-is-fiance-or-jean-e_-wtruna.html | JAY HA YES IS FIANCE or JEAN E_ w/?TrUNa | True | SPecial to THX NV Yoc Tr. I | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/drwalter-klugu-71-psychoanalyst-dies.html | DR.WALTER KLUGu, 71, PSYCHOANA'LYST, DIES | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/rhee-names-arms-chief-34yearold-officer-will-head-all-south-korean.html | RHEE NAMES ARMS CHIEF; 34-Year-Old Officer Will Head All South Korean Forces | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/youngs-rail-record-criticized-by-white.html | YOUNG'S RAIL RECORD CRITICIZED BY WHITE | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/riegelman-asks-brotherhood.html | Riegelman Asks Brotherhood | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/howitzers-tame-avalanches-in-safety-program-for-rockies.html | Howitzers Tame Avalanches In Safety Program for Rockies | True | By Seth S. Kingspecial To the New York Times. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/u-s-gives-aid-figure-on-israel-and-arabs.html | U. S. GIVES AID FIGURE ON ISRAEL AND ARABS | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/more-british-electricians-strike.html | More British Electricians Strike | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/new-atom-device-ready-to-join-cancer-fight.html | New Atom Device Ready To Join Cancer Fight | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/value-of-shipping-to-nation-is-cited-pacific-coast-leader-urges.html | VALUE OF SHIPPING TO NATION IS CITED; Pacific Coast Leader Urges More Concern by Congress, Industry and the Public | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/board-urges-rises-in-express-wages-presidential-panel-reports-rail.html | BOARD URGES RISES IN EXPRESS WAGES; Presidential Panel Reports Rail Agency Pay in Big Cities Is Behind Local Scales | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/french-leaders-gloomy.html | French Leaders Gloomy | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/cabot-successor-named-president-picks-texas-lawyer-hensel-in.html | CABOT SUCCESSOR NAMED; President Picks Texas Lawyer -- Hensel in Defense Post | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/st-laurent-reaches-karachi.html | St. Laurent Reaches Karachi | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/mrs-john-n-irwin-2d-has-son.html | Mrs. John N. Irwin 2d Has Son | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/braniff-names-7-executives.html | Braniff Names 7 Executives | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/wants-to-give-allies-more-information-on-military-and-civilian-uses.html | Wants to Give Allies More Information on Military and Civilian Uses; EISENHOWER ASKS EASED ATOM CURBS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/georgia-planning-new-school-issue-state-authority-arranging-sale-of.html | GEORGIA PLANNING NEW SCHOOL ISSUE; State Authority Arranging Sale of $32,477,000 Bonds With Underwriters | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/musician-gets-jail-term.html | Musician Gets Jail Term | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/compromise-bars-ethics-code-split.html | COMPROMISE BARS ETHICS CODE SPLIT | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/sic-transit-mark-twain-only-203-raised-so-home-in-village-is-doomed.html | SIC TRANSIT MARK TWAIN; Only $203 Raised, so Home in 'Village' Is Doomed | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/mopac-preferred-may-get-control-would-receive-bulk-of-new-common.html | MOPAC PREFERRED MAY GET CONTROL; Would Receive Bulk of New Common Under Plan of 2 I. C. C. Examiners BACK DIVIDENDS SLATED $810,000,000 Capitalization Proposed in Fifth Effort to Reorganize Road MOPAC PREFERRED MAY GET CONTROL | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/sheet-price-cuts-held-unjustified-executive-of-wamsutta-mills-at.html | SHEET PRICE CUTS HELD UNJUSTIFIED; Executive of Wamsutta Mills at Panel of Linens Buyers Urges Higher Mark-Ups SHEET PRICE CUTS HELD UNJUSTIFIED | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/6-malay-reds-slain-by-troops.html | 6 Malay Reds Slain by Troops | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/inquiry-set-on-union-funds.html | Inquiry Set on Union Funds | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/equity-benefit-sets-record.html | Equity Benefit Sets Record | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/cigarette-factor-in-cancer-is-cited.html | CIGARETTE FACTOR IN CANCER IS CITED | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/archibald-henderson.html | ARCHIBALD HENDERSON | True | Special. to I' NoR, l"rzs. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/-milk-wood-to-be-repeated.html | ' Milk Wood' to Be Repeated | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/in-the-nation-the-elephant-guns-in-the-quail-patch.html | In The Nation; The Elephant Guns in the Quail Patch | True | By Arthur Krock | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/big-gain-reported-by-florida-power-net-earnings-up-nearly-25-to.html | BIG GAIN REPORTED BY FLORIDA POWER; Net Earnings Up Nearly 25% to $4,394,701 for Year -- Huge Expansion Planned | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/city-college-bows-7151.html | City College Bows, 71-51 | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/leon-j-weiss.html | LEON J. WEISS | True | Special to TH NIgw Yol.K TIMr.. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/thai-gets-u-n-fisheries-post.html | Thai Gets U. N. Fisheries Post | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/work-begins-soon-on-mackinac-span-authority-awards-contracts-to.html | WORK BEGINS SOON ON MACKINAC SPAN; Authority Awards Contracts to Merritt-Chapman and to U. S. Steel Bridge Unit | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/cresswellbrewster-.html | Cresswell--Brewster ' | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/films-for-children.html | Films for Children | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/power-output-rises-8684000-kwh-last-week-66-above-a-year-ago.html | POWER OUTPUT RISES; 8,684,000 K.W.H. Last Week 6.6% Above a Year Ago | True | | 1982-03-17 | RE0000123781 | B00000458187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/army-wins-no-12-tops-lehigh-7665-cadets-compile-best-record-since.html | ARMY WINS NO. 12; TOPS LEHIGH, 76-65; Cadets Compile Best Record Since 1945 -- Navy Defeats Gettysburg, 83 to 70 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/bank-increases-surplus.html | Bank Increases Surplus | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/commodity-index-up-prices-rose-onetenth-of-point-to-878-for-day-on.html | COMMODITY INDEX UP; Prices Rose One-Tenth of Point to 87.8 for Day on Tuesday | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/u-s-shifts-bomber-leader.html | U. S. Shifts Bomber Leader | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/-engineers-week-proclaimed.html | ' Engineers' Week' Proclaimed | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/liquor-broker-gets-option-to-buy-beam.html | LIQUOR BROKER GETS OPTION TO BUY BEAM | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/2for1-stock-split-is-proposed-by-douglas-aircraft-directors-board.html | 2-for-1 Stock Split Is Proposed By Douglas Aircraft Directors; Board Votes to Increase Dividend Rate to Equivalent of $1.25 if the Plan Is Approved by Shareholders | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/harry-j-dodgson.html | HARRy J. DODGSON | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/troopship-due-on-coast.html | Troopship Due on Coast | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/bond-club-party-june-11-21st-annual-outing-to-be-held-at-country.html | BOND CLUB PARTY JUNE 11; 21st Annual Outing to Be Held at Country Club in Rye | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/firemen-honor-grumet-uniformed-group-praises-his-unselfish.html | FIREMEN HONOR GRUMET; Uniformed Group Praises His 'Unselfish Endeavors' | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/nuclear-power-held-nearer-in-europe.html | NUCLEAR POWER HELD NEARER IN EUROPE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/official-of-c-o-quits-for-post-with-alleghany.html | Official of C. & O. Quits For Post With Alleghany | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/jersey-traffic-deaths-drop.html | Jersey Traffic Deaths Drop | True | | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-18 | 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/police-chief-a-suicide-after-hitrun-death-a-hitrun-driver-chief.html | Police Chief a Suicide After Hit-Run Death; A HIT-RUN DRIVER, CHIEF ENDS HIS LIFE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123781 | B00000458187 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/russianfinnish-skiing-incident-revealed-by-amateurs-picture.html | Russian-Finnish Skiing Incident Revealed by Amateur's Picture; Eyewitnesses Also Say Miss Kosyreva of Soviet Hindered, Miss Polkunen and May Have Cost Finland World Relay Title | True | By George Axelsson | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/u-s-bars-new-cut-in-its-korea-force-hull-against-further-slash-for.html | U. S. BARS NEW CUT IN ITS KOREA FORCE; Hull Against Further Slash 'for the Present' -- Radford Optimistic on Indo-China | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/senators-urge-ban-on-tie-with-peiping.html | SENATORS URGE BAN ON TIE WITH PEIPING | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/3-plead-in-tanker-deal-former-representative-casey-lawyers-face.html | 3 PLEAD IN TANKER DEAL; Former Representative Casey, Lawyers Face Fraud Charges | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/12-smoke-summonses-bronx-landlords-accused-in-drive-on-air.html | 12 SMOKE SUMMONSES; Bronx Landlords Accused in Drive on Air Pollution | True | | 1982-03-17 | RE0000123782 | B00000458188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/army-will-study-case-of-exmajor-mcarthy-accused-dentist-promoted.html | ARMY WILL STUDY CASE OF EX-MAJOR M'CARTHY ACCUSED; Dentist Promoted, Honorably Discharged Had Invoked the Fifth Amendment | True | By Russell Porter | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/nourse-doubtful-on-quick-upturn-economist-supports-changed-tax.html | NOURSE DOUBTFUL ON QUICK UPTURN; Economist Supports Changed Tax Emphasis to Get Money Into Consumers' Hands | True | By Joseph A. Loftus | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/australia-sets-up-base-on-antarctic-mainland.html | Australia Sets Up Base On Antarctic Mainland | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/meals-gain-savor-with-fruit-salad-peaches-pears-cherries-and-others.html | MEALS GAIN SAVOR WITH FRUIT SALAD; Peaches, Pears, Cherries and Others Are Available in Consumer-Sized Cans | True | By Ruth P. Casa-Emellos | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/honored-for-youth-aid-2-women-hailed-for-serving-church-agency-45.html | HONORED FOR YOUTH AID; 2 Women Hailed for Serving Church Agency 45 Years | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/20-villagers-slain-by-vietminh-raiders.html | 20 VILLAGERS SLAIN BY VIETMINH RAIDERS | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/israelis-slay-egyptian-report-the-soldier-was-found-inside-gaza.html | ISRAELIS SLAY EGYPTIAN; Report the Soldier Was Found Inside Gaza Frontier | True | Special to THE NEW YORK TIMES | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/air-pact-change-sought-canada-and-australia-discuss-1946-accord.html | AIR PACT CHANGE SOUGHT; Canada and Australia Discuss 1946 Accord Revision | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/new-bridal-gowns-reflection-of-past.html | NEW BRIDAL GOWNS REFLECTION OF PAST | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/arcaro-set-down-5-days.html | Arcaro Set Down 5 Days | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/no-change-is-shown-in-commodity-index.html | NO CHANGE IS SHOWN IN COMMODITY INDEX | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/dr-arthur-t-carr.html | .DR. ARTHUR T. CARR | True | SpectaJ. to Nv Yo T'uzr. s. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/george-e-hawkes.html | GEORGE E. HAWKES | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/jobs-for-koreans-urged-rebuilding-of-factories-pressed-by.html | JOBS FOR KOREANS URGED; Rebuilding of Factories Pressed by Ambassador to U. N. | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/oneact-play-festival-semiprofessionals-to-stage-series-at-national.html | ONE-ACT PLAY FESTIVAL; Semi-Professionals to Stage Series at National Arts Club | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/park-groups-award-to-go-to-c-m-loeb.html | PARK GROUP'S AWARD TO GO TO C. M. LOEB | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/bars-comment-on-vote.html | Bars Comment On Vote | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/hospital-to-seek-funds-special-surgery-institution-to-appeal-for.html | HOSPITAL TO SEEK FUNDS; Special Surgery Institution to Appeal for Research Aid | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/money-in-circulation-off-102000000-for-the-week-reserve-board.html | Money in Circulation Off $102,000,000 For the Week, Reserve Board Reports | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/schools-changing-marking-systems-traditional-report-cards-are-found.html | SCHOOLS CHANGING MARKING SYSTEMS; Traditional Report Cards Are Found to Be Giving Way to Parent-Teacher Parleys | True | By Benjamin Fine | 1982-03-17 | RE0000123782 | B00000458188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/archaeologist-to-survey-israels-desert-area.html | Archaeologist to Survey Israel's Desert Area | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/hondurans-reject-communism.html | Hondurans Reject Communism | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/scrap-steel-dips-to-29-a-ton.html | Scrap Steel Dips to $29 a Ton | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/britain-develops-offensive-navy-as-counter-to-any-soviet-threat.html | Britain Develops 'Offensive' Navy As Counter to Any Soviet Threat; Electronic Devices Overcrowding Ships -- Chiefs Are Confident of Victory With U. S. Ally in Event of War | True | By Benjamin Welles | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/elected-a-vice-president-of-dun-bradstreet.html | Elected a Vice President Of Dun & Bradstreet | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/twain-house-reprieved-tenant-staying-extra-week-gives-100-for.html | TWAIN HOUSE REPRIEVED; Tenant, Staying Extra Week, Gives $100 for Preservation | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/wood-field-and-stream-excellent-early-channel-bass-fishing-forecast.html | Wood, Field and Stream; Excellent Early Channel Bass Fishing Forecast by Carolina Conditions | True | By Raymond R. Camp | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/lundy-would-veto-queens-court-plan.html | LUNDY WOULD VETO QUEENS COURT PLAN | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/b-o-a-c-reports-gain.html | B. O. A. C. Reports Gain | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/utah-to-oppose-army-oneyear-football-pact-signed-for-1957-contest.html | UTAH TO OPPOSE ARMY; One-Year Football Pact Signed for 1957 Contest Here | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/big-4-ask-peiping-to-debate-korea-indochina-april-26-set-separate.html | BIG 4 ASK PEIPING TO DEBATE KOREA, INDO-CHINA APRIL 26; SET SEPARATE ARMS PARLEY; GENEVA TO BE SITE | True | By Clifton Daniel | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/queen-sails-for-tasmania.html | Queen Sails for Tasmania | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/suzanne-polakoff-engaged-to-ensign.html | SUZANNE POLAKOFF ENGAGED TO ENSIGN | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/police-masquerade-traps-narcotics-ring-using-a-tv-ad-on-music-box-a.html | Police Masquerade Traps Narcotics Ring Using a TV Ad on Music Box as Password | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/3day-weekend-a-help-to-skiers-longer-trips-necessary-for-good-sport.html | 3-DAY WEEK-END A HELP TO SKIERS; Longer Trips Necessary for Good Sport in East After Rain Early in Week | True | By Michael Strauss | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/suyvivors-of-dr-jacob-daleyi.html | SUYvivors of Dr. Jacob Daley1 | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/fordham-alumni-to-dine.html | Fordham Alumni to Dine | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/in-the-nation-some-more-results-of-the-crosskey-research.html | In The Nation; Some More Results of the Crosskey Research | True | By Arthur Krock | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/knowland-to-speak-monday.html | Knowland to Speak Monday | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/goodloe-richards-advance.html | Goodloe, Richards Advance | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/insurance-reports.html | INSURANCE REPORTS | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/doubts-about-loyalty-few-observers-think-new-breakdown-will-clear.html | Doubts About Loyalty; Few Observers Think New Breakdown Will Clear Up Security 'Numbers Game' | True | By James Reston | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/rollcall-vote-in-senate-on-nomination-of-beeson.html | Roll-Call Vote in Senate On Nomination of Beeson | True | | 1982-03-17 | RE0000123782 | B00000458188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/defense-chief-in-guatemala.html | Defense Chief in Guatemala | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/new-delhi-seeks-solution.html | New Delhi Seeks Solution | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/trabert-rallies-to-down-shields-grass-court-champion-wins-06-97-62.html | TRABERT RALLIES TO DOWN SHIELDS; Grass Court Champion Wins, 0-6, 9-7, 6-2, as National Indoor Tennis Starts | True | By Allison Danzig | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/7th-and-8th-aves-will-be-oneway-probably-in-may-longdelayed-plan-to.html | 7TH AND 8TH AVES. WILL BE ONE-WAY, PROBABLY IN MAY; Long-Delayed Plan to Ease Times Sq. Traffic Gets Full Support From Wagner | True | By Joseph C. Ingraham | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/parkinson-quits-equitable-post-resignation-as-president-of-big-life.html | PARKINSON QUITS EQUITABLE POST; Resignation as President of Big Life Insurance Concern Ends Feud With Bohlinger | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/two-films-arrive-at-theatres-here-lucille-ball-and-desi-arnaz-bring.html | TWO FILMS ARRIVE AT THEATRES HERE; Lucille Ball and Desi Arnaz Bring 'Long, Long Trailer' to Radio City Music Hall | True | By Bosley Crowther | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/chinese-red-party-is-vulnerable-to-infiltration-leader-declares.html | Chinese Red Party Is Vulnerable To Infiltration, Leader Declares | True | By Henry R. Lieberman | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/big-four-decision-is-hailed-at-u-n-hammarskjold-asserts-asian.html | BIG FOUR DECISION IS HAILED AT U. N.; Hammarskjold Asserts Asian Parley Call Furthers Aims of World Organization | True | By Thomas J. Hamilton | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/youth-league-told-to-answer-charge.html | YOUTH LEAGUE TOLD TO ANSWER CHARGE | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/son-to-mrs-henry-r-gibson.html | Son to Mrs. Henry R. Gibson | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/young-charges-bid-to-undercut-eisenhowers-stand-on-monopoly-he.html | Young Charges Bid to 'Undercut' Eisenhower's Stand on Monopoly; He Denounces 'Big Business' Interests in Administration -- Accusation on S. E. C. Rule Change Brings Demmler Denial | True | By William M. Blair | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/regulations-eased-on-wheat-acreages.html | REGULATIONS EASED ON WHEAT ACREAGES | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/cotton-steadies-up-2-to-15-points-upswing-begins-at-opening-and.html | COTTON STEADIES, UP 2 TO 15 POINTS; Upswing Begins at Opening and Persists With March Leading the Trend | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/mayor-would-pick-civil-service-unit-bill-sent-to-albany-asks-for.html | MAYOR WOULD PICK CIVIL SERVICE UNIT; Bill Sent to Albany Asks for New City Commission Led by Personnel Director | True | By Paul Crowell | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/hintons-dog-wins-stake.html | Hinton's Dog Wins Stake | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/century-yields-to-kabuki-troupe-japanese-dancers-in-ancient.html | CENTURY YIELDS TO KABUKI TROUPE; Japanese Dancers in Ancient Drama-Music Presentation Impressive in Opening | True | By John Martin | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/power-agency-staff-cut-survey-group-urges-further-reduction-in.html | POWER AGENCY STAFF CUT; Survey Group Urges Further Reduction in Federal Unit | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/birthday-fugue-hails-conductor-rehearsal-at-philharmonic.html | BIRTHDAY FUGUE HAILS CONDUCTOR; Rehearsal at Philharmonic Interrupted to Give Cake to Mitropoulos at 58 | True | | 1982-03-17 | RE0000123782 | B00000458188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/freight-loadings-drop-01-in-week-623706-cars-85-fewer-than-in-same.html | FREIGHT LOADINGS DROP 0.1% IN WEEK; 623,706 Cars 8.5% Fewer Than in Same 1953 Period, 15.5% Below 2 Years Ago | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/french-buy-wool-executive-reports.html | FRENCH BUY WOOL, EXECUTIVE REPORTS | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/jersey-bank-hale-and-hearty-at-150-gov-meyner-greets-visitors-at.html | JERSEY BANK HALE AND HEARTY AT 150; Gov. Meyner Greets Visitors at Reception for National Newark and Essex | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/betrothal-is-terminated.html | Betrothal Is Terminated | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/westinghouse-air-brake-chooses-a-new-director.html | Westinghouse Air Brake Chooses a New Director | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/britain-drops-rationing.html | BRITAIN DROPS RATIONING | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/bid-to-turn-airport-to-stores-rejected.html | BID TO TURN AIRPORT TO STORES REJECTED | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/named-to-board-of-hotel-unit.html | Named to Board of Hotel Unit | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/msgr-a-j-manning.html | MSGR. A. J. MANNING | True | Special to Ngw Nolg LU. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/herbert-w-purcell.html | HERBERT W. PURCELL | True | Special to TE NZw YOre; T'r,:s. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/envoy-status-voids-charge.html | Envoy Status Voids Charge | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/to-address-episcopal-group.html | To Address Episcopal Group | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/niagara-beats-n-y-u-manhattan-defeats-st-johns-in-garden-basketball.html | Niagara Beats N. Y. U., Manhattan Defeats St. John's in Garden Basketball; EAGLES VANQUISH VIOLETS, 72 TO 54 | True | By Frank M. Blunk | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/western-auto-supply-years-sales-up-4-net-dips-26-cents-to-605-a.html | WESTERN AUTO SUPPLY; Year's Sales Up 4%, Net Dips 26 Cents to $6.05 a Share | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/post-prandial-outruns-sea-o-erin-by-a-head-at-hialeah-sprint.html | Post Prandial Outruns Sea O Erin by a Head at Hialeah; SPRINT FAVORITE FINISHES FOURTH | True | By James Roach | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/extradition-balked-in-reuther-shooting.html | EXTRADITION BALKED IN REUTHER SHOOTING | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/panagra-head-to-get-medal.html | Panagra Head to Get Medal | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/war-bride-held-as-red-immigration-men-act-to-deport-schenectady.html | WAR BRIDE HELD AS RED; Immigration Men Act to Deport Schenectady Woman | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/costa-rica-wont-attend.html | Costa Rica Won't Attend | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/trading-shrinks-in-london-market-prices-drift-lower-with-british.html | TRADING SHRINKS IN LONDON MARKET; Prices Drift Lower, With British Governments an Exception, Holding Firm | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/bay-state-backs-curb-on-branches-counsel-testifies-for-senate.html | BAY STATE BACKS CURB ON BRANCHES; Counsel Testifies for Senate Measure to Limit Federal Savings-Loan Units | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/elected-by-ross-roy-as-senior-vice-president.html | Elected by Ross Roy As Senior Vice President | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/philip-morris-profit-up-365-a-share-in-nine-months-of-53-compares.html | PHILIP MORRIS PROFIT UP; $3.65 a Share in Nine Months of '53 Compares With $2.91 | True | | 1982-03-17 | RE0000123782 | B00000458188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/miss-rileys-duo-bows.html | Miss Riley's Duo Bows | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/pacific-mills-cuts-lines.html | Pacific Mills Cuts Lines | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/road-safety-aim-gains-new-speed-president-naming-permanent-group-to.html | ROAD SAFETY AIM GAINS NEW SPEED; President Naming Permanent Group to Press Objectives of White House Parley | True | By Beet Pierce | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/robert-harvey-kraft.html | ROBERT HARVEY KRAFT | True | SpeCial to Tl Nv Yo Tnr.s. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/mcarthys-wife-injured-taxiauto-collision-sends-her-to-hospital-with.html | M'CARTHY'S WIFE INJURED; Taxi-Auto Collision Sends Her to Hospital With Broken Ankle | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/leftists-heckle-scelbas-program-stormy-scenes-mark-session-in-rome.html | LEFTISTS HECKLE SCELBA'S PROGRAM; Stormy Scenes Mark Session in Rome Parliament as Premier Seeks Backing | True | By Arnaldo Cortesi | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/britains-own-atom-bombs-now-going-to-armed-forces-alexander-also.html | Britain's Own Atom Bombs Now Going to Armed Forces; Alexander Also Tells of Long-Range Jets to Use Them and Reports Guided Missile Gains -- Long-Term Policy to Cut Army | True | By Drew Middleton | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/loree-beats-denton-5028.html | Loree Beats Denton, 50-28 | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/strikes-spread-to-venice.html | Strikes Spread to Venice | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/fashion-courses-planned.html | Fashion Courses Planned | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/2465936-cars-junked-those-scrapped-in-1953-are-doubled-by-new-autos.html | 2,465,936 CARS JUNKED; Those Scrapped in 1953 Are Doubled by New Autos | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/40-points-by-guerin-help-iona-win-7360.html | 40 POINTS BY GUERIN HELP IONA WIN, 73-60 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/dilworth-wont-run-philadelphia-district-attorney-out-of-race-for.html | DILWORTH WON'T RUN; Philadelphia District Attorney Out of Race for Governor | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/mrs-fischer-married-former-mabel-burchard-wed-to-norman-booth-grant.html | MRS. FISCHER MARRIED; Former Mabel Burchard Wed to Norman Booth Grant | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/report-on-missing-diplomats.html | Report on Missing Diplomats | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/hosts-take-womens-downhill-as-middlebury-carnival-opens-judy-kirby.html | Hosts Take Women's Downhill As Middlebury Carnival Opens; Judy Kirby Beats Doreen Elder of McGill, 1953 Victor -- Dempsey, Norwich Skier, Fractures Leg in Practice Run | True | By Lincoln A. Werden | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/brownell-confirms-curb-on-spy-report.html | BROWNELL CONFIRMS CURB ON SPY REPORT | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/daughter-to-the-alex-burgos.html | Daughter to the Alex. Burgos | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/luncheon-and-fashion-show-on-march-4-to-aid-work-of-protestant-big.html | Luncheon and Fashion Show on March 4 To Aid Work of Protestant Big Sisters | True | | 1982-03-17 | RE0000123782 | B00000458188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/3d-ave-buses-get-13c-fare-till-1956-interim-fee-extension-voted-by.html | 3D AVE. BUSES GET 13C FARE TILL 1956; Interim Fee Extension Voted by Estimate Board to Meet Arbitration Award Cost | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/bank-clearings-rise-25city-total-for-week-put-at-58-above-1953.html | BANK CLEARINGS RISE; 25-City Total for Week Put at 5.8% Above 1953 Figure | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/patino-stockholders-to-receive-shares-in-an-investing-subsidiary-as.html | Patino Stockholders to Receive Shares In an Investing Subsidiary as Dividend | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/golf-at-bethpage-tomorrow.html | Golf at Bethpage Tomorrow | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/text-of-stevens-letter-to-mccarthy-on-the-case-of-dr-peress.html | Text of Stevens Letter to McCarthy on the Case of Dr. Peress | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/2-russians-arrive-with-trophy-to-honor-u-s-ski-associations-50th.html | 2 Russians Arrive With Trophy to Honor U. S. Ski Association's 50th Anniversary | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/transport-notes-of-interest-here-spain-expects-200000-from-u-s.html | TRANSPORT NOTES OF INTEREST HERE; Spain Expects 200,000 From U. S. -- Lockheed Has Device to Decode Missile Signals | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/759-give-blood-in-day-army-men-contribute-314-pints-air-force-group.html | 759 GIVE BLOOD IN DAY; Army Men Contribute 314 Pints, Air Force Group 235 | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/martinez-victor-over-joey-bishop-gains-unanimous-decision-in.html | MARTINEZ VICTOR OVER JOEY BISHOP; Gains Unanimous Decision in Ten-Round Bout at Akron -- Girodano Triumphs | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/coffee-and-cocoa-continue-upward-latter-item-rises-on-report-of-big.html | COFFEE AND COCOA CONTINUE UPWARD; Latter Item Rises on Report of Big Russian Purchase -- Local Trading Mixed | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/french-oppose-training-aid.html | French Oppose Training Aid | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/farouks-stamps-bring-390000-new-yorkers-buy-at-cairo-auction-former.html | Farouk's Stamps Bring $390,000; New Yorkers Buy at Cairo Auction; Former King's Holdings Are Dispersed -- Top Price Is $11,849 for an 11-Volume Austro-Hungarian Collection | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/high-since-32-set-in-short-interest-aggregate-on-exchange-here.html | HIGH SINCE '32 SET IN SHORT INTEREST; Aggregate on Exchange Here 2,722,944 Shares Feb. 15 -- Jan. 15 Total 2,564,467 | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/julianmatson.html | JulianMatson | True | Slcial to Tsz Nv Noax Tmr. s. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/arthur-palmer-surgeon-was-6-l-aryngology-specialist-dies-mcornell.html | ARTHUR PALMER, SURGEON, WAS 6; L aryngology Specialist Dies MCor?ell Professor Led Plastic Surgery Group | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/army-orders-trial-for-former-pow-army-trial-is-set-for-former-pow.html | Army Orders Trial For Former P.O.W.; ARMY TRIAL IS SET FOR FORMER P.O.W. | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/tenley-albright-leads-in-skating-defending-world-champion-ahead.html | TENLEY ALBRIGHT LEADS IN SKATING; Defending World Champion Ahead After School Tests -- British Dancers Win | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-03-17 | RE0000123782 | B00000458188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/equipment-issue-authorized.html | Equipment Issue Authorized | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/dr-samuel-a-blan-researci-chemist.html | DR. SAMUEL A. BLAN, RESEARCI CHEMIST | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/iraq-held-warm-to-near-east-pact-premier-reported-receptive-to.html | IRAQ HELD WARM TO NEAR EAST PACT; Premier Reported Receptive to Turk-Pakistani Plans to Be Announced Today | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/advertising-and-marketing-fields.html | Advertising and Marketing Fields | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/envoy-hits-sniping-at-foreign-service.html | ENVOY HITS 'SNIPING' AT FOREIGN SERVICE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/miss-penelope-paul-to-be-wed-on-feb-27.html | MISS PENELOPE PAUL TO BE WED ON FEB. 27 | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/girl-scouts-show-way-film-demonstrates-how-youth-can-improve-a.html | GIRL SCOUTS SHOW WAY; Film Demonstrates How Youth Can Improve a Community | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/fordham-class-to-give-play.html | Fordham Class to Give Play | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/israel-loan-aided-here-friends-undertake-to-borrow-third-of.html | ISRAEL LOAN AIDED HERE; Friends Undertake to Borrow Third of $75,000,000 Needed | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/knicks-turn-back-warriors-69-to-60-johnston-held-to-17-points.html | KNICKS TURN BACK WARRIORS, 69 TO 60; Johnston Held to 17 Points, Including Only 3 Baskets, by New York Defense | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/army-cautions-volunteers.html | Army Cautions Volunteers | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/mcarthyism-abroad.html | M'CARTHYISM ABROAD | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/pope-is-resuming-regimen-slowly-activities-are-still-restricted.html | POPE IS RESUMING REGIMEN SLOWLY; Activities Are Still Restricted Though He Is Regaining Health After Month-Long Illness | True | By Camille M. Cianfarra | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/b-o-fights-i-c-c-rule.html | B. & O. Fights I. C. C. Rule | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/art-of-ages-past-shown-at-museum-17-galleries-at-metropolitan.html | ART OF AGES PAST SHOWN AT MUSEUM; 17 Galleries at Metropolitan Present Works of Medieval and Renaissance Times | True | By Sanka Knox | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/of-local-origin.html | Of Local Origin | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/offerings-today-exceed-10450000-syndicates-to-market-stock-of.html | OFFERINGS TODAY EXCEED $10,450,000; Syndicates to Market Stock of Utility, Equipment Issue of Illinois Central | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/wheat-recovers-from-midday-dip-buying-spurred-by-reports-of.html | WHEAT RECOVERS FROM MIDDAY DIP; Buying Spurred by Reports of Reviving Flour Business -- Soybeans in Upsurge | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/j-s-flqery-83-attorney-is-dem-pennsylvania-r-r-cdunsel-was-active.html | J. S. FLqERY, 83, ATTORNEY, IS DEM); Pennsylvania R. R. Cdunsel Was Active in Will Cases, Settled Justices' Estates | True | Special to Tsm Nzw Yox Tnr. | 1982-03-17 | RE0000123782 | B00000458188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/u-s-drivers-tie-for-3d-heaton-arnold-trail-british-italian-sleds-at.html | U. S. DRIVERS TIE FOR 3D; Heaton, Arnold Trail British, Italian Sleds at St. Moritz | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/general-tire-sales-set-another-record-net-profit-equals-587-a.html | General Tire Sales Set Another Record; Net Profit Equals $5.87 a Common Share | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/french-acclaim-far-east-agenda-inclusion-of-indochina-issue-in.html | FRENCH ACCLAIM FAR EAST AGENDA; Inclusion of Indo-China Issue in 5-Power Talk Held Feat of Bidault's Diplomacy | True | By Harold Callender | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/join-broad-street-board.html | Join Broad Street Board | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/the-war-on-malaria.html | THE WAR ON MALARIA | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/dr-allan-a-templetoni.html | DR, ALLAN A. TEMPLETONI | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/the-lindbergh-promotion.html | The Lindbergh Promotion | True | DAVID H. ROWAN | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/lowered-pound-in-israeli-budget-571000000-expenditures-based-on-18.html | LOWERED POUND IN ISRAELI BUDGET; 571,000,000 Expenditures Based on 1.8 to Dollar Instead of $2.80 Rate | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/good-year-is-seen-for-electronics-sprague-asserts-substantial-cuts.html | GOOD YEAR IS SEEN FOR ELECTRONICS; Sprague Asserts Substantial Cuts in Military Spending Do Not Worry Industry | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/marshall-field-net-280-inscome-up-from-256-in-52-executives.html | MARSHALL FIELD NET $2.80; Inscome Up From $2.56 in '52 -- Executives Optimistic | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/at-the-mayfair.html | At the Mayfair | True | A. W. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/peru-to-get-30000000-credit-in-3way-agreement-made-here-u-s.html | Peru to Get $30,000,000 Credit In 3-Way Agreement Made Here; U. S. Treasury, International Monetary Fund and Chase Bank to Advance Loans to Stabilize Currency | True | By Paul P. Kennedy | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/senators-trade-coan-outfielder-goes-to-orioles-for-sievers-in.html | SENATORS TRADE COAN; Outfielder Goes to Orioles for Sievers in Straight Deal | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/court-asked-to-rule-on-unions-red-ties.html | COURT ASKED TO RULE ON UNION'S RED TIES | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/issue-is-oversubscribed.html | Issue Is Oversubscribed | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/philadelphia-ad-agencies-merge.html | Philadelphia Ad Agencies Merge | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/m-bidault.html | M. BIDAULT | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/jordan-is-divided-on-neighbor-ties-one-group-seeks-closer-link-with.html | JORDAN IS DIVIDED ON NEIGHBOR TIES; One Group Seeks Closer Link With Saudi Arabia and the Other Union With Iraq | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/west-and-english-victors-in-squash-gain-quarterfinal-round-at.html | WEST AND ENGLISH VICTORS IN SQUASH; Gain Quarter-Final Round at Harvard Club -- Knox Wins Squash Racquets Title | True | | 1982-03-17 | RE0000123782 | B00000458188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/castellani-faces-durando-tonight-opposes-middleweight-rival-for-the.html | CASTELLANI FACES DURANDO TONIGHT; Opposes Middleweight Rival for the Third Time in a Ten-Rounder at Garden | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/i-b-m-set-record-with-53-earnings-income-rose-to-34119210-after.html | I. B. M. SET RECORD WITH '53 EARNINGS; Income Rose to $34,119,210 After $58,200,000 Tax -- Unfilled Orders at Peak | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/cousinof-president-dies-mrs-amanda-w-cress-widow-of-baptist.html | COUSIN OF PRESIDENT DIES; Mrs. Amanda W. Cress, Widow of Baptist Minister, Was 76 | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/text-of-big-four-communique-and-remarks-by-dulles-and-molotov.html | Text of Big Four Communique and Remarks by Dulles and Molotov | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/forrestal-bust-to-go-on-new-supercarrier.html | Forrestal Bust to Go On New Super-Carrier | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/downtrend-held-ended-purchasing-agents-president-says-uptum-has.html | DOWNTREND HELD ENDED; Purchasing Agents' President Says Uptum Has Started | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/new-african-items-for-modern-homes.html | NEW AFRICAN ITEMS FOR MODERN HOMES | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/rangers-return-2-players.html | Rangers Return 2 Players | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/ford-ready-to-put-new-model-on-view.html | FORD READY TO PUT NEW MODEL ON VIEW | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/city-employe-plan-urged.html | City Employe Plan Urged | True | LAWRENCE T. BECK | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/the-corporate-state.html | THE CORPORATE STATE | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/first-night-at-the-theatre-audrey-hepburn-mel-ferrer-appear-under.html | FIRST NIGHT AT THE THEATRE; Audrey Hepburn, Mel Ferrer Appear Under Direction of Alfred Lunt | True | By Brooks Atkinson | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/president-pleads-for-brotherhood-it-is-vital-to-liberty-he-says-in.html | PRESIDENT PLEADS FOR BROTHERHOOD; It Is Vital to Liberty, He Says in Message Endorsing Annual Observance | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/big-four-concede-germin-failure-ministers-unable-to-solve-basic.html | BIG FOUR CONCEDE GERMAN FAILURE; Ministers Unable to Solve Basic Issues -- Final Bid on Austria Collapses | True | By M. S. Handler | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/street-preacher-guilty-court-suspends-sentence-on-disorderly.html | STREET PREACHER GUILTY; Court Suspends Sentence on Disorderly Conduct Charge | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/leonardfuhrer.html | Leonard--Fuhrer' | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/compliments-exchanged-by-dulles-and-molotov.html | Compliments Exchanged By Dulles and Molotov | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/former-vice-president-on-ferth-sterling-board.html | Former Vice President On Ferth Sterling Board | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/hofstra-stages-a-oneact-opera-darling-corie-a-folk-work-by-elic.html | HOFSTRA STAGES A ONE-ACT OPERA; ' Darling Corie,' a Folk Work by Elie Siegmeister, Has Premiere Performance | True | By John Briggs | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/5-women-tie-at-73-for-lead-in-golf-mrs-zaharias-among-4-pros-even.html | 5 WOMEN TIE AT 73 FOR LEAD IN GOLF; Mrs. Zaharias Among 4 Pros Even With Miss Colby as Serbin Toumey Starts | True | | 1982-03-17 | RE0000123782 | B00000458188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/sherek-planning-shavian-musical-he-and-pascal-are-seeking.html | SHEREK PLANNING SHAVIAN MUSICAL; He and Pascal Are Seeking Adaptation of 'Pygmalion' for Staging in London | True | By Sam Zolotow | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/new-butter-prices-set.html | New Butter Prices Set | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/alfred-p-heinrichs.html | ALFRED P. H'EINRICHS | True | Special to THZ Nsw YO]L T[.,a[w_.s. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/school-bills-ask-fiscal-selfrule-albany-measures-would-give-new.html | SCHOOL BILLS ASK FISCAL SELF-RULE; Albany Measures Would Give New York, 5 Upstate Cities Financial Independence | True | By Douglas Dales | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/heinz-promotes-b-d-graham.html | Heinz Promotes B. D. Graham | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/steep-rock-mines-bonds-sold.html | Steep Rock Mines Bonds Sold | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/beeson-wins-nlrb-post-4542-after-senate-fight-beeson-confirmed-by.html | Beeson Wins N.L.R.B. Post, 45-42, After Senate Fight; BEESON CONFIRMED BY SENATE, 45-42 | True | By Clayton Knowles | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/mrs-k-e-andrew-sr.html | MRS, K. E. ANDREW SR. | True | Special to TI Hsw Noxi Tly.s. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/titanium-prices-cut-by-as-much-as-14.html | TITANIUM PRICES CUT BY AS MUCH AS 14% | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/jewish-community-of-1654-celebrated.html | JEWISH COMMUNITY OF 1654 CELEBRATED | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/suitcase-bomb-in-street-a-startlingly-false-alarm.html | Suitcase Bomb in Street a Startlingly False Alarm | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/low-bid-is-received-on-thruway-section.html | LOW BID IS RECEIVED ON THRUWAY SECTION | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/mrs-charles-joseph-has-son.html | Mrs. Charles Joseph Has 'Son | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/wayne-j-colahan-sr.html | WAYNE J. COLAHAN SR. | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/malan-drafting-new-negro-curbs-legal-measures-planned-to-restrict.html | MALAN DRAFTING NEW NEGRO CURBS; Legal Measures Planned to Restrict Race to Certain Occupations and Levels | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/robert-boyd-kidd.html | ROBERT BOYD KIDD | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/stanley-milliken-64-syracuse-editor.html | STANLEY MILLIKEN, 64 SYRACUSE EDITOR, | True | Special to 'TH i'ZW YORK T.f.S. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/collection-of-hats-offered-for-spring.html | COLLECTION OF HATS OFFERED FOR SPRING | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/womans-screams-trap-holdup-pair.html | WOMAN'S SCREAMS TRAP HOLD-UP PAIR | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/honor-medal-for-dead-p-o-w.html | Honor Medal for Dead P. O. W. | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/art-called-vital-for-a-democracy-contagion-of-liberty-given-by.html | ART CALLED VITAL FOR A DEMOCRACY; ' Contagion Of Liberty' Given by Artists in Free World, Edman Says at Columbia | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/hines-wins-praise-in-debut-as-boris-bassos-initial-effort-at-met.html | HINES WINS PRAISE IN DEBUT AS BORIS; Basso's Initial Effort at 'Met' Termed Stunning -- Stiedry Conducts Impressive Cast | True | By Howard Taubman | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/martins-appeal-for-deferment-rejected-by-berkeley-draft-board.html | Martin's Appeal for Deferment Rejected by Berkeley Draft Board; YANKEE INFIELDER FACES CALL SOON | True | | 1982-03-17 | RE0000123782 | B00000458188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/u-s-bids-americas-seek-private-help-new-policy-encourages-trend.html | U. S. BIDS AMERICAS SEEK PRIVATE HELP; New Policy Encourages Trend From Governmental Loans -- Reaction Is Dubious | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/rhee-commutes-doom-of-2.html | Rhee Commutes Doom of 2 | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/drama-class-learns-how-a-star-is-born.html | DRAMA CLASS LEARNS HOW A STAR IS BORN | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/television-in-review-entertainment-pales-beside-uproar-after.html | Television in Review; Entertainment Pales Beside Uproar After Sullivan Tribute to Metro | True | By Jack Gould | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/sports-of-the-times-home-was-never-like-this.html | Sports of The Times; Home Was Never Like This | True | By Arthur Daley | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/29-of-430-ousted-called-disloyal-breakdown-of-2200-total-is-begun.html | 29 OF 430 OUSTED CALLED DISLOYAL; Breakdown of 2,200 Total Is Begun -- Ex-Aide's Suit Terms Program Unconstitutional | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/heat-idea-hailed-in-recovering-oil-electrotherm-process-in-sand-is.html | HEAT IDEA HAILED IN RECOVERING OIL; Electrotherm Process in Sand Is Industrially Feasible, Mining Engineers Hear | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/made-officer-of-texstyle.html | Made Officer of Texstyle | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/audrey-dautel-a-bride-married-in-sea-cliff-churchi-to-lawrence-d.html | AUDREY DAUTEL A BRIDE; Married in Sea. Cliff Churchi to Lawrence D. Scheu Jr, | True | Special to TH Nzw Yo TIMT. S. I | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/books-authors.html | Books -- Authors | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/finland-honors-educator.html | Finland Honors Educator | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/snags-at-caracas-for-u-s-foreseen-latin-americas-fear-over-aid-and.html | SNAGS AT CARACAS FOR U. S. FORESEEN; Latin Americas' Fear Over Aid and Wariness on Reds Evident as Talks Near | True | By Sam Pope Brewer | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/inez-palma-in-recital-pianist-is-heard-in-beethoven-schumann-and.html | INEZ PALMA IN RECITAL; Pianist Is Heard in Beethoven, Schumann and Mozart Works | True | H.C.S. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/libyan-premier-takes-office.html | Libyan Premier Takes Office | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/bar-group-asserts-warren-is-red-foe.html | BAR GROUP ASSERTS WARREN IS RED FOE | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/i-aide-of-publishers-dies-james-w-weir-secretary-ofi-west-virginia.html | I AIDE OF PUBLISHERS DIES; James W, Weir, Secretary ofI West Virginia Body 30 Years I | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/stockholders-notified-white-tells-them-young-will-try-to-take.html | STOCKHOLDERS NOTIFIED; White Tells Them Young Will Try to Take Control May 26 | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/edwins-laffey-bxbank-official-a-former-vice-president-of-manhattan.html | EDWI.N.S, LAFFEY,BX-BANK OffiCIaL; A Former vice President of Manhattan Company Dies I in Summit, N. J., at. 87 | True | Special to Taz Nzw Y(r)r TMz.S. | 1982-03-17 | RE0000123782 | B00000458188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/coffee-leader-says-law-cant-end-rise.html | COFFEE LEADER SAYS LAW CAN'T END RISE | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/vincent-ousts-bedard-reaches-semifinals-in-miami-tennis-tourney.html | VINCENT OUSTS BEDARD; Reaches Semi-Finals in Miami Tennis Tourney -- Mulloy Wins | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/negro-civic-leader-rejects-a-u-s-post.html | NEGRO CIVIC LEADER REJECTS A U. S. POST | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/selvy-sets-another-record.html | Selvy Sets Another Record | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/liberian-freighter-sold.html | Liberian Freighter Sold | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/rev-richard-j-barteri.html | REV. RICHARD J. BARTERI | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/the-bricker-residue.html | THE BRICKER RESIDUE | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/adams-denounces-democrats-anew-but-in-talk-here-he-avoids.html | ADAMS DENOUNCES DEMOCRATS ANEW; But in Talk Here He Avoids Mentioning Party's Name -- Asks G.O.P. Victory in Fall | True | By Charles Grutzner | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/james-clinton-peebles.html | JAMES CLINTON PEEBLES | True | Sp:/a] to N Yolu 'l''rMss. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/albert-e-scheflen.html | ALBERT E. SCHEFLEN | True | S'clal to THE N.v YORK TIES. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/moscow-shakes-up-azerbaijan-regime.html | MOSCOW SHAKES UP AZERBAIJAN REGIME | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/mcarthy-foe-out-in-awrd-dispute-philadelphia-chapter-of-sons-of.html | M'CARTHY FOE OUT IN AWRD DISPUTE; Philadelphia Chapter of Sons of Revolution Split Over Plan to Honor Senator | True | By William G. Weart | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/r-k-o-plans-role-for-miss-hayward-fox-is-willing-to-lend-actress.html | R. K. O PLANS ROLE FOR MISS HAYWARD; Fox Is Willing to Lend Actress for 'Conqueror' if Studio Sets Appropriate Date | True | By Thomas M. Pryor | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/music-notes.html | MUSIC NOTES | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/meyner-in-tour-of-jersey-prison-spends-2-hours-in-trenton.html | MEYNER IN TOUR OF JERSEY PRISON; Spends 2 Hours in Trenton Institution -- Notes Idleness, Finds No Overcrowding | True | By George Cable Wright | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/u-s-force-guards-indian-departure-seouls-threat-reaffirmed-but.html | U. S. FORCE GUARDS INDIAN DEPARTURE; Seoul's Threat Reaffirmed, but Custodial Troops Go -- Neutral Group Dissolving | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/oconnor-to-present-oscars.html | O'Connor to Present 'Oscars' | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/dewey-concerned-by-dairy-price-cut-says-state-will-do-all-it-can-to.html | DEWEY CONCERNED BY DAIRY PRICE CUT; Says State Will Do All It Can to Help Farmers -- Squeeze From Grain Cost Noted | True | By Leo Egan | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/pittsburgh-plate-glass-elects-board-member.html | Pittsburgh Plate Glass Elects Board Member | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/city-safety-aide-named-mcgill-directs-sanitations-accident.html | CITY SAFETY AIDE NAMED; McGill Directs Sanitation's Accident Prevention Work | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/400-indians-reach-inchon.html | 400 Indians Reach Inchon | True | | 1982-03-17 | RE0000123782 | B00000458188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/presidents-golf-wins-fans-cheers-he-equals-ben-hogans-par-for-one.html | PRESIDENT'S GOLF WINS FANS' CHEERS; He Equals Ben Hogan's Par for One Hole -- He Is Up Early After Trip West | True | By Anthony Leviero | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/h-m-station-to-close-state-authorizes-shutdown-of-tube-lines-19th.html | H. & M. STATION TO CLOSE; State Authorizes Shutdown of Tube Line's 19th Street Stop | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/raab-rallies-austria-chancellor-speaks-for-nation-in-berlin.html | RAAB RALLIES AUSTRIA; Chancellor Speaks for Nation in Berlin 'Disappointment' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/decorators-club-giving-free-tips-special-exhibit-by-members-is-open.html | DECORATORS' CLUB GIVING FREE TIPS; Special Exhibit by Members Is Open to Public Through Cards Supplied by Bank | True | By Betty Pepis | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/work-by-de-falla-has-u-s-premiere-homejaies-excerpts-from.html | WORK BY DE FALLA HAS U. S. PREMIERE; 'Homejaies,' Excerpts From Beethoven's 'Prometheus' Played by Philharmonic | True | By Olin Downes | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/broadcasting-ban-on-inquiries-urged.html | BROADCASTING BAN ON INQUIRIES URGED | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/space-no-problem-for-u-s-jetliners-2-models-due-between-1957-and.html | SPACE NO PROBLEM FOR U. S. JETLINERS; 2 Models Due Between 1957 and 1959 Won't Need Bigger Airports, Says C. A. A. | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/nehru-defeats-censure-motion-over-calcutta-rioting.html | Nehru Defeats Censure Motion Over Calcutta Rioting | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/f-p-c-hearing-date-set-new-gas-pipelines-proposed-in-jersey.html | F. P. C. HEARING DATE SET; New Gas Pipelines Proposed in Jersey, Pennsylvania | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/berliners-stage-rival-protests-leafletbearing-rockets-shot-across.html | BERLINERS STAGE RIVAL PROTESTS; Leaflet-Bearing Rockets Shot Across Sector Borders as 2 Factions Demonstrate | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/uhrlass-is-skating-victor.html | Uhrlass Is Skating Victor | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/russia-tops-swiss-six-again.html | Russia Tops Swiss Six Again | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/new-israeli-u-n-press-aide.html | New Israeli U. N. Press Aide | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/gulf-names-marketing-chief.html | Gulf Names Marketing Chief | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/u-s-team-out-of-race.html | U. S. Team Out of Race | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/new-output-peak-in-newsprint-set-production-in-january-here-up-027.html | NEW OUTPUT PEAK IN NEWSPRINT SET; Production in January Here Up 0.27%, in Canada 0.5%, in North America 0.9% | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/b-os-earnings-increased-in-1953-available-net-goes-to-331-a-share.html | B.& O.'S EARNINGS INCREASED IN 1953; Available Net Goes to $3.31 a Share on Common - '52 Figure Was $2.99 | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/churchill-statue-smashed.html | Churchill Statue Smashed | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/aid-in-americas-urged-u-n-child-agency-will-propose-projects-in.html | AID IN AMERICAS URGED; U. N. Child Agency Will Propose Projects in Latin Lands | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/indians-call-protest-meeting.html | Indians Call Protest Meeting | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123782 | B00000458188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/60c-dividend-set-by-lilytulip-cup-company-to-make-quarterly-payment.html | 60C DIVIDEND SET BY LILY-TULIP CUP; Company to Make Quarterly Payment March 15 on New Stock After 50% Split | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/engine-clears-lifeboat-of-water-up-to-gunwales-in-river-test.html | Engine Clears Lifeboat of Water Up to Gunwales in River Test | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/15-die-in-french-air-crash.html | 15 Die in French Air Crash | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/paul_p-schifferli.html | PAUL_P. SCHIFFERLI | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/college-has-a-reactor-north-carolina-state-pushes-nuclear.html | COLLEGE HAS A REACTOR; North Carolina State Pushes Nuclear Engineering Studies | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/churchill-sees-gains-at-berlin-holds-that-allies-have-won.html | CHURCHILL SEES GAINS AT BERLIN; Holds That Allies Have Won Advantages' -- Alexander Urges German Arming | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/new-british-envoy-arrives-in-teheran.html | NEW BRITISH ENVOY ARRIVES IN TEHERAN | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/training-of-foreign-mds.html | Training of Foreign M. D.'s | True | ERNEST W. BERGMANN | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/expert-foresees-limbless-trees-he-predicts-staining-of-wood-in.html | EXPERT FORESEES LIMBLESS TREES; He Predicts Staining of Wood in Decorator Colors While It Stands in the Forest. | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/heads-red-cross-drive-unit.html | Heads Red Cross Drive Unit | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/tito-agrees-to-visit-greece.html | Tito Agrees to Visit Greece | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/5th-amendment-barred-union-orders-14-subpoenaed-by-mccarthy-not-to.html | 5TH AMENDMENT BARRED; Union Orders 14 Subpoenaed by McCarthy Not to Invoke It | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/park-workers-to-study-courses-being-held-for-some-who-filed-for.html | PARK WORKERS TO STUDY; Courses Being Held for Some Who Filed for Promotions | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/high-transit-cost-is-laid-to-unions-interference-in-18000000.html | HIGH TRANSIT COST IS LAID TO. UNIONS; Interference in $18,000,000 Economies, Mainly by Quill Group, Is Charged | True | By Leonard Ingalls | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/odd-colors-feature-new-rug-collection.html | ODD COLORS FEATURE NEW RUG COLLECTION | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/wider-atom-talk-seen-britain-and-canada-may-join-u-s-soviet-parley.html | WIDER ATOM TALK SEEN; Britain and Canada May Join U. S.-Soviet Parley Later | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/dorothy-gottlieb-wed-bride-of-sol-maskin-at-her-parents-home-here.html | DOROTHY GOTTLIEB WED; Bride of Sol Maskin at Her Parents' Home Here | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/thompson-products-sales-and-earnings-set-record-marks-in-53-for.html | THOMPSON PRODUCTS; Sales and Earnings Set Record Marks in '53 for Parts Maker | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/british-circulation-up-notes-increased-u2136000-to-u1545568000-in.html | BRITISH CIRCULATION UP; Notes Increased u2,136,000 to u1,545,568,000 in Week | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/election-change-urged-women-voters-find-permanent-registration-bill.html | ELECTION CHANGE URGED; Women Voters Find Permanent Registration Bill Costly | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123782 | B00000458188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/upstate-schools-raise-3745000-2-bond-issues-sold-one-at-interest.html | UPSTATE SCHOOLS RAISE $3,745,000; 2 Bond Issues Sold, One at Interest Cost Below 2.2%, the Other Under 2.6% | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/-foolproof-drunk-test-gives-police-the-shakes.html | ' Foolproof Drunk Test Gives Police the Shakes | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/pier-vote-hearing-set-for-march-1-union-official-brutally-beaten-in.html | PIER VOTE HEARING SET FOR MARCH 1; Union Official Brutally Beaten in Brooklyn, Stirring Fear of New Dock Violence | True | By Damon Stetson | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/yma-sumac-appears-with-andean-troupe.html | YMA SUMAC APPEARS WITH ANDEAN TROUPE | True | J. B. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/2-quit-in-protest-on-manion-ouster-adams-accused-of-autocratic.html | 2 QUIT IN PROTEST ON MANION OUSTER; Adams Accused of 'Autocratic Dictatorship' as Illinois Representative Resigns | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/u-n-to-withhold-letter.html | U. N. to Withhold Letter | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/business-lending-is-little-changed-drop-of-4000000-in-week-is.html | BUSINESS LENDING IS LITTLE CHANGED; Drop of $4,000,000 in Week Is Traced to Sales Finance and Utility Repayments | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/appraising-foreign-aid-limitations-on-exportimport-bank-cited-as.html | Appraising Foreign Aid; Limitations on Export-Import Bank Cited as Example of Shortcomings | True | ROBERT J. ALEXANDER | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/lower-tariffs-opposed-existence-of-small-industries-feared.html | Lower Tariffs Opposed; Existence of Small Industries Feared Threatened by Subsidized Imports | True | FREDERIC PUTMAN | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/german-refugee-sentenced.html | German Refugee Sentenced | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/about-new-york-low-bridge-marks-doors-built-by-carnegie-in-mansion.html | About New York; ' Low Bridge' Marks Doors Built by Carnegie in Mansion Now a School -- Starlings Cloud Dawn | True | By Meyer Berger | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/named-to-welfare-council-post.html | Named to Welfare Council Post | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/stassen-arrives-in-formosa.html | Stassen Arrives in Formosa | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/judge-b-j-schenman.html | JUDGE B. J. SCHENM'AN | True | Slcial to THE NSW o TIMZS, | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/max-n-wygod.html | MAX N. WYGOD | True | Special to THZ Ngw YOP. K/fnr | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/rise-in-banana-importsseen.html | Rise in Banana Imports-Seen | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/winifred-cecil-is-wed-concert-opera-singer-married-to-henry.html | WINIFRED CECIL IS WED; Concert,' Opera Singer Married to Henry Blanchard | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/berlin-windup.html | BERLIN WIND-UP | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/horvath-61-paces-texas-open-golf-canadian-pro-one-stroke-off-p-g-a.html | HORVATH 61 PACES TEXAS OPEN GOLF; Canadian Pro One Stroke Off P. G. A. Mark as 91 of 157 Players Break Par | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/engineer-on-gold-fields-board.html | Engineer on Gold Fields Board | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/new-state-study-of-hospitals-set-dewey-seeks-to-end-alleged.html | NEW STATE STUDY OF HOSPITALS SET; Dewey Seeks to End Alleged Profiteering in Institutions Operated for a Gain | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123782 | B00000458188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/federal-party-wins-in-northern-rhodesia.html | Federal Party Wins In Northern Rhodesia | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/city-conventions-near-peak-in-1953-total-of-717-was-second-only-to.html | CITY CONVENTIONS NEAR PEAK IN 1953; Total of 717 Was Second Only to 1939, Bureau Says in Report Expressing Optimism | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/aide-to-consul-found-dead.html | Aide to Consul Found Dead | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/ruth-c-mitchell-author-dies-at-7-i-poet-and-playwright-who-led.html | RUTH C. MITCHELL, AUTHOR, DIES AT 7'.; i Poet and Playwright Who Led Pro*America G. O. P. Group. Penned Protest on War | True | Special to T'.dg NEW Nor,.K 'riMr,.a. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/g-m-short-week-fought-by-union-40hour-level-is-asked-even-at-cost.html | G. M. 'SHORT WEEK' FOUGHT BY UNION; 40-Hour Level Is Asked, Even at Cost of Layoffs -- Rate Tops That, Company Says | True | By Foster Hailey | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/panama-and-venezuela-win.html | Panama and Venezuela Win | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/hunter-to-crown-queen-40-student-groups-to-take-part-in-carnival-to.html | HUNTER TO CROWN QUEEN; 40 Student Groups to Take Part in Carnival Tonight | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/mad-moose-may-be-clue-to-human-ills-nova-scotian-herds-studied-in.html | Mad Moose May Be Clue to Human Ills; Nova Scotian Herds Studied in Hope of Aiding Sick Minds | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/delegate-plan-studied-connecticut-democrats-think-1517-total-is.html | DELEGATE PLAN STUDIED; Connecticut Democrats Think 1,517 Total Is 'Unwieldy' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/michigan-group-protests.html | Michigan Group Protests | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/chinchilla-show-tomorrow.html | Chinchilla Show Tomorrow | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/performance-of-ondine-on-tuesday-to-be-benefit-for-local-anta.html | Performance of 'Ondine' on Tuesday To Be Benefit for Local ANTA Chapter | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/basis-for-steel-seizure-ruling.html | Basis for Steel Seizure Ruling | True | ARTHUR KROCK | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/indias-envoy-greeted-in-harlem-on-rapid-american-style-tour.html | India's Envoy Greeted in Harlem On Rapid 'American Style' Tour | True | By Layhmond Robinson Jr. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/crude-oil-stocks-diminish.html | Crude Oil Stocks Diminish | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/churchill-clears-up-myth-about-cigars.html | CHURCHILL CLEARS UP MYTH ABOUT CIGARS | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/community-activities-projects-of-900-mills-shown-by-paper-and-pulp.html | COMMUNITY ACTIVITIES; Projects of 900 Mills Shown by Paper and Pulp Group | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/army-asks-women-to-aid-road-safety.html | ARMY ASKS WOMEN TO AID ROAD SAFETY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/exp-o-w-to-get-bronze-star.html | Ex-P. O. W. to Get Bronze Star | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/strict-selection-put-to-colleges-at-inauguration-of-conolly-as-head.html | STRICT SELECTION PUT TO COLLEGES; At Inauguration of Conolly as Head of L. I. U., Gannon Predicts Rise in Students | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/attorney-named-for-bench.html | Attorney Named for Bench | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123782 | B00000458188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/munoz-marin-rejects-statehood.html | Munoz Marin Rejects Statehood | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/big-4-box-score-shows-27-meetings-95-hours.html | Big 4 Box Score Shows 27 Meetings, 95 Hours | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/canadiens-triumph-over-red-wings-42.html | CANADIENS TRIUMPH OVER RED WINGS, 4-2 | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/new-furniture-offered-chairs-and-couches-designed-by-lloyd-bell-are.html | NEW FURNITURE OFFERED; Chairs and Couches Designed by Lloyd Bell Are Available | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/u-s-store-sales-drop-1-in-week-decline-reported-from-level-of-same.html | U. S. STORE SALES DROP 1% IN WEEK; Decline Reported From Level of Same Week of 1953 -- New York Volume Up 2% | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/stock-prices-rise-as-volume-falls-electric-equipments-some-of-oils.html | STOCK PRICES RISE AS VOLUME FALLS; Electric Equipments, Some of Oils Outstanding -- Almost All Steels Advance | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/church-budget-at-peak-protestant-episcopal-council-to-spend-5729441.html | CHURCH BUDGET AT PEAK; Protestant Episcopal Council to Spend $5,729,441 in '54 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/japanese-accused-of-u-s-book-piracy.html | JAPANESE ACCUSED OF U. S. BOOK PIRACY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/court-assumes-care-of-rosenberg-boys-2-rosenberg-boys-put-in-court.html | Court Assumes Care Of Rosenberg Boys; 2 ROSENBERG BOYS PUT IN COURT CARE | | By Edith Evans Asbury | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/for-a-f-l-funds-study-central-council-approves-plan-for-unions-here.html | FOR A. F. L. FUNDS STUDY; Central Council Approves Plan for Unions Here | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/naval-stores.html | NAVAL STORES | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/florence-drummond.html | FLORENCE DRUMMOND | True | pectal to TLS' YO TZS. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/u-s-denies-charge-of-detaining-czech.html | U. S. DENIES CHARGE OF DETAINING CZECH | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/unscrambling-machine.html | Unscrambling Machine | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/teamsters-reject-noraid-pact-cioafl-unity-plan-set-back-teamsters.html | Teamsters Reject No-Raid Pact; C.I.O.-A.F.L. Unity Plan Set Back; TEAMSTERS SPURN NO-RAIDING PACT | True | By A. H. Raskin | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/kashani-bids-u-n-shun-iran-regime-extremist-calls-government.html | KASHANI BIDS U. N. SHUN IRAN REGIME; Extremist Calls Government Illegal and Asserts Zahedi Seeks to Conceal Terror | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/giardello-to-box-troy.html | Giardello to Box Troy | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/holiday-specials-offered-in-foods-turkey-lamb-beef-roasts-are.html | HOLIDAY SPECIALS OFFERED IN FOODS; Turkey, Lamb, Beef Roasts Are Week-End Attractions -- Price of Eggs Is Down | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/indicted-in-heroin-plot-dancer-and-san-francisco-man-accused-in.html | INDICTED IN HEROIN PLOT; Dancer and San Francisco Man Accused in $550,000 Case | True | Special to Tins NEW YORK TIMES. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/navy-diving-veteran-quits-bayonne-unit.html | NAVY DIVING VETERAN QUITS BAYONNE UNIT | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/nonmilitary-exports-declined-by-7-in-53.html | Non-Military Exports Declined by 7% in '53 | True | | 1982-03-17 | RE0000123782 | B00000458188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/in-civil-defense-post-overall-gets-12000-job-as-operations-chief.html | IN CIVIL DEFENSE POST; Overall Gets $12,000 Job as Operations Chief Here | True | | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-19 | 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/ritaro-fiancee-of-a-law-student-west-orange-girl-umfiaof-mills.html | RITARO FIANCEE OF A LAW STUDENT; West Orange Girl, [umfia]of Mills College, Is EngaEed to George Prol! of Harvard. | | St.J to Nw Yomt Tiara. | 1982-03-17 | RE0000123782 | B00000458188 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/turpentine-support-maintained.html | Turpentine Support Maintained | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/shanley-reveals-error-on-ousters-says-he-made-a-mistake-in-calling.html | SHANLEY REVEALS ERROR ON OUSTERS; Says He Made a Mistake in Calling Separated U. S. Aides 'Subversives' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/u-s-honors-2-canadian-fliers.html | U. S. Honors 2 Canadian Fliers | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/hofstra-tops-kings-point.html | Hofstra Tops Kings Point | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/2-contest-winners-in-town-hall-debut.html | 2 CONTEST WINNERS IN TOWN HALL DEBUT | True | J. B. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/lap-suppers-are-put-in-balance-device-keeps-plate-off-the-floor.html | Lap Suppers Are Put in Balance: Device Keeps Plate Off the Floor; Eight-Engine Flying Saucer Wins a Design Patent -- Disposable Mousetrap and Boxing Scoreboard Also Invented LIST OF INVENTIONS PATENTED IN WEEK | | By Stacy V. Jonesspecial To the New York Times. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/church-reinstated-arsenault.html | Church Reinstated Arsenault | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/smoking-filters-tested-study-shows-cigarettes-halt-more-nicotine.html | SMOKING FILTERS TESTED; Study Shows Cigarettes Halt More Nicotine and Tars | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/clayton-outpoints-germaine.html | Clayton Outpoints Germaine | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/trademark-loss-ordered-in-ruling-f-t-c-examiner-decides-in-case.html | TRADE-MARK LOSS ORDERED IN RULING; F. T. C. Examiner Decides in Case Involving Different Products -- Appeal Set | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/daddio-purdue-assistant.html | Daddio Purdue Assistant | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/rochester-names-3-deans.html | Rochester Names 3 Deans | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/french-report-train-mark.html | French Report Train Mark | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/p-o-w-cited-for-valor-connecticut-man-tortured-by-reds-refused-to.html | P. O. W. CITED FOR VALOR; Connecticut Man Tortured by Reds Refused to 'Break' | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/gen-dean-alumnus-of-year.html | Gen. Dean 'Alumnus of Year' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/canadian-six-bows-54.html | Canadian Six Bows, 5-4 | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/queens-college-prom-tonight.html | Queens College Prom Tonight | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/goodloe-gains-semifinals.html | Goodloe Gains Semi-Finals | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/mkenley-takes-pro-sprint-title-wins-100-and-220-to-finish-with.html | M'KENLEY TAKES PRO SPRINT TITLE; Wins 100 and 220 to Finish With Three-of-Four Score in World Competition | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/colgate-routs-penn-state.html | Colgate Routs Penn State | True | | 1982-03-17 | RE0000123783 | B00000458189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/half-of-us-tramp-ships-are-reported-now-idle.html | Half of U.S. Tramp Ships Are Reported Now Idle | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/dewey-meets-on-l-i-r-r-confers-here-with-company-and-l-i-transit.html | DEWEY MEETS ON L. I. R. R.; Confers Here With Company and L. I. Transit Authority | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/iupstate-publisher-oiesl-i-henry-kwitliams-of-dunlirk1-r-evening.html | iUPSTATE PUBLISHER OIESI I; henry' K.'-Witliams of Dunlirk1 r Evening' :Observbr'' Wa 54 | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/n-a-m-offers-plan-to-step-up-business.html | N. A. M. OFFERS PLAN TO STEP UP BUSINESS | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/nicaragua-names-delegates.html | Nicaragua Names Delegates | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/16-chimneys-are-tabbed-pollution-control-squadraises-summonses-to.html | 16 CHIMNEYS ARE TABBED; Pollution Control Squad-Raises Summonses to 107 | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/50-to-5000-fees-proposed-by-i-c-c-system-of-service-charges-for.html | $50 TO $5,000 FEES PROPOSED BY I. C. C.; System of Service Charges for Handling Applications Draws Quick Protests | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/beck-hints-move-to-end-a-f-l-tie-he-hits-petition-of-railway-clerks.html | BECK HINTS MOVE TO END A .F. L. TIE; He Hits Petition of Railway Clerks for Vote on Status of Express Agency Drivers | True | By A. H. Raskinspecial To the New York Times. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/constance-bowdoin-exmarines-fiancee.html | CONSTANCE BOWDOIN EX.MARINE'S FIANCEE | True | Special to Ta Nv YORK Tntr.s. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/dukes-lea-holds-hopes-of-calumet-stable-bids-for-3d-straight-santa.html | DUKE'S LEA HOLDS HOPES OF CALUMET; Stable Bids for 3d Straight Santa Anita Derby Score in $133,400 Classic Today | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/oil-official-hails-buyers-markets-jersey-standards-chairman-says.html | OIL OFFICIAL HAILS BUYERS' MARKETS; Jersey Standard's Chairman Says They 'Made America,' Foresees Gains for 1954 | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/minister-of-war-ousted-by-brazil-vargas-acts-after-aide-hails-82.html | MINISTER OF WAR OUSTED BY BRAZIL; Vargas Acts After Aide Hails 82 Colonels' Protest on Government's Policies | True | By the United Press. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/michael-p-joyci.html | MICHAEL. P. JOYCI; | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/music-notes.html | MUSIC NOTES | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/meyner-is-signing-3-bills-on-gaming-action-today-authorizes-polls.html | MEYNER IS SIGNING 3 BILLS ON GAMING; Action Today Authorizes Polls on Issue April 20 -- College Plan Beaten in Assembly | True | By George Cable Wrightspecial To the New York Times. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/moscow-radio-blames-west.html | Moscow Radio Blames West | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/kahnkallman.html | KahnKallman | True | Special to Tm NW YoK -. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/mohammed-ali-hails-pact.html | Mohammed Ali Hails Pact | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/police-chief-denies-killing.html | Police Chief Denies Killing | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/oxnam-asks-red-inquiry-under-american-rules.html | Oxnam Asks Red Inquiry Under 'American' Rules | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/hialeah-to-stage-139400-handicap-straight-face-chief-threat-to.html | HIALEAH TO STAGE $139,400 HANDICAP; Straight Face Chief Threat to Royal Vale Today in Richest Widener | True | By James Roachspecial To the New York Times. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/safeway-buys-copiague-site.html | Safeway Buys Copiague Site | True | | 1982-03-17 | RE0000123783 | B00000458189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/armour-proposes-big-plant-outlay-packer-to-spend-10000000-in-2year.html | ARMOUR PROPOSES BIG PLANT OUTLAY; Packer to Spend $10,000,000 in 2-Year Plan to Eliminate Obsolescence in Chicago | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/v-f-w-fete-set-tonight.html | V. F. W. Fete Set Tonight | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/the-high-cost-of-brides-bothers-eastern-nigeria.html | The High Cost of Brides Bothers Eastern Nigeria | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/news-of-interest-in-shipping-field-earliest-and-heaviest-drift-of.html | NEWS OF INTEREST IN SHIPPING FIELD; Earliest and Heaviest Drift of Ice Alerts Coast Guard -- New Power for Homeric | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/bliss-perry-as-teacher.html | Bliss Perry as Teacher | True | J. DONALD ADAMS. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/mccarthy-praises-dewey.html | McCarthy Praises Dewey | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/u-n-calls-parley-of-israel-jordan-hammarskjold-invites-them-to.html | U. N. CALLS PARLEY OF ISRAEL, JORDAN; Hammarskjold Invites Them to Jerusalem Conference and Offers to Preside | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/yugoslavia-says-thanks-luncheon-on-ship-hails-aid-by-lutheran.html | YUGOSLAVIA SAYS THANKS; Luncheon on Ship Hails Aid by Lutheran Relief Unit | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/bradshaw-kentucky-aide.html | Bradshaw Kentucky Aide | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/union-accedes-on-data.html | Union Accedes on Data | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/bricker-accuses-dulles-of-shift-asserts-secretary-performed-legal.html | BRICKER ACCUSES DULLES OF SHIFT; Asserts Secretary Performed 'Legal Somersault' in Stand Against Curb on Treaties | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/colcharles-palletre.html | COL. CHARLES PALLETYE | True | Special to Txc Nw YoaK TL, ar.S. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/col-g-s-woolworth.html | COL. G. S. wooLwoRTH | True | Special to TRz Nzw YO Tma | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/george-proposes-tax-relief-now-asks-200-exemption-rise-dividend-aid.html | GEORGE PROPOSES TAX RELIEF NOW; Asks $200 Exemption Rise -- Dividend Aid Modified, as Clash on Policy Nears GEORGE PROPOSES TAX RELIEF NOW | True | By John D. Morrisspecial To the New York Times. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/ceramics-exhibit-is-opening-today-350-pieces-and-6-settings-on.html | CERAMICS EXHIBIT IS OPENING TODAY; 350 Pieces and 6 Settings on Display at the Museum of Natural History | True | By Betty Pepis | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/march-allowable-of-texas-oil-soars.html | MARCH ALLOWABLE OF TEXAS OIL SOARS | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/park-avenue-suites-get-loan-of-689000.html | PARK AVENUE SUITES GET LOAN OF $689,000 | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/lily-windsor-bows-in-song-recital-here.html | LILY WINDSOR BOWS IN SONG RECITAL HERE | True | J. B. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/competition-hits-clyde-shipyards-some-smaller-ones-may-have-to-shut.html | COMPETITION HITS CLYDE SHIPYARDS; Some Smaller Ones May Have to Shut -- Bid to Ease Curb on Soviet Orders Forecast | True | By Thomas P. Ronanspecial To the New York Times. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/mrs-h-steinhardt-has-son.html | Mrs. H. Steinhardt Has Son | True | | 1982-03-17 | RE0000123783 | B00000458189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/vote-set-on-changing-name.html | Vote Set on Changing Name | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/derauch-displays-summer-tweeds-her-showing-is-distinctive-heim.html | DERAUCH DISPLAYS SUMMER TWEEDS; Her Showing is Distinctive -- Heim Heralds Spring With Trumpet Lines | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/use-of-cotton-dips-33941-bales-a-day-in-january-against-36844-a.html | USE OF COTTON DIPS; 33,941 Bales a Day in January Against 36,844 a Year Ago | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/national-supply-sets-sales-mark-oil-and-gas-field-equipment-makers.html | NATIONAL SUPPLY SETS SALES MARK; Oil and Gas Field Equipment Maker's Volume in 1953 at New High -- Net Up Little COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/santee-runs-4119-mile.html | Santee Runs 4:11.9 Mile | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/no-change-shown-in-primary-prices-average-of-wholesale-index-for.html | NO CHANGE SHOWN IN PRIMARY PRICES; Average of Wholesale Index for Commodities Remains at 110.5 in Latest Week | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/new-jersey-bell-plans-big-issue-100-million-expansion-fund-sought-a.html | NEW JERSEY BELL PLANS BIG ISSUE; $100 Million Expansion Fund Sought -- A. T. & T. to Put Up $75 Million | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/woman-on-rail-board-young-says-he-will-appoint-one-if-he-controls.html | WOMAN ON RAIL BOARD?; Young Says He Will Appoint One if He Controls Central | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/pennsy-to-drop-7-trains-cuts-in-service-to-philadelphia-and-capital.html | PENNSY TO DROP 7 TRAINS; Cuts in Service to Philadelphia and Capital Start Tomorrow | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/c-i-o-officials-meeting-here.html | C. I. O. Officials Meeting Here | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/named-vice-president-at-kellyspringfield-co.html | Named Vice President At Kelly-Springfield Co. | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/7-killed-as-fire-sweeps-michigan-home-for-aged.html | 7 Killed as Fire Sweeps Michigan Home for Aged | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/two-warehouses-in-windsor-sink-into-earth-before-workers-eyes-600.html | Two Warehouses in Windsor Sink Into Earth Before Workers' Eyes; 600 Flee Scene as Near-By Buildings Tilt -- Collapse of Salt Mine Held Cause WAREHOUSE SINK AT WINDSOR PLANT | True | By the United Press. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/mitchell-sled-victor-lowers-cresta-run-record-in-taking-curzon-cup.html | MITCHELL SLED VICTOR; Lowers Cresta Run Record in Taking Curzon Cup | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/cuban-boy-is-safe-after-kidnapping-chauffeur-for-bacardi-rum-family.html | CUBAN BOY IS SAFE AFTER KIDNAPPING; Chauffeur for Bacardi Rum Family, Held as Suspect, Is Killed in Escape | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/judge-uses-puppy-love-to-end-boys-dispute-over-collie.html | Judge Uses Puppy Love to End Boys' Dispute Over Collie | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/bath-iron-reports-on-backlog.html | Bath Iron Reports on Backlog | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/holdmm-50i-dr-ei-igii-i-who-founded-kerocasting-concern-n-canaan.html | HOLDmm, 50i /dR: EI, IGIL; I Who Founded Kero'Casting Concern !n Canaan. Dies . | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/heights-property-bought-by-operator.html | ' HEIGHTS PROPERTY BOUGHT BY OPERATOR | True | | 1982-03-17 | RE0000123783 | B00000458189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/advertising-and-marketing-fields.html | Advertising and Marketing Fields | True | | 1982-03-17 | RE000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/wagner-sets-red-cross-month.html | Wagner Sets Red Cross Month | True | | 1982-03-17 | RE000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/hurt-on-stoned-train-elizabeth-photographer-gets-glass-particles-in.html | HURT ON STONED TRAIN; Elizabeth Photographer Gets Glass Particles in Eyes | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/johannesburg-slums-deplored.html | Johannesburg Slums Deplored | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/cavanaugh-gets-track-post.html | Cavanaugh Gets Track Post | True | | 1982-03-17 | RE000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/dust-storm-rages-over-many-states-from-midwest-to-mexican-border.html | DUST STORM RAGES OVER MANY STATES; From Midwest to Mexican Border Some Areas Have Gales, Snow and Rain SILT DEEP ON SIDEWALKS Federal Officials Hail Gains in Curbing Soil Blowing Since Dust Bowl Era | True | | 1982-03-17 | RE000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/performance-of-by-beautiful-sea-april-8-taken-over-to-assist.html | Performance of 'By Beautiful Sea' April 8 Taken Over to Assist Irvington House | True | | 1982-03-17 | RE000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-03-17 | RE000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/teamsters-backward-step.html | TEAMSTERS' BACKWARD STEP | True | | 1982-03-17 | RE000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/airman-dies-in-crash.html | Airman Dies in Crash | True | | 1982-03-17 | RE000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/mastodonlike-bones-unearthed-at-jersey-pond-by-power-shovel.html | Mastodon-Like Bones Unearthed At Jersey Pond by Power Shovel | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-03-17 | RE000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1982-03-17 | RE000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/piano-works-played-by-jean-casadesus.html | PIANO WORKS PLAYED BY JEAN CASADESUS | True | H. C. S. | 1982-03-17 | RE000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/formosa-shuns-big-4-geneva-bid-bars-meeting-with-peiping-reds.html | Formosa Shuns Big 4 Geneva Bid; Bars Meeting With Peiping Reds; Chiang's Foreign Chief Voices 'Concern' at Berlin Parley Invitation and Says Decisions on China Will Be Invalid | True | By Henry R. Liebermanspecial to The New York Times. | 1982-03-17 | RE000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/good-pay-in-any-country.html | Good Pay in Any Country | True | | 1982-03-17 | RE000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/stock-prices-ease-in-quiet-trading-preholiday-sentiment-rules.html | STOCK PRICES EASE IN QUIET TRADING; Pre-Holiday Sentiment Rules Market -- Volume Is Held to 1,510,000 Shares 1,115 ISSUES CROSS TAPE More of Them Rise Than Fall but General Average Dips 0.48 Point to 186.96 | True | | 1982-03-17 | RE000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/liner-carrying-queen-is-accused-of-speeding.html | Liner Carrying Queen Is Accused of Speeding | True | | 1982-03-17 | RE000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/aragon-decision-draws-criticism-california-sets-hearing-for-2.html | ARAGON DECISION DRAWS CRITICISM; California Sets Hearing for 2 Suspended Officials Who Voted Against Davey | True | | 1982-03-17 | RE000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/a-purger-returns.html | A PURGER RETURNS | True | | 1982-03-17 | RE000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/hicksville-high-emptied-by-search-for-a-cache-of-stolen-explosives.html | Hicksville High Emptied by Search For a Cache of Stolen Explosives; SCHOOL IS CLEARED BY DYNAMITE HUNT | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123783 | B00000458189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/dickinson-tops-ithaca-menditto-scores-24-points-as-his-quintet-wins.html | DICKINSON TOPS ITHACA; Menditto Scores 24 Points as His Quintet Wins, 78-60 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/made-bamberger-vice-presidents.html | Made Bamberger Vice Presidents | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/books-authors.html | Books -- Authors | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/army-rebuffs-mccarthy-wont-open-files-on-major-mcarthy-defied-in.html | Army Rebuffs McCarthy, Won't Open Files on Major; M'CARTHY DEFIED IN CASE OF MAJOR | True | By the United Press. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/119-million-drive-opened-by-u-j-a-israels-survival-is-important-to.html | 119 MILLION DRIVE OPENED BY U. J. A.; Israel's Survival Is Important to Free World, Women Told by Mrs. Roosevelt | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/anastasia-sought-2-held-in-beating-of-i-l-a-official-brooklyn-pier.html | ANASTASIA SOUGHT, 2 HELD IN BEATING OF I. L. A. OFFICIAL; Brooklyn Pier Boss Eluded Police Guard 2 Days Before Attack in Union Office ANASTASIA SOUGHT IN I. L. A. BEATING | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/judith-tarcher-wed-to-stephen-krantz.html | JUDITH TARCHER WED TO STEPHEN KRANTZ | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/an-indochina-appraisal.html | AN INDO-CHINA APPRAISAL | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/defense-week-marked-all-services-represented-in-ceremony-at-city.html | DEFENSE WEEK MARKED; All Services Represented in Ceremony at City Hall | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/t-h-lawrence-ld-traptiootggroup.html | T. H. LAWRENCe, LD TRAPStiOOT!GGROUP | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/government-helps-to-unscramble-parakeet-egg-puzzle.html | Government Helps to Unscramble Parakeet Egg Puzzle | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/rotation-of-land-guatemala-issue-fruit-company-says-it-has.html | ROTATION OF LAND GUATEMALA ISSUE; Fruit Company Says It Has Insufficient Reserves to Conquer Root Fungus | True | By Milton Brackerspecial To the New York Times. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/mine-board-in-scotland-ousts-men-in-a-goslow.html | Mine Board in Scotland Ousts Men in a Go-Slow | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/whitfield-to-go-all-out-in-try-for-1000yard-record-tonight-barthel.html | Whitfield to Go All Out in Try For 1,000-Yard Record Tonight; Barthel, Ashenfelter, Dillard, O'Brien and Richards Will Compete for National A. A. U. Track Titles at Garden | True | By Joseph M. Sheehan | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/ousting-of-reds-urged-admiral-says-some-have-access-to-coded-u-s.html | OUSTING OF REDS URGED; Admiral Says Some Have Access to Coded U. S. Messages | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/soviet-prelate-arrives-on-church-visit-after-u-s-removes-its-ban-on.html | Soviet Prelate Arrives on Church Visit After U. S. Removes Its Ban on His Entry | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/the-beagle-has-its-day.html | THE BEAGLE HAS ITS DAY | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/dr-william-hamilton.html | DR. WILLIAM HAMILTON | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/bradfield-leads-cornell.html | Bradfield Leads Cornell | True | | 1982-03-17 | RE0000123783 | B00000458189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/levykelerman.html | Levy--Kellerman | True | Special to Tme Ngw NOEK Tnr. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/miss-ruth-a-bahret.html | MISS RUTH A. BAHRET | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/78-teamsoffour-open-bridge-play-new-yorkers-take-lead-in-1st-of-2.html | 78 TEAMS-OF-FOUR OPEN BRIDGE PLAY; New Yorkers Take Lead in 1st of 2 Qualifying Sessions for the Vanderbilt Cup | True | By George Rapee | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/3-named-by-welfare-agency.html | 3 Named by Welfare Agency | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/textile-man-chairman-of-jerry-omahoney-inc.html | Textile Man Chairman Of Jerry O'Mahoney, Inc. | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/asia-parley-call-draws-criticism-on-dulles-return-some-leading.html | ASIA PARLEY CALL DRAWS CRITICISM ON DULLES RETURN; Some Leading Republicans in Congress See de Facto Recognition of Peiping SECRETARY DEFENDS AIM Calls Conditions for Geneva Talks as Agreed in Berlin Just 'What We Wanted' DULLES RETURNS; FACES CRITICISM | True | By Walter H. Waggonerspecial To The New York Times. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/abroad-postmortem-on-the-berlin-conference.html | Abroad; Post-Mortem on the Berlin Conference | True | By Anne O'Hare McCormick | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/werner-17-takes-downhill-and-becomes-first-u-s-skier-to-win-at.html | Werner, 17, Takes Downhill and Becomes First U. S. Skier to Win at Holmenkollen | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/trabert-and-seixas-take-secondround-matches-in-national-title.html | Trabert and Seixas Take Second-Round Matches in National Title Tennis; WIMBLEDON RULER THREE-SET VICTOR Seixas Turns Back Tuero by 4-6, 6-1, 11-9 -- Trabert Triumphs Over Wood | True | By Allison Danzig | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/hunter-whips-queens-scotts-24-points-spark-7063-victory-on-flushing.html | HUNTER WHIPS QUEENS; Scott's 24 Points Spark 70-63 Victory on Flushing Court | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/films-on-home-tv-earning-10-a-set-average-monthly-expenditure-for.html | FILMS ON HOME TV EARNING $10 A SET; Average Monthly Expenditure for Current Movies in Palm Springs Exceeds Estimates | True | By Thomas M. Pryorspecial To The New York Times. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/house-sold-on-staten-island.html | House Sold on Staten Island | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/combating-vandalism-provision-of-constructive-work-for-adolescents.html | Combating Vandalism; Provision of Constructive Work for Adolescents Favored | True | JEROME COUNT. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/6-g-e-men-balk-mcarthy-inquiry-refuse-to-tell-if-they-were-red.html | 6 G. E. MEN BALK M'CARTHY INQUIRY; Refuse to Tell if They Were Red While Spectators and Witnesses Assail Senator | True | By Russell Porterspecial To The New York Times. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/naval-stores.html | NAVAL STORES | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/recognition-issue-on-china-weighed-experts-find-call-to-geneva.html | RECOGNITION ISSUE ON CHINA WEIGHED; Experts Find Call to Geneva Parley Is Acknowledgment of Peiping's Belligerency | True | | 1982-03-17 | RE0000123783 | B00000458189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/crosstown-idea-fought-civic-group-calls-an-elevated-expressway-a.html | CROSSTOWN IDEA FOUGHT; Civic Group Calls an Elevated Expressway 'a Chinese Wall' | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/robert-wagner-sr-block-dedicated.html | Robert Wagner Sr. Block Dedicated | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/117400-won-in-crash-accident-victim-gets-award-from-pennsylvania.html | $117,400 WON IN CRASH; Accident Victim Gets Award From Pennsylvania Railroad | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/rev-paul-keating.html | REV. PAUL KEATING | True | Seela/to TH NI[W YOLiC TIMS, ' | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/lyons-comet-in-lead-red-bank-pilot-in-his-kate-ii-paces-low-in-u-s.html | LYON'S COMET IN LEAD; Red Bank Pilot, in His Kate II, Paces Low in U. S. Series | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/wife-slayer-retracts-plea.html | Wife Slayer Retracts Plea | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/twain-campaign-grows-england-joins-drive-to-save-house-as-1000-is.html | TWAIN CAMPAIGN GROWS; England Joins Drive to Save House as $1,000 Is Given | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/motor-executive-discerns-upturn-head-of-white-says-outlook-for.html | MOTOR EXECUTIVE DISCERNS UPTURN; Head of White Says Outlook for Business Has Turned Considerably Brighter | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/unsworn-charges-against-warren-stir-senate-clash-langer-group-in.html | UNSWORN CHARGES AGAINST WARREN STIR SENATE CLASH; Langer Group in Uproar Over Unevaluated Accusations -- 'Tommyrot,' Watkins Says NIXON CALLS THEM FALSE Knowland Terms Procedure 'Most Shocking Event' He Has Seen in 8 Years in Senate FIGHT ON WARREN CAUSES AN UPROAR | True | By Luther A. Hustonspecial to The New York Times. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/of-local-origin.html | Of Local Origin | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/air-conditioner-concern-sold.html | Air Conditioner Concern Sold | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/jacobw-grausam.html | JACOB..W.: GRAUSAM | True | Special.t0 THE. NEW YOtC Trr. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/soft-coal-output-drops.html | Soft Coal Output Drops | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/lumber-output-off-6-shipments-dip-67-orders-4-above-last-years.html | LUMBER OUTPUT OFF 6%; Shipments Dip 6.7%, Orders 4% Above Last Year's | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/no-1-car-thief-gets-5-years.html | No. 1 Car Thief Gets 5 Years | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/rangers-trounce-black-hawks-30-new-york-climbs-within-one-point-of.html | RANGERS TROUNCE BLACK HAWKS, 3-0; New York Climbs Within One Point of 4th-Place Bruins in Hockey League Race | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/jobs-off-16-in-canada.html | Jobs Off 1.6% in Canada | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/-wild-bill-langer-in-trouble-again-his-position-in-warren-case.html | ' WILD BILL' LANGER IN TROUBLE AGAIN; His Position in Warren Case Recalls Storms Stirred Up by North Dakota Senator | True | By William M. Blairspecial To the New York Times. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/onestory-factory-bought-in-brooklyn.html | ONE-STORY FACTORY BOUGHT IN BROOKLYN | True | | 1982-03-17 | RE0000123783 | B00000458189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/upsala-beats-hartwick-jersey-quintet-triumphs-by-7567-after-slow.html | UPSALA BEATS HARTWICK; Jersey Quintet Triumphs by 75-67 After Slow Start | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/vietnamese-voice-hope-urge-safeguards-in-coming-talks-on-peace-in.html | VIETNAMESE VOICE HOPE; Urge Safeguards in Coming Talks on Peace in Indo-China | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/vietminhs-defeat-in-1955-predicted-foe-checked-on-all-fronts-french.html | VIETMINH'S DEFEAT IN 1955 PREDICTED; Foe Checked on All Fronts, French Commander Says, Citing Vietnam Build-Up | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/5139746-to-korea-fund-australia-britain-luxembourg-and-norway.html | $5,139,746 TO KOREA FUND; Australia, Britain, Luxembourg and Norway Increase Aid | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/this-states-diversity.html | THIS STATE'S DIVERSITY | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/guy-brewster-c0dy.html | GUY BREWSTER C0DY | True | Special. to TH NV NOK T--.zs. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/housekeeping-aids.html | Housekeeping Aids | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/services-slated-on-brotherhood-annual-observance-to-begin-tomorrow.html | SERVICES SLATED ON BROTHERHOOD; Annual Observance to Begin Tomorrow — 300 Scouts to Attend Awards Luncheon $8,000,000 DRIVE OPENING Disciples of Christ Offerings Feb. 28 for Overseas Aid -- Newman Club Panels Set | True | By Preston King Sheldon | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/rev-james-f-molloy-i.html | REV. JAMES F. MOLLOY I | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/christenberry-is-named-dewey-reappoints-chairman-of-athletic.html | CHRISTENBERRY IS NAMED; Dewey Reappoints Chairman of Athletic Commission | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/7-saved-in-blaze-at-14th-st-store-smoke-of-basement-fire-at.html | 7 SAVED IN BLAZE AT 14TH ST. STORE; Smoke of Basement Fire at Leonard's Traps Group on 2d Floor -- Loss $100,000 | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/thimayya-thanks-indian-aides.html | Thimayya Thanks Indian Aides | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/indonesia-expels-editor.html | Indonesia Expels Editor | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/2-rosenberg-boys-go-to-court-today-executed-spies-sons-6-and-10.html | 2 ROSENBERG BOYS GO TO COURT TODAY; Executed Spies' Sons, 6 and 10, Will Hear Argument on Custody Petition | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/mrs-blaine-set-up-20000000-trust.html | MRS. BLAINE SET UP $20,000,000 TRUST | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/broadway-crash-fatal-driver-dies-in-3car-wreck-bronx-woman-killed.html | BROADWAY CRASH FATAL; Driver Dies in 3-Car Wreck -- Bronx Woman Killed | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/steel-executive-heads-federal-buying-study.html | Steel Executive Heads Federal Buying Study | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/27-reds-freed-by-peron.html | 27 Reds Freed by Peron | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/salembrosius-buys-hagan-co.html | Salem-Brosius Buys Hagan Co. | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/kiernanries.html | Kiernan--Ries | True | Special to Tm Ngw NoP TrM. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/craig-continues-latin-tour.html | Craig Continues Latin Tour | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-03-17 | RE0000123783 | B00000458189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/cherbourg-seeks-more-sea-traffic-restored-warbombed-port-said-to-be.html | CHERBOURG SEEKS MORE SEA TRAFFIC; Restored War-Bombed Port Said to Be Able to Double Tonnage Handled in '53 | | By Thomas F. Bradyspecial To the New York Times. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/the-civil-service.html | The Civil Service | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/h-j-adonis-trial-set-gambling-bribe-case-to-open-in-hackensack-may.html | H. J. ADONIS TRIAL SET; Gambling Bribe Case to Open in Hackensack May 17 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/skoble-gets-yale-post.html | Skoble Gets Yale Post | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/news-of-food-new-portable-grill-is-introduced-use-is-not-limited-to.html | News of Food; New Portable Grill Is Introduced -- Use Is Not Limited to Outdoors | | By Jane Nickerson | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/woman-70-dies-in-fire-four-others-injured-in-bronx-blaze-child-is.html | WOMAN, 70, DIES IN FIRE; Four Others Injured in Bronx Blaze -- Child Is Rescued | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/schultz-stops-springer.html | Schultz Stops Springer | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/prices-of-cotton-move-unevenly-trading-in-futures-is-active-close-6.html | PRICES OF COTTON MOVE UNEVENLY; Trading in Futures Is Active, Close 6 Points Up to 4 Off From the Day Before | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/mayor-praises-wlib-lehman-also-joins-ceremony-opening-east-river.html | MAYOR PRAISES WLIB; Lehman Also Joins Ceremony Opening East River Transmitter | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/tv-musicians-win-wage-rise-of-10-new-5year-contracts-also-call-for.html | TV MUSICIANS WIN WAGE RISE OF 10%; New 5-Year Contracts Also Call for Similar Increase in 1957 -- Quotas Retained | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/earnings-of-boston-heraldtraveler-up-in-53-with-no-rise-in.html | Earnings of Boston Herald-Traveler Up In '53 With No Rise in Advertising Rates | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/wood-field-and-stream-opening-of-sportsmens-show-is-timely-for.html | Wood, Field and Stream; Opening of Sportsmen's Show Is Timely for Impatient Hunters and Anglers | True | By Raymond R. Camp | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/educational-adviser-named.html | Educational Adviser Named | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/descendants-of-solomons-settlers-are-quitting-india-for-holy-land.html | Descendants of Solomon's Settlers Are Quitting India for Holy Land; Remnants of Ancient Hebrew Kingdom in Malabar Plan New Homes in Israel | True | By Robert Trumbullspecial To the New York Times. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/soviet-responsibility.html | SOVIET RESPONSIBILITY | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/russian-captain-guilty-japanese-suspend-sentence-on-territorial.html | RUSSIAN CAPTAIN GUILTY; Japanese Suspend Sentence on Territorial Violation | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/vacuum-cleaner-sales-rise.html | Vacuum Cleaner Sales Rise | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/federal-role-defined.html | Federal Role Defined | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/fire-insurance-group-fire-insurance-group-promotes-an-engineer.html | Fire Insurance, Group' Fire Insurance Group Promotes an Engineer | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/use-of-live-music-viewpoint-of-union-given-relative-to-place-of.html | Use of 'Live' Music; Viewpoint of Union Given Relative to Place of Music | | AL MANUTI. | 1982-03-17 | RE0000123783 | B00000458189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/court-formalizes-citys-water-plea-testimony-on-plan-to-increase.html | COURT FORMALIZES CITY'S WATER PLEA; Testimony on Plan to Increase Delaware Supply Recorded for the Highest Tribunal | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/iron-ore-use-declines-nearly-5-million-tons-more-at-hand-than-a.html | IRON ORE USE DECLINES; Nearly 5 Million Tons More at Hand Than a Year Ago | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/stationary-plane-is-making-a-move-pan-american-sending-pilot.html | STATIONARY PLANE IS MAKING A MOVE; Pan American Sending Pilot Training Device to Coast After 6 Years Here | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/matron-dies-in-plunge-wife-of-founder-of-hammond-company-falls-3.html | MATRON DIES IN PLUNGE; Wife of Founder of Hammond Company Falls 3 Stories | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/west-lays-failure-in-berlin-to-3-key-soviet-obstacles-refusal-to.html | West Lays Failure in Berlin To 3 Key Soviet Obstacles; Refusal to Permit Free Vote in Germany, Balking of Austrian Treaty and Move to Break Up Allied Defense Cited FAILURE IN BERLIN LAID TO RUSSIANS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/erickson-paid-state-327881-for-taxes.html | ERICKSON PAID STATE $327,881 FOR TAXES | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/finnishsoviet-loan-signed.html | Finnish-Soviet Loan Signed | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/seton-hall-trips-carroll-by-9059-south-orange-five-avenges-january.html | SETON HALL TRIPS CARROLL BY 90-59; South Orange Five Avenges January Loss, but Hannon, Co-Captain, Is Injured | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/the-security-files.html | THE SECURITY FILES | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/firemans-fund-insurance-502ashare-net-is-reported-1952-figure-was.html | FIREMAN'S FUND INSURANCE; $5.02-a-Share Net Is Reported -- 1952 Figure Was $3.33 | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/elected-to-presidency-of-visiting-nurse-unit.html | Elected to Presidency Of Visiting Nurse Unit | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/trading-in-london-off-26-in-week-prices-irregular-but-generally.html | TRADING IN LONDON OFF 26% IN WEEK; Prices Irregular but Generally Steady -- Big 4 Communique Spurs Chinese Issues | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/ndted-architect-dies-viotor-farrar-was-designer-of-london-terraoc.html | NdTED ARCHI.TECT DIES; Viotor. Farrar Was' Designer of London Terrace Apartments | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/filipinos-bypass-davis-cup.html | Filipinos Bypass Davis Cup | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/president-quoted-on-woolen-duties-he-opposes-any-rise-leader-of.html | PRESIDENT QUOTED ON WOOLEN DUTIES; He Opposes Any Rise, Leader of National Growers' Group Tells Senate Committee DIRECT SUBSIDIES BACKED Tariff Commission Rumored to Have Recommended Increase in Rates | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/inquiry-in-hospital-case-city-is-studying-morrisania-failure-to.html | INQUIRY IN HOSPITAL CASE; City Is Studying Morrisania Failure to Admit Infant | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/u-s-warships-visit-greece.html | U. S. Warships Visit Greece | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123783 | B00000458189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/ledn-kbre.html | L'EdN K."bRE? | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/5-teachers-suspended-new-action-increases-total-in-philadelphia-to.html | 5 TEACHERS SUSPENDED; New Action Increases Total in Philadelphia to 32 | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/truckers-end-strike-accept-wholesale-grocers-3-offer-after-5week.html | TRUCKERS END STRIKE; Accept Wholesale Grocers' $3 Offer After 5-Week Stoppage | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/carey-denounces-2-big-employers-g-e-and-westinghouse-deny-charge.html | CAREY DENOUNCES 2 BIG EMPLOYERS; G. E. and Westinghouse Deny Charge That Overproduction Has Led to Lay-Offs | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/u-s-skiers-quit-meet-team-withdraws-from-world-championships-in.html | U. S. SKIERS QUIT MEET; Team Withdraws From World Championships in Sweden | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/inquiry-accuses-teamster-local-special-house-group-charges.html | INQUIRY ACCUSES TEAMSTER LOCAL; Special House Group Charges 'Extortion, Gangsterism' -- Scores Detroit Police | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/allan-h-butz.html | ALLAN H, BUTZ | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/new-homes-in-ossining-builders-preparing-models-in-splitlevel.html | NEW HOMES IN OSSINING; Builders Preparing Models in Split-Level Design | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/mccarthy-bars-press-admits-college-girls.html | McCarthy Bars Press, Admits College Girls | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/joins-united-wallpaper-as-sales-vice-president.html | Joins United Wallpaper As Sales Vice President | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/mao-spurs-speculation-absence-from-peiping-parley-raises-doubts-on.html | MAO SPURS SPECULATION; Absence From Peiping Parley Raises Doubts on Health | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/red-inquiry-hears-8-educators-appear-at-closed-session-in.html | RED INQUIRY HEARS 8; Educators Appear at Closed Session in Massachusetts | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/plastic-firstaid-tape-offered.html | Plastic First-Aid Tape Offered | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/3-accused-in-slaying-2-brothers-held-3d-suspect-hunted-in-killing.html | 3 ACCUSED IN SLAYING; 2 Brothers Held, 3d Suspect Hunted in Killing of Policeman | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/constantino-lacayo.html | CONSTANTINO LACAYO | True | special to THI NEW N0 TX. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/nehru-voices-hope.html | Nehru Voices Hope | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/charities-bilked-of-millions-in-gift-clothing-state-says-charity.html | Charities Bilked of Millions In Gift Clothing, State Says; CHARITY RACKETS IN CLOTHING CITED | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/witness-sets-forth-youth-leagues-aim.html | WITNESS SETS FORTH YOUTH LEAGUE'S AIM | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/adenauer-stands-on-links-to-west-urges-continuation-of-policy-of.html | ADENAUER STANDS ON LINKS TO WEST; Urges Continuation of Policy of Integration -- Blames Soviet for Big 4 Impasse | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/de-pauw-displays-his-abstractions-canvases-of-the-circus-and-rodeo.html | DE PAUW DISPLAYS HIS ABSTRACTIONS; Canvases of the Circus and Rodeo Shown at Passedoit -- Molier Has Exhibition | True | By Howard Devrees. O. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/virginia-de-surville-will-be-bride-today.html | VIRGINIA DE SURVILLE WILL BE BRIDE TODAY | True | Special to Nw No . | 1982-03-17 | RE0000123783 | B00000458189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/red-hungary-sends-back-greek-hostages-of-1949.html | Red Hungary Sends Back Greek Hostages of 1949 | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/us-cattlemen-visit-argentina.html | U.S. Cattlemen Visit Argentina | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/playgoers-lured-by-water-sprite-daylong-double-line-to-box-offices.html | PLAYGOERS LURED BY WATER SPRITE; Day-Long Double Line to Box Offices of 46th Street Theatre Reflects 'Ondine' Reviews | True | By Louis Calta | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/virginia-un-d-erw0-od.html | VIRGINIA UN D ERW0, O.D. | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/connecticut-cost-of-thruway-rises-engineers-say-outlay-will-be.html | CONNECTICUT COST OF THRUWAY RISES; Engineers Say Outlay Will Be $398,000,000, or 75% Over Earlier Estimates | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/merger-savings-sighted-hudson-nash-also-anticipate-bigger-share-of.html | MERGER SAVINGS SIGHTED; Hudson, Nash Also Anticipate Bigger Share of Market | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/auto-law-scored-by-insurance-men-proposed-state-compulsory.html | AUTO LAW SCORED BY INSURANCE MEN; Proposed State Compulsory Liability Measure Described as a 'Gold Brick Legislation' INJURED RELATE PLIGHTS All Favor Some Sort of Action -- Joint Legislative Hearing Will Continue Here Today | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/du-pont-divorce-suit-fails.html | Du Pont Divorce Suit Fails | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/a-f-l-official-denies-charge.html | A. F. L. Official Denies Charge | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/holiday-shifting-citys-population-washingtons-birthday-sends.html | HOLIDAY SHIFTING CITY'S POPULATION; Washington's Birthday Sends Throngs Out, Brings Others In for 3-Day Week-End | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/rail-mediation-fails-presidential-board-may-enter-engineers-pay.html | RAIL MEDIATION FAILS; Presidential Board May Enter Engineers Pay Dispute | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/bishop-larned-marries-weds-mrs-mabel-b-bremer-at-ceremony-in.html | BISHOP LARNED MARRIES; Weds Mrs Mabel B. Bremer. at Ceremony in Florida | True | Sleets.1 to Nzw Yop… | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/victor-vivaidou.html | VICTOR VIVALDoU | True | Special to THZ Ne-w YOP. K 'IkMS. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/commodity-index-off-prices-ease-to-875-thursday-from-878-the-day.html | COMMODITY INDEX OFF; Prices Ease to 87.5 Thursday From 87.8 the Day Before | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/10acre-home-site-taken-in-tenafly-land-adjoins-several-new-housing.html | 10-ACRE HOME SITE TAKEN IN TENAFLY; Land Adjoins Several New Housing Developments -- Other Jersey Trading | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/industrial-unit-elects-seven-new-members-named-to-conference-board.html | INDUSTRIAL UNIT ELECTS; Seven New Members Named to Conference Board | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/thornton-backs-ouster-of-manion-governor-says-chairman-did-not-have.html | THORNTON BACKS OUSTER OF MANION; Governor Says Chairman Did Not Have Time for Job -- Rules Out Bricker Fight | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/p-a-l-track-meet-due-today.html | P. A. L. Track Meet Due Today | True | | 1982-03-17 | RE0000123783 | B00000458189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/earth-was-not-so-hot-primeval-temperatures-of-only-1000-calculated.html | EARTH WAS NOT SO HOT; Primeval Temperatures of Only 1,000 Calculated by Urey | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/miss-smith-tandem-wins.html | Miss Smith Tandem Wins | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/levene-to-leave-london-show.html | Levene to Leave London Show | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/penn-stops-brown-in-overtime-7967-quakers-retain-league-lead-over.html | PENN STOPS BROWN IN OVERTIME, 79-67; Quakers Retain League Lead Over Cornell, Which Sets Back Yale by 76-59 | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/8-injured-on-ferryboat-7-others-shaken-as-the-craft-plows-into.html | 8 INJURED ON FERRYBOAT; 7 Others Shaken as the Craft Plows Into Staten Island Slip | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/miss-berg-leads-serbin-golf-field-shoots-2underpar-72-for-total-of.html | MISS BERG LEADS SERBIN GOLF FIELD; Shoots 2-Under-Par 72 for Total of 145 -- Miss Suggs Second, Miss Rawls Third | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/stabbed-in-bryant-park-air-force-sergeant-robbed-of-40-by-6-young.html | STABBED IN BRYANT PARK; Air Force Sergeant Robbed of $40 by 6 Young Thugs | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/miss-na-l-fine-beiiomes-blqfiagbd-boston-u-graduate-student-will-be.html | MISS NA L. FINE BEIIOMES BlqfiAGBD; BoSton U. Graduate Student Will Be Wed to Arthur J. Qreenbaum of Harvard Law | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/athletics-send-philley-to-indians-in-trade-for-two-rookie-pitchers.html | Athletics Send Philley to Indians In Trade for Two Rookie Pitchers; Obtain Wheat and Upton for Outfielder -- Mantle Rejects Second Yank Contract -- Reynolds Objects to Double Duty | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/phil-silvers-the-top-banana-is-again-a-success-in-the-musical-at.html | Phil Silvers, the 'Top Banana,' Is Again a Success in the Musical at Victoria | True | By Bosley Crowther | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/leave-granted-mlean-rochester-releases-hospital-head-here-on-march.html | LEAVE GRANTED M'LEAN; Rochester Releases Hospital Head Here on March 1 | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/molotov-remains-in-berlin.html | Molotov Remains in Berlin | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/in936-i-dead-a-7.html | .'IN!936 iS DEAD A'? 7 | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/atlantic-city-utility-issue-sold.html | Atlantic City Utility Issue Sold | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/talks-set-on-court-design.html | Talks Set on Court Design | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/france-is-divided-on-coming-parley-some-see-european-army-and.html | FRANCE IS DIVIDED ON COMING PARLEY; Some See European Army and Indo-China Peace Held Up by Geneva Conference | True | By Harold Callenderspecial To the New York Times. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/palace-shows-highway-dragnet.html | Palace Shows 'Highway Dragnet' | True | O. A. G. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/to-a-new-campus.html | TO A NEW CAMPUS | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/120-school-editors-attend-times-clinic.html | 120 SCHOOL EDITORS ATTEND TIMES CLINIC | True | | 1982-03-17 | RE0000123783 | B00000458189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/rebels-wreck-trains-burmese-terrorists-dynamite-tracks-3-passengers.html | REBELS WRECK TRAINS; Burmese Terrorists Dynamite Tracks -- 3 Passengers Killed | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/seoul-denounces-geneva-meeting-south-korea-might-decline-to-attend.html | SEOUL DENOUNCES GENEVA MEETING; South Korea Might Decline to Attend, Says Rhee Aide -- Sees a Bowing to Reds | True | By Lindesay Parrottspecial To The New York Times. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/setback-for-pope-denied.html | Setback for Pope Denied | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/text-of-allied-communique.html | Text of Allied Communique | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/chilean-woman-flier-studying-u-s-airport-techniques.html | Chilean Woman Flier Studying U. S. Airport Techniques | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/toastmaster-by-remote-control.html | Toastmaster by Remote Control | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/travelers-group-nets-30604076-insurance-companies-earned-10208562.html | TRAVELERS GROUP NETS $30,604,076; Insurance Companies Earned $10,208,562 Year Before -- Assets $2,644,574,000 | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/joins-jewish-hospital-board.html | Joins Jewish Hospital Board | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/tomato-charges-voided-processors-cleared-in-4-of-9-complaints-by.html | TOMATO CHARGES VOIDED; Processors Cleared in 4 of 9 Complaints by Growers | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/world-wool-use-rises-consumption-of-virgin-fiber-up-11-in-53-us.html | WORLD WOOL USE RISES; Consumption of Virgin Fiber Up 11% in '53 -- U. S. Gain 3% | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/new-faces-smile-at-the-roxy.html | ' New Faces' Smile at the Roxy | True | H. H. T. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/carol-straus-engaged-ossining-girl-will-be-bride-of-dr-philip.html | CAROL STRAUS ENGAGED; Ossining Girl Will Be Bride of Dr. Philip Kellner | True | Special to NEW Yo] TIMZ.% | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/eisenhower-plays-golf-on-vacation.html | EISENHOWER PLAYS GOLF ON VACATION | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/castellani-gives-masterly-exhibition-in-outpointing-durando-at.html | Castellani Gives Masterly Exhibition in Outpointing Durando at Garden; OHIOAN CAPTURES DECISION EASILY Castellani Has Wide Margin Over Durando on All Cards in Their Rubber Bout | True | By Joseph C. Nichols | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/vandals-confessions-recorded-by-police-for-playback-to-parents.html | Vandals' Confessions Recorded By Police For Playback to Parents | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/albany-power-plan-backed-by-vermont.html | ALBANY POWER PLAN BACKED BY VERMONT | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/army-treatment-protested-minister-of-war-ousted-by-brazil.html | Army Treatment Protested; MINISTER OF WAR OUSTED BY BRAZIL | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/political-namecalling.html | Political Name-Calling | True | DOROTHY ROSS. | 1982-03-17 | RE0000123783 | B00000458189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/cocoa-prices-rise-in-active-trading-hides-and-soybean-oil-also-gain.html | COCOA PRICES RISE IN ACTIVE TRADING; Hides and Soybean Oil Also Gain -- Coffee, Sugar, Wool and Potatoes Close Mixed | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/turkey-pakistan-confirm-pact-aim-2-countries-to-sign-treaty-for.html | TURKEY, PAKISTAN CONFIRM PACT AIM; 2 Countries to Sign Treaty for Defense and Cultural Ties Within Fortnight | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/air-pollution-study-rates-new-york-high.html | AIR POLLUTION STUDY RATES NEW YORK HIGH | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/mrs-a-broadbent-wed-in-princeton-widow-of-a-former-m-p-s-married-to.html | MRS. A. BROADBENT JWED IN PRINCETON; Widow of a Former M. P. !s Married to Robert Heard Hale, Yacht Broker | True | Special to Tmf NW YOK TrM. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/smuggling-grows-in-ports-of-iran-customs-chief-says-he-lacks-men.html | SMUGGLING GROWS IN PORTS OF IRAN; Customs Chief Says He Lacks Men and Equipment to Halt Rise in Illegal Traffic | True | By Kennett Lovespecial To the New York Times. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/pulkkinen-scores-in-u-s-ski-tests-takes-18-and-30-kilometer-races.html | PULLKKINEN SCORES IN U. S. SKI TESTS; Takes 18 and 30 Kilometer Races for Nordic Sweep -- Oakvig Wins Classic | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/-mrs-eda-sadler.html | ' MRS. EDA SADLER | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/aids-to-education-of-artist-weighed-trilling-finds-either-wealth-or.html | AIDS TO EDUCATION OF ARTIST WEIGHED; Trilling Finds Either Wealth or Poverty May Be Boon - Forum Also Hears Gould | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/3-testify-germ-war-confessor-seemed-to-be-not-in-right-mind-exp-o-w.html | 3 Testify Germ War 'Confessor' Seemed to Be Not in Right Mind; EX-P. O. W. ACTED STRANGELY, 3 SAY | True | By Elie Abelspecial To the New York Times. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/leaving-mission-post-to-take-a-pastorate.html | Leaving Mission Post To Take a Pastorate | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/treasury-bills-rate-goes-below-1-again.html | TREASURY BILLS RATE GOES BELOW 1% AGAIN | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/actress-found-unconscious.html | Actress Found Unconscious | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/car-sales-picking-up-volume-in-februarys-first-ten-days-above.html | CAR SALES PICKING UP; Volume in February's First Ten Days Above January's Best | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/rosen-kamlet-cue-victors.html | Rosen, Kamlet Cue Victors | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/six-michigan-reds-prefer-u-s-prison-to-being-sent-to-soviet-union.html | Six Michigan Reds Prefer U. S. Prison To Being Sent to Soviet Union to Live | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/indonesian-regime-wins-test-in-house.html | INDONESIAN REGIME WINS TEST IN HOUSE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/more-korea-dead-listed-men-from-this-area-presumed-casualties-of.html | MORE KOREA DEAD LISTED; Men From This Area Presumed Casualties of War | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/wheat-irregular-lower-at-closing-late-selling-erases-midday-rally.html | WHEAT IRREGULAR, LOWER AT CLOSING; Late Selling Erases Midday Rally -- Coarse Grains Dip, With Little Demand | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/rome-airs-red-danger-threat-of-a-communist-regime-comes-up-in.html | ROME AIRS RED DANGER; Threat of a Communist Regime Comes Up in Scelba Debate | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/house-of-tangee-elects.html | House of Tangee Elects | True | | 1982-03-17 | RE0000123783 | B00000458189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/korea-editor-executed-convicted-last-dec-5-of-sending-data-to.html | KOREA EDITOR EXECUTED; Convicted Last Dec. 5 of Sending Data to Communists | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/paige-globetrotter-clown.html | Paige Globetrotter Clown | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/middlebury-men-lead-vermont-after-downhill-crosscountry-hosts.html | Middlebury Men Lead Vermont After Downhill, Cross-Country; Hosts' Streeter Sets Ski Mark for the Mile and Tenth -- Damon 9-Mile Victor -- Panthers Take Women's Title | True | By Lincoln A. Werdenspecial To the New York Times. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/-fantastic-intimidation.html | ' Fantastic Intimidation' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/naval-discontent-disturbs-britain-ship-damage-by-disgruntled-men-is.html | NAVAL DISCONTENT DISTURBS BRITAIN; Ship Damage by Disgruntled Men Is Laid to Overcrowding, Low Pay and Long Service | True | By Benjamin Wellesspecial To the New York Times. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/1500-stolen-from-parked-car.html | $1,500 Stolen From Parked Car | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/a-new-smoke-rises-over-dead-sea-revived-israeli-potash-plant.html | A New Smoke Rises Over Dead Sea; Revived Israeli Potash Plant Supplies Home and Export Needs | True | By Harry Gilroyspecial To the New York Times. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/grandma-floored-once-gets-up-to-rout-2-thugs.html | Grandma, Floored Once, Gets Up to Rout 2 Thugs | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/mrs-henry-dick.html | MRS. HENRY DICK | True | Slect to Nw Yo TIM. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/-punishment-lines-banned.html | ' Punishment Lines' Banned | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/industrial-deals-closed-in-queens-garage-sold-in-long-island-city.html | INDUSTRIAL DEALS CLOSED IN QUEENS; Garage Sold in Long Island City -- Howe Scale Company Leases New Quarters | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/tower-dramatizes-radio-fund-appeal.html | TOWER DRAMATIZES RADIO FUND APPEAL | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/louis-a-wills.html | LOUIS A. WILLS | True | Special to T] NIW NoR, Ti.ZS. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/senate-votes-to-confirm-new-defense-assistant.html | Senate Votes to Confirm New Defense Assistant | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/heads-jewish-welfare-unit.html | Heads Jewish Welfare Unit | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/city-public-housing-begun-20-years-ago.html | CITY PUBLIC HOUSING BEGUN 20 YEARS AGO | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/superb-barber-put-on-at-met-all-in-cast-excel-in-version-staged-by.html | SUPERB 'BARBER' PUT ON AT 'MET'; All in Cast Excel in Version Staged by Cyril Richard -- Merrill Sings Figaro | True | By Olin Downes | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/tenley-albright-loses-in-skating-germanys-gundi-busch-beats.html | TENLEY ALBRIGHT LOSES IN SKATING; Germany's Gundi Busch Beats Defending Champion for World Crown in Oslo | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/protestants-protest-gaming-bills.html | Protestants Protest Gaming Bills | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/pratt-beats-cooper-union.html | Pratt Beats Cooper Union | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/imrs-laurence-maguire.html | IMRS. LAURENCE MAGUIRE[ | True | i=. - specml to mr rsw Yor, 'mI.s. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/manhasset-clinic-set-medical-society-and-hospital-agree-on.html | MANHASSET CLINIC SET; Medical Society and Hospital Agree on Outpatient Service | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123783 | B00000458189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/london-is-gloomy-on-big-four-talk-official-circles-disappointed-at.html | LONDON IS GLOOMY ON BIG FOUR TALK; Official Circles Disappointed at 'Modest' Gains by West and Benefits to Soviet | True | By Drew Middletonspecial To The New York Times. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/oklahomans-prove-stubborn.html | Oklahomans Prove Stubborn | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/eisenhower-lauds-indias-korea-force.html | EISENHOWER LAUDS INDIA'S KOREA FORCE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/palmers-62-for-127-sets-pace-by-a-stroke-in-texas-open-golf-moore.html | Palmer's 62 for 127 Sets Pace By a Stroke in Texas Open Golf; Moore Cards 128 as Horvath, First-Round Leader, Fades to 132 at San Antonio | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/mitchell-endorses-bill-for-equal-pay.html | MITCHELL ENDORSES BILL FOR EQUAL PAY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/civil-defense-end-voted-by-winsted-town-in-connecticut-cites-public.html | CIVIL DEFENSE END VOTED BY WINSTED; Town in Connecticut Cites Public 'Apathy,' but Action May Be Taken to Court | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/dewey-seeks-rise-in-state-salaries-13200000-pay-increase-plan.html | DEWEY SEEKS RISE IN STATE SALARIES; $13,200,000 Pay Increase Plan Includes an Extensive Job Reclassification DEWEY SEEKS RISE IN STATE SALARIES | True | By Douglas Dalesspecial To the New York Times. | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/robbins-quartet-danced-at-center-third-new-ballet-of-season-accents.html | ROBBINS 'QUARTET' DANCED AT CENTER; Third New Ballet of Season Accents Group Formations -- 'Harlequinade' Also Seen | True | By John Martin | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/671-give-blood-in-day-foundry-and-phone-workers-aid-red-cross.html | 671 GIVE BLOOD IN DAY; Foundry and Phone Workers Aid Red Cross Program | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/is-ambldeio-insuraiceman-68-board-chairman-of-american-fidelity-and.html | Is. A.MBLDEIO; INSURAICEMAN, 68; Board Chairman of American Fidelity and Casualty Began Career With 'Jitney' Risks | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/u-s-aid-held-key-to-free-currency-mckittrick-of-chase-national.html | U. S. AID HELD KEY TO FREE CURRENCY; McKittrick of Chase National Finds West Europe Ready to Act if There Is Help | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/battle-joins-dodgers.html | Battle Joins Dodgers | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/colonial-ball-pays-washington-tribute.html | COLONIAL BALL PAYS WASHINGTON TRIBUTE | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/dividend-news.html | DIVIDEND NEWS | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/walter-j-fickling.html | WALTER J. FICKLING | True | special to NzW Yo Tns... | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/storms-delay-liner-2-days.html | Storms Delay Liner 2 Days | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/exg-i-loses-plea-for-son.html | Ex-G. I. Loses Plea for Son | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/knicks-in-game-tonight-oppose-philadelphia-quintet-at-69th-regiment.html | KNICKS IN GAME TONIGHT; Oppose Philadelphia Quintet at 69th Regiment Armory | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-20 | 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-03-17 | RE0000123783 | B00000458189 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/t-s-eliots-clerk-his-new-comedy-brings-ina-claire-to-town.html | T. S. ELIOT'S 'CLERK'; His New Comedy Brings Ina Claire to Town | True | By Brooks Atkinson | 1982-03-17 | RE0000123784 | B00000458190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/wood-field-and-stream-tackle-displays-at-show-here-emphasize.html | Wood, Field and Stream; Tackle Displays at Show Here Emphasize Popularity of the Spinning Outfit | True | By Raymond R. Camp | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/capf-ruth-marie-diamond-of-marines-engaged-to-lieut-col-l-a-gilson.html | Capf. Ruth Marie Diamond of Marines Engaged to Lieut. Col. L. A. Gilson Jr. | True | Special to Tas llsw Nox 'iMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/cargohandling-symposium.html | Cargo-Handling Symposium | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/dicksontrosten.html | Dickson.Trosten | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/rev-bruce-jackson-a-baptist-official.html | REV. BRUCE JACKSON, J A BAPTIST OFFICIAL | True | Special to TH:zTn*Lq. / | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/east-meets-west-via-the-fascinating-hobby-of-growing-dwarf-but.html | EAST MEETS WEST VIA THE FASCINATING HOBBY OF GROWING DWARF BUT LIVING TREES | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/stassen-on-indochina-survey.html | Stassen on Indo-China Survey | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/tv-and-radio-news-c-b-stv-to-start-the-morning-show-to-compete-with.html | TV AND RADIO NEWS; C. B. S.-TV to Start 'The Morning Show' To Compete With 'Today' -- Items | True | By Sidney Lohman | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/charles-e-kilgour.html | CHARLES E. KILGOUR | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/miss-messinger-affianced.html | Miss Messinger Affianced | True | Special to T Nv Yotx | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/baltimore-u-wins-146121.html | Baltimore U. Wins, 146-121 | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/miss-audrey-kaplon-engaged-to-soldier.html | MISS AUDREY KAPLON ENGAGED TO SOLDIER | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/virginia-syracuse-tie-boxing-match-ends-in-44-draw-as-cavaliers-win.html | VIRGINIA, SYRACUSE TIE; Boxing Match Ends in 4-4 Draw as Cavaliers Win Last Bout | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/northeastern.html | Northeastern | True | EVERET MARSTON. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/crooked-psyche-sand-against-the-wind-by-lewis-amold-379-pp-new.html | Crooked Psyche; SAND AGAINST THE WIND. By Lewis Amold. 379 pp. New York: E. P. Dutton & Co. $3.75. | True | JUDITH P. QUEHL | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/landlocked-341-triumphs-by-head-in-rich-widener-31699-watch-bradys.html | LANDLOCKED, 34-1, TRIUMPHS BY HEAD IN RICH WIDENER; 31,699 Watch Brady's Racer Beat Quiet Step at Hialeah -- Andre Third at Wire | True | By James Roach | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/garolylq-trescott-to-be-wed-may29-george-washington-u-senior.html | GAROLYlq TRESCOTT, TO BE WED MAY29; George Washington U. Senior Engaged to Paul Ferguson, '52 Harvard Graduate | True | Special to TEI NEW YOZK TuzS. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/tax-relief-move-gains-momentum-gop-chiefs-under-pressure-to-raise.html | TAX RELIEF MOVE GAINS MOMENTUM; G.O.P. Chiefs Under Pressure to Raise Exemptions -- May Confer on Strategy Soon | True | By John D. Morris | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/allamerican-cheeses.html | All-American Cheeses | True | By Ruth P. Casa-Emellos | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/army-five-upset-by-n-y-u-71-to-67-cadet-track-team-also-loses-as.html | ARMY FIVE UPSET BY N. Y. U., 71 TO 67; Cadet Track Team Also Loses as Cornell Surprises With a One-Sided Triumph | True | By Frank M. Blunk | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/bondwomen-to-hear-mcgee.html | Bondwomen to Hear McGee | True | | 1982-03-17 | RE0000123784 | B00000458190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/the-communists-leaped-aboard-the-rosenberg-case-fact-and-fiction-by.html | The Communists Leaped Aboard; THE ROSENBERG CASE: FACT AND FICTION: By S. Andhil Fineberg. 159 pp. New York: Oceana Publications. $2.50. | True | By Frank S. Adams | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/ilieutenit-ii-mi88-mary-lymani-and-graduate-nurse-are-married-at.html | ILIEUTENIT /II)S MI88 MARY LYMANI; and Graduate Nurse Are Married at Middlefield | True | Special to Tm; Ngw Yor Tr. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/dolores-wilson-sings-lucia.html | Dolores Wilson Sings Lucia | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/the-nation.html | THE NATION | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/now-the-far-east.html | Now the Far East | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/official-big-3-view-on-german-unity-and-treaty-for-austria-they.html | OFFICIAL BIG 3 VIEW; On German Unity and Treaty for Austria They Were Met by Soviet Intransigence | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/brown-tops-dartmouth-scores-21-in-overtime-as-thompson-goal-decides.html | BROWN TOPS DARTMOUTH; Scores, 2-1, in Overtime as Thompson Goal Decides | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/modern-science-wins-boston-fishing-captain-gives-up-handlines-for.html | MODERN SCIENCE WINS; Boston Fishing Captain Gives Up Handlines for Sonar | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/fadgen-sets-world-swim-mark.html | Fadgen Sets World Swim Mark | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/miss-hull-fiancee-of-peterb-easton-hood-college-senior-engaged-to.html | MISS HULL FIANCEE OF PETERB. EASTON; Hood College Senior Engaged to Member of '54 Class at U. S. Naval Academy | True | Special to NEW No. TrM-. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/theatre-hits-off-broadway.html | Theatre Hits -- Off Broadway | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/canadas-gold-reserves-soar.html | Canada's Gold Reserves Soar | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/mrs-arthur-burke.html | MRS ARTHUR BURKE. | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/500-scouts-march-hail-washington-patriot-eulogizedat-ceremony.html | 500 SCOUTS MARCH, HAIL WASHINGTON; Patriot Eulogizedat Ceremony Downtowns -- 1774 Letter Is Disclosed in the Capital | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/barbara-j-hallock-married-in-suburbs.html | BARBARA J. HALLOCK MARRIED IN SUBURBS | True | Special to THR NuW YORK Tnr.s. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/blizzard-follows-dust-3-new-tornadoes-hit-south-5-killed-in-storms.html | BLIZZARD FOLLOWS DUST; 3 New Tornadoes Hit South -- 5 Killed in Storms | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/walter-b-howe-lawyer-74-dead-former-counsel-in-federal-cases.html | WALTER B. HOWE, LAWYER, 74, DEAD; Former Counsel in Federal Cases Practiced 49 Years -- Navy League Ex-Head | True | Special to NEW YORE T t,r,.s. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/city-promotes-gaffney-career-man-is-made-deputy-works-commissioner.html | CITY PROMOTES GAFFNEY; Career Man Is Made Deputy Works Commissioner | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/tool-ratio-raised-for-civilian-uses-militarys-share-is-cut-from-60.html | TOOL RATIO RAISED FOR CIVILIAN USES; Military's Share Is Cut From 60 to 40% of Output Save for 'Critical' Equipment | True | By William M. Freeman | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/15-nations-agree-on-weather-ships-europeans-will-pay-more-us-less.html | 15 NATIONS AGREE ON WEATHER SHIPS; Europeans Will Pay More, U. S. Less, for a Reduced Atlantic Program | True | | 1982-03-17 | RE0000123784 | B00000458190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/alva-h-wins-inaugural-takes-charles-town-feature-as-eastern-racing.html | ALVA H. WINS INAUGURAL; Takes Charles Town Feature as Eastern Racing Starts | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/tax-ruling-is-bar-to-marital-credit-revenue-service-insists-on-full.html | TAX RULING IS BAR TO MARITAL CREDIT; Revenue Service Insists on Full Appointment Power Over Trust Property | True | By Godfrey N. Nelson | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/why-russia-balks-at-signing-an-austrian-treaty.html | WHY RUSSIA BALKS AT SIGNING AN AUSTRIAN TREATY | True | JOHN MACCORMAC. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/speedway-at-daytona-beach-floridas-motor-racing-center-is-planning.html | SPEEDWAY AT DAYTONA BEACH; Florida's Motor Racing Center Is Planning $2,000,000 Track | True | By C. E. Wright | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/branches-battle-is-along-2-fronts-competition-is-behind-clash-of.html | BRANCHES BATTLE' IS ALONG 2 FRONTS; Competition Is Behind Clash of Banking Institutions in Washington, Albany | True | By George A. Mooney | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/blood-donors-holiday-red-cross-centers-will-close-tomorrow-reopen.html | BLOOD DONORS' HOLIDAY; Red Cross Centers Will Close Tomorrow, Reopen Tuesday | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/a-turkeypakistan-pact.html | A TURKEY-PAKISTAN PACT | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/no-embarrassment.html | NO Embarrassment | True | MORT LEWIS | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/the-best-friend.html | THE BEST FRIEND' | True | HENRY STONER | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/patchogue-tax-record-100-collection-to-be-first-in-villages-61.html | PATCHOGUE TAX RECORD; 100% Collection to Be First in Village's 61 Years | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/armys-quartermaster-for-europe-to-retire.html | Army's Quartermaster For Europe to Retire | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/talk-with-philip-wylie.html | Talk With Philip Wylie | True | By Lewis Nichols | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/rookie-blanks-detroit.html | Rookie Blanks Detroit | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/renegade-in-china-swing-full-circle-by-chesley-wilson-312-pp-new.html | Renegade In China; SWING FULL CIRCLE. By Chesley Wilson. 312 pp. New York: Harcourt, Brace & Co. $3.50. | True | MARY JOHNSON TWEEDY. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/classic-theatre.html | Classic Theatre | True | ARTHUR LITHGOW, | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/manhattan-nips-loyola-by-8281-coccodrilli-foul-shot-in-last-7.html | MANHATTAN NIPS LOYOLA BY 82-81; Coccodrilli Foul Shot in Last 7 Seconds Tops Ramblers in Test on Chicago Court | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/philippine-bases-expanded-by-u-s-airlift-to-indochina-among.html | PHILIPPINE BASES EXPANDED BY U. S.; Airlift to Indo-China Among Benefits of Air and Naval Development Projects | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/opposition-seeking-yoshida-indictment-opposition-seeks-to-indict.html | Opposition Seeking Yoshida Indictment; OPPOSITION SEEKS TO INDICT YOSHIDA | True | By Lindesay Parrott | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/the-government-and-modern-art-how-best-to-represent-american.html | THE GOVERNMENT AND MODERN ART; How Best to Represent American Culture In Other Lands | True | By Aline B. Saarinen | 1982-03-17 | RE0000123784 | B00000458190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/lordi-di-federal-oiclal1-deputy-chief-of-the-forest-products.html | ..LORDI D;I FEDERAL OICIAL1; Deputy Chief of the Forest Products Division Directed '51 Newsprint Allotment | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/border-searches-dropped.html | Border Searches Dropped | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/albert-c-nage.html | ALBERT C. NAGE | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/guiana-police-in-raid-leftist-literature-is-reported-seized-in-british.html | GUIANA POLICE IN RAID; Leftist Literature Is Reported Seized in British Colony | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/palm-springs-is-host-to-a-president.html | PALM SPRINGS IS HOST TO A PRESIDENT | True | By Gladwin Hill | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/formosa-session-has-full-quorum-delegates-total-2-more-than.html | FORMOSA SESSION HAS FULL QUORUM; Delegates Total 2 More Than Majority of Former Chinese Assembly on Mainland | True | By Henry R. Lieberman | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/on-the-weeks-shows.html | ON THE WEEK'S SHOWS | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/singing-in-english-readers-add-old-views-to-problems-of-diction.html | SINGING IN ENGLISH; Readers Add Old Views To Problems of Diction | True | By Olin Downes | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/locke-cards-record-62.html | Locke Cards Record 62 | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/the-political-bathyscaphe.html | THE POLITICAL BATHYSCAPHE | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/shinwell-favors-long-peace-pact-british-exminister-proposes-a.html | SHINWELL FAVORS LONG PEACE PACT; British Ex-Minister Proposes a 50-Year Non-Aggression Pledge to Calm World | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/lenore-flau___mm-engaged-broollyn-college-alumna-to-bei-bride-of-dr.html | LENORE FLAU___M.M mm:ENGAGED; Broollyn College Alumna to Bel Bride of Dr. Norman Salzman] | | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/unforgiving-contempt-a-month-in-gordon-square-by-frank-swinnerton.html | Unforgiving Contempt; A MONTH IN GORDON SQUARE. By Frank Swinnerton. 313 pp. New York: Doubleday & Co. $3.95. | | By Isabelle Mallet | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/parking-area-suggested.html | Parking Area Suggested | True | Dr. DAVID ROTHMAN | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/marcia-col__se-enageo-i-hood-college-student-will-bet.html | MARCIA col__SE ENAGEO I; Hood College Student Will Bet | True | B' | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/chassard-tandem-gains-in-tourney-fourth-seeded-players-win-twice-in.html | CHASSARD TANDEM GAINS IN TOURNEY; Fourth - Seeded Players Win Twice in Pro-Amateur Squash Racquets | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/dr-j-a-msporran-long_a_minis___ter-76i.html | DR. J. A. M'SPORRAN, LONG_A_MINIS___TER, 76i | True | { Special to T Nv YOK T.. { | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/marrero-hurls-fivehitter.html | Marrero Hurls Five-Hitter | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/notes-on-science-circular-screen-for-pictures-removing-atomic-waste.html | NOTES ON SCIENCE; Circular Screen for Pictures -Removing Atomic Waste | True | W.K. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/beck-bars-noraiding-pact-refusal-of-teamsters-to-enter-agreement.html | BECK BARS NO-RAIDING PACT; Refusal of Teamsters to Enter Agreement May Be Prelude to Further Strife | True | By A. H. Raskin | 1982-03-17 | RE0000123784 | B00000458190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/eriksen-and-sarah-thomasson-of-norway-slalom-stars-werner-of-us-6th.html | Eriksen and Sarah Thomasson of Norway Slalom Stars; WERNER OF U.S. 6TH AT HOLMENKOLLEN | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/holding-to-the-code-screens-moral-strictures-applied-to-act-of-love.html | HOLDING TO THE CODE; Screen's Moral Strictures Applied to 'Act Of Love' | True | By Bosley Crowther | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/wider-data-urged-on-school-needs-dr-brownell-asserts-gains-require.html | WIDER DATA URGED ON SCHOOL NEEDS; Dr. Brownell Asserts Gains Require Steps by Educators to Enlist Help of Public | True | By Gene Currivan | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/tapping-of-vast-sui-gas-field-should-save-22400000-in-exchange.html | Tapping of Vast Sui Gas Field Should Save $22,400,000 in Exchange Annually; Pakistan Is Planning Gas Pipeline To Save $22,400,000 Exchange | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/milne-ill-with-pneumonia.html | Milne Ill With Pneumonia | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/army-aide-expected-in-tokyo.html | Army Aide Expected in Tokyo | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/brotherhood-week.html | BROTHERHOOD WEEK | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/russell-sets-pace-in-baseball-golf.html | RUSSELL SETS PACE IN BASEBALL GOLF | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/evoking-the-past-in-medieval-and-renaissance-galleries-the.html | EVOKING THE PAST; In Medieval and Renaissance Galleries The Metropolitan Pictures an Epoch | True | By Howard Devree | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/article-3-no-title-forward-hats.html | Article 3 -- No Title; Forward Hats | True | DOROTHY VERNON. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/oldest-yale-hall-is-rebuilt-inside-connecticut-erected-in-1752-will.html | OLDEST YALE HALL IS REBUILT INSIDE; Connecticut, Erected in 1752, Will Be Reopened for Reunion of Alumni | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/mormons-dilemma-many-heavens-by-virginia-sorensen-352-pp-new-york.html | Mormon's Dilemma; MANY HEAVENS. By Virginia Sorensen. 352 pp. New York: Harcourt, Brace & Co. $3.75. | True | ANDREA PARKE. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/small-world-dressing-up-by-dr-frances-r-horwich-and-reinald.html | Small World; DRESSING UP. By Dr. Frances R. Horwich and Reinald Werrenrath Jr. Illustrated by Katherine Evans. DADDY'S BIRTHDAY CAKES. By Dr. Frances R. Horwich and Reinald Werrenrath Jr. Illustrated by Ruth Thompson van Tellingen. THE BABY CHIPMUNK. By Dr. Frances R. Horwich and Reinald Werrenrath Jr. Illustrated by William Neebe. 3 vols. Unpaged. Chicago: Rand McNally & Co. 25c each. | True | PAT CLARK. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/shakepeare-festival.html | Shakepeare Festival | True | DAN H. LAURENCE. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/u-n-economists-cite-funds-for-utilities.html | U. N. ECONOMISTS CITE FUNDS FOR UTILITIES | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/code-for-crisis-offered-mansfield-at-williamsburg-urges-curb-on.html | CODE FOR 'CRISIS' OFFERED; Mansfield, at Williamsburg, Urges Curb on Partisanship | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/automobiles-radar-toledo-judge-discusses-use-of-sets-to-catch-and.html | AUTOMOBILES: RADAR; Toledo Judge Discusses Use of Sets To Catch and Prosecute Speeders | True | By Bert Pierce | 1982-03-17 | RE0000123784 | B00000458190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/g-o-p-farm-plan-is-losing-ground-flexible-price-prop-program.html | G. O. P. FARM PLAN IS LOSING GROUND; Flexible Price Prop Program Meeting With Increased Hostility in Congress | True | By J. H. Carmical | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/fordham-victor-over-iona-5647-sparked-by-parchinski-rams-stretch.html | FORDHAM VICTOR OVER IONA, 56-47; Sparked by Parchinski, Rams Stretch Home Court Skein to Nine in a Row | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/tales-of-fortitude-battle-stations-true-stories-of-men-in-war.html | Tales of Fortitude; BATTLE STATIONS: True Stories of Men in War. Selected by Margaret C. Scoggin. 306 pp. New York: Alfred A. Knopf. $3. | True | E. L. B. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/navy-retains-pentagonal-crown-with-yale-fencers-close-second.html | Navy Retains Pentagonal Crown, With Yale Fencers Close Second; Middies Win 69 Bouts, Lose 39 to Elis' Record of 68-40 -- Princeton Third in 3-Weapon Meet at N. Y. A. C. | True | By Clarence E. Lovejoy | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/frozen-food-industry-convenes-here-sights-set-on-still-further-huge.html | Frozen Food Industry Convenes Here, Sights Set on Still Further Huge Growth; 54 GAIN EXPECTED IN FROZEN FOODS | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/the-world-of-music-boccanegra-revival-cancelled-by-met-because-of.html | THE WORLD OF MUSIC; ' Boccanegra' Revival Cancelled by 'Met' Because of Differences With Riccordi | True | By Ross Parmenter | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/ann-ghatman-wed-to-edwin-hooker-bride-has-fourattendants-at.html | ANN GHATMAN WED TO EDWIN HOOKER; Bride Has FourAttendants at Marriage in Rye Church to Easton (Md.) Banking Aide | True | SDeclal to Tax NSW Yo TJMzS. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/east-of-suez.html | EAST OF SUEZ | True | EDWARD O. BERKMAN | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/yale-routs-norwich-81-kilrea-paces-attack-with-two-goals-on-new.html | YALE ROUTS NORWICH, 8-1; Kilrea Paces Attack With Two Goals on New Haven Rink | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/pernicious-practice.html | Pernicious Practice | True | CLAUDE SCHAFFNER | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/brooklyn-poly-triumphs.html | Brooklyn Poly Triumphs | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/rink-for-huntington-y-8000-contributed-for-new-roller-and-ice.html | RINK FOR HUNTINGTON 'Y'; $8,000 Contributed for New Roller and Ice Facility | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/italy-now-weak-link-in-western-defenses-like-france-the-country-is.html | ITALY NOW WEAK LINK IN WESTERN DEFENSES; Like France, the Country Is Bogged Down in Parliamentary Feuding Which Prevents Decisive Moves | True | By C. L. Sulzberger | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/stores-reported-item-conscious-resident-buyers-getting-smaller.html | STORES REPORTED ITEM CONSCIOUS; Resident Buyers Getting Smaller Orders but More -- Total Volume Normal | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/indonesia-interested.html | Indonesia Interested | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/t-s-eliot-on-life-and-its-paradoxes.html | T. S. Eliot on Life And Its Paradoxes | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/new-office-at-hunter-prof-diekhoff-put-in-charge-of-institutional.html | NEW OFFICE AT HUNTER; Prof. Diekhoff Put in Charge of Institutional Research Unit | True | | 1982-03-17 | RE0000123784 | B00000458190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/swiss-skier-in-front-ruedi-takes-downhill-phase-of-cup-test-in.html | SWISS SKIER IN FRONT; Ruedi Takes Downhill Phase of Cup Test in Italy | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/maple-sap-running-in-maine.html | Maple Sap Running in Maine | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/poland-red-china-in-pact.html | Poland, Red China in Pact | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/joanne-bassow-affianced.html | Joanne Bassow Affianced | True | Special to Ti NL'W Yo! TtMSS. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/all-thats-left-of-jersey-mastodon-after-25000-years.html | All That's Left of Jersey Mastodon After 25,000 Years | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/joseph-d-woodburn.html | JOSEPH D. WOODBURN | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/robbie-grows-up-the-alien-heart-by-catherine-hutter-276-pp-new-york.html | Robbie Grows Up; THE ALIEN HEART. By Catherine Hutter. 276 pp. New York: Henry-Holt & Co. $3. | | ANNE RICHARDS. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/betsy-richrdsoi-to-be-wed-ii-ff-imn-hollins-graduate-is-enae-to.html | BETSY RICH/RDSOI TO BE WED; II ,ff imm Hollins Graduate Is Enae! to Sion Alford Bone', Aide of Greensboro, N. C.. Ba: | | Special to TH NSW Y01 ZME. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/minority-audience-its-membership-is-huge-as-tv-figaro-shows.html | MINORITY AUDIENCE; Its Membership Is Huge, As TV 'Figaro' Shows | True | By Howard Taubman | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/preserving-national-parks-threat-to-conservation-program-seen-in.html | Preserving National Parks; Threat to Conservation Program Seen in Proposal for Olympic Park | True | A. E. HARRISON | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/oscar-williams-jr.html | OSCAR WILLIAMS JR, | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/rosary-recital-this-evening.html | Rosary Recital This Evening | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/pastor-is-ousted-by-presbyterians-minister-accused-by-velde-found.html | PASTOR IS OUSTED BY PRESBYTERIANS; Minister Accused by Velde Found Guilty of Heresy but Not of Communism | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/hadassah-meeting-sunday.html | Hadassah Meeting Sunday | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/pinocchio-wins-by-neck-printers-devil-next-noses-out-sistime-at.html | PINOCCHIO WINS BY NECK; Printers Devil, Next, Noses Out Sistime at Sunshine | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/jungle-fable-tiger-tizzy-by-joseph-longstreth-illustrated-by.html | Jungle Fable; TIGER TIZZY. By Joseph Longstreth. Illustrated by William D. Hayes. 40 pp. New York: Abelard-Schuman. $2. | | ELLEN LEWIS BUELL | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/rothschilds-to-rest-in-israel.html | Rothschilds to Rest in Israel | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/world-of-the-downandouters-through-midnight-streets-by-joseph.html | World of the Down-and-Outers; THROUGH MIDNIGHT STREETS. By Joseph Meagher. 299 pp. Boston: Little, Brown & Co. $3.75. | | By Frederic Morton | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/the-world.html | THE WORLD | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/valdes-outpoints-mcbride.html | Valdes Outpoints McBride | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/russian-women-sweep-2-world-skating-races.html | Russian Women Sweep 2 World Skating Races | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/brooklyn-college-picks-new-admissions-chief.html | Brooklyn College Picks New Admissions Chief | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/bernice-e-lomazov-physicians-fiancee.html | BERNICE E. LOMAZOV PHYSICIAN'S FIANCEE | True | | 1982-03-17 | RE0000123784 | B00000458190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/ynm-wendt-a-bride-in-capital-maryland-girl-is-married-in-st-albans.html | YNM. WENDT A BRIDE IN CAPITAL; Maryland Girl Is Married in St. Alban's to J. F. Laverty, Veteran of the Air Force | | SDiaJ to Ttqg.NEW YORK TIM-q. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/mccarthy-v-army.html | McCarthy v. Army | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/malaya-relaxes-curbs-lifts-war-controls-on-2-state-areas-declared.html | MALAYA RELAXES CURBS; Lifts War Controls on 2 State Areas Declared 'White' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/1000-at-elks-fete-hear-mayor.html | 1,000 at Elks' Fete Hear Mayor | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/london-city-police-chief-now-to-fight-mau-mau.html | London City Police Chief Now to Fight Mau Mau | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/obrien-puts-shot-59-feet-4-inches-to-top-all-marks-he-surpasses.html | O'BRIEN PUTS SHOT 59 FEET 4 INCHES TO TOP ALL MARKS; He Surpasses Indoor, Outdoor Standards in Garden at National A. A. U. Meet | | By Joseph M. Sheehan | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/manion-to-meet-press-today.html | Manion to 'Meet Press' Today | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/chambers-spy-ring-contact-tells-of-filming-documents-spy-ring.html | Chambers' Spy Ring Contact Tells of Filming Documents; SPY RING MEMBER 'TALKS' AT INQUIRY | True | By Russell Porter | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/st-peters-tops-le-moyne.html | St. Peter's Tops Le Moyne | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/legislative-council-set-white-house-group-to-handle-problems-with.html | LEGISLATIVE COUNCIL SET; White House Group to Handle Problems With Congress | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/famousbarr-plans-3d-unit.html | Famous-Barr Plans 3d Unit | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/deepfreeze-fishin-its-the-winter-sport-of-some-1500000-iceanglers-a.html | Deep-Freeze Fishin', It's the winter sport of some 1,500,000 ice-anglers. All you need is a stick, line, bait and ice-chisel. | | By Jack Connor | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/bulldozers-are-clearing-path-for-621mile-link-between-haines-and.html | Bulldozers Are Clearing Path for 621-Mile Link Between Haines and Fairbanks; ALASKAN PIPELINE WILL AID DEFENSE | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/libraries-slate-events-of-week-six-8-p-m-lectures-on-art-music.html | LIBRARIES SLATE EVENTS OF WEEK; Six 8 P. M. Lectures on Art, Music, Dance and Fashions Set for the Branches | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/beverly-baylor-to-be-may-bride-graduate-of-north-carolina-is.html | BEVERLY BAYLOR TO BE MAY BRIDE; Graduate of North Carolina Is Betrothed to William D. Carmichael 3d, Ex-Officer | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/news-of-the-world-of-stamps-egypt-reported-sending-some-of-farouk.html | NEWS OF THE WORLD OF STAMPS; Egypt Reported Sending Some of Farouk Collection Here | True | By Kent B. Stiles | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/i-frank-h-landmesser.html | i FRANK H. LANDMESSER | True | ; } Special ,o THr, Nuw Yor. K ThMS. ! | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/camera-notes-course-in-photographic-history-by-newhall.html | CAMERA NOTES; Course in Photographic History by Newhall | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/reactions-to-critics-review-of-play-by-t-s-eliot-other-comments.html | Reactions to Critic's Review of Play by T. S. Eliot -- Other Comments | True | NEWELL E. DAVIS. | 1982-03-17 | RE0000123784 | B00000458190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/season-in-the-sun-the-bright-sands-by-robert-les-teylor-254-pp-new.html | Season in the Sun; THE BRIGHT SANDS. By Robert Le's Teylor. 254' pp. New York: Doubleday & Co. $3..0. | True | E. B. GARSIDE | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/newsletter-on-africa-now-published-in-u-s.html | Newsletter on Africa Now Published in U. S. | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/i-edward-p-fitzpatrick-i-i.html | I EDWARD P. FITZPATRICK I I | True | Special 10 THE NEW YORK TI,IES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/spain-backed-for-nat0-senator-chavez-also-reports-on-u-s-naval-base.html | SPAIN BACKED FOR NAT0; Senator Chavez Also Reports On U. S. Naval Base Plan | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/knapp-is-winner-in-dinghy-sailing-gains-225-of-240-points-in.html | KNAPP IS WINNER IN DINGHY SAILING; Gains 225 of 240 Points in Larchmont Event -- Pierson Takes Greenwich Test | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/indiapakistan-duel-flares-over-kashmir-arms-aid-to-pakistan-and.html | INDIA-PAKISTAN DUEL FLARES OVER KASHMIR; Arms Aid to Pakistan and Action of Kashmir Assembly Renew Conflict | True | By Robert Trumbull | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/dr-b-lucien-brun.html | DR. B. LUCIEN BRUN | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/30-maritime-aides-get-honor-awards.html | 30 MARITIME AIDES GET HONOR AWARDS | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/daughter-to-mrs-harold-levitt.html | Daughter to Mrs. Harold Levitt | True | Special to THE NEW NOF.K TI.IES. ] | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/lord-wins-junior-title-boston-figure-skater-13-stars-in-eastern.html | LORD WINS JUNIOR TITLE; Boston Figure Skater, 13, Stars in Eastern Championships | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/3-burned-after-party-one-woman-dies-in-blaze-in-brooklyn-apartment.html | 3 BURNED AFTER PARTY; One Woman Dies in Blaze in Brooklyn Apartment | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/accident-fatal-to-boy-radiator-in-garage-topples-on-scarsdale-lad.html | ACCIDENT FATAL TO BOY; Radiator in Garage Topples on Scarsdale Lad, 13 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/miss-mary-spaugh-married-in-south-l-church-in-winstonsalem-is.html | MISS MARY SPAUGH MARRIED IN SOUTH; * l Church in Winston-Salem Is Setting for Her Marriage to Dr. A{bert W, Biggs | True | Special to NW Yomi Tudr.s. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/conference-on-english-elects.html | Conference on English Elects | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/ethnic-economics.html | ETHNIC ECONOMICS | True | WALTER WHITE | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/young-vs-central-war-by-proxy-both-sides-are-going-all-out-to-win.html | YOUNG VS. CENTRAL: WAR BY PROXY; Both Sides Are Going All Out to Win the Vital Support Of the Railroad's Many Small Stockholders | True | By Murray Schumach | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/south-africa-sees-race-labor-peril-82-ratio-among-workers.html | SOUTH AFRICA SEES 'RACE' LABOR PERIL; 82% Ratio Among Workers Underlines the Debate on Separation or Equality | True | By Albion Ross | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/lura-noss-affianced-to-navy-lieutenant.html | LURA NOSS AFFIANCED TO NAVY LIEUTENANT | True | Spectad to 'rm[ I,bxw Yo. r,s. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/to-open-clinic-in-brooklyn.html | To Open Clinic in Brooklyn | True | | 1982-03-17 | RE0000123784 | B00000458190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/cut-in-price-prop-upsets-wisconsin-dairy-farmers-found-10-to-1.html | CUT IN PRICE PROP UPSETS WISCONSIN; Dairy Farmers Found 10 to 1 Against Benson Order to Reduce Support Level | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/arm-h-ham-l.html | ARRN H. HAM L- | True | cias '-"ri ,L--.v oP.-; "Tn',4Y-. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/treaty-bill-change-rejected-by-george.html | TREATY BILL CHANGE REJECTED BY GEORGE | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/u-n-seat-for-peiping-geneva-sharpens-issue-forthcoming-far-east.html | U. N. SEAT FOR PEIPING? GENEVA SHARPENS ISSUE; Forthcoming Far East Conference Likely to Renew the Controversy | True | By Thomas J. Hamilton | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/zahedis-backers-win-teheran-race-75-electors-will-choose-15-of-60.html | ZAHEDI'S BACKERS WIN TEHERAN RACE; 75 Electors Will Choose 15 of 60 Senators -- Kashani's Son a Majlis Victor | True | By Kennett Love | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/can-get-pretty-messy-by-november.html | CAN GET PRETTY MESSY BY NOVEMBER' | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/lee-boss-of-c-a-a-pilot-for-23-years-administrator-soloed-after.html | LEE, BOSS OF C. A. A. PILOT FOR 23 YEARS; Administrator Soloed After Only 6 Hours' Instruction, All He Ever Received | True | By Bliss K. Thorne | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/a-heritage-the-night-of-the-hunter-by-davis-grubb-270-pp-new-york.html | A Heritage; THE NIGHT OF THE HUNTER. By Davis Grubb. 270 pp. New York: Harper & Bros. S3. | True | By Herbert F. West | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/l-i-man-killed-in-crash.html | L. I. Man Killed in Crash | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/air-force-clinic-opens.html | Air Force Clinic Opens | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/asks-medical-crusade-ingagno-seeks-law-assuring-freedom-in-health.html | ASKS MEDICAL 'CRUSADE'; Ingagno Seeks Law Assuring Freedom in Health Plans | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/frank-s-townsend.html | FRANK S. TOWNSEND | True | Special to TIu NL'W YOi.K . | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/back-in-style-achimenes-regain-favor-after-lapse-of-years.html | BACK IN STYLE; Achimenes Regain Favor After Lapse of Years | True | By Mary C. Seckman | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/harvard-sextet-beats-princeton-cleary-with-3-goals-paces-crimson-to.html | HARVARD SEXTET BEATS PRINCETON; Cleary, With 3 Goals, Paces Crimson to 6-4 Victory in Pentagonal Play | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/exmissionary-100-dies-irev-dr-james-chastain-served-i-baptist.html | EX-MISSIONARY, 100, DIES; iRev. Dr. James Chastain Served i Baptist Church for 40 Years | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/amherst-quintet-wins-defeats-william-6459-and-takes-little-three.html | AMHERST QUINTET WINS; Defeats William 64-59 and Takes Little Three Lead | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/hodges-and-morgan-sign-with-dodgers-hodges-approves-dodger-contract.html | Hodges and Morgan Sign With Dodgers; HODGES APPROVES DODGER CONTRACT | True | By the United Press. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/manus-revisited.html | MANUS REVISITED | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/libyans-get-british-gun.html | Libyans Get British Gun | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/silver-blades-skating-for-beginners-by-barbara-ann-scott-and.html | Silver Blades; SKATING FOR BEGINNERS. By Barbara Ann Scott and Michael Kirby. Illustrated. 106 pp. New York: Alfred A. Knopf. $3.75. | True | ARTHUR DALEY. | 1982-03-17 | RE0000123784 | B00000458190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/farm-units-mark-jubilee-in-israel-pioneer-youth-aliyah-group-notes.html | FARM UNITS MARK JUBILEE IN ISRAEL; Pioneer Youth Aliyah Group Notes Its 20th Anniversary and Spurs New Trainees | True | By Harry Gilroy | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/4-swimming-marks-set-konno-and-cleveland-lower-2-records-each-for.html | 4 SWIMMING MARKS SET; Konno and Cleveland Lower 2 Records Each for Ohio State | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/parkerconnely.html | Parker--Connely | True | Special to 'I IEw YORK 'Ti],I. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/visitors-from-turkey.html | Visitors From Turkey | True | LEWIS V. THOMAS | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/the-making-of-environment-survival-through-design-by-richard-neutra.html | The Making of Environment; SURVIVAL THROUGH DESIGN. By Richard Neutra. 384. pp. New York: Oxford University Press. $5.50. | True | By Talbot Hamlin | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/hofstra-defeats-cortland.html | Hofstra Defeats Cortland | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/june-m-hagerty-affianced.html | June M. Hagerty Affianced | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/divided-france-faces-e-d-c-issue-all-political-parties-but.html | DIVIDED FRANCE FACES E. D. C. ISSUE; All Political Parties But Communists Are Split on Question | True | By Harold Callender | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/screening-the-show-world-shoguns-of-nippon.html | SCREENING THE SHOW WORLD SHOGUNS OF NIPPON | True | By Ray Falk | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/the-financial-week-readjustment-in-economy-to-peacetime-basis-still.html | THE FINANCIAL WEEK; Readjustment in Economy to Peacetime Basis Still Progressing -- Stock Market Irregular | True | By John G. Forrest | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/youngsters-hear-story-of-concerto-3-teenagers-help-illustrate-theme.html | YOUNGSTERS HEAR STORY OF CONCERTO; 3 Teen-Agers Help Illustrate Theme of Youth Program -- Pelletier on Podium | True | R. P. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/gruenther-warns-nato-general-deplores-tendency-toward-relaxing.html | GRUENTHER WARNS NATO; General Deplores Tendency Toward Relaxing Effort | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/snorkel-principle-found-in-elizabethan-manuscript.html | Snorkel Principle Found in Elizabethan Manuscript | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | Mrs. LOCKE GRAYSON | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/the-real-face-of-washington-it-is-seen-in-the-rarely-exhibited-life.html | The Real Face Of Washington; It is seen in the rarely exhibited life mask. | True | By Malcolm Vaughan | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/stark-joins-steeler-ranks.html | Stark Joins Steeler Ranks | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/hull-shrine-is-urged-his-tennessee-log-cabin-is-suggested-as.html | HULL SHRINE IS URGED; His Tennessee Log Cabin Is Suggested as Setting | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/round-and-round.html | ROUND AND ROUND | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/enigma-of-felix-arose-in-hiss-case-inslerman-had-appeared-here-in.html | ENIGMA OF 'FELIX' AROSE IN HISS CASE; Inslerman Had Appeared Here in 1949 Inquiry -- Yielded G. E. Security Clearance | True | | 1982-03-17 | RE0000123784 | B00000458190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/youths-seek-key-to-brotherhood-times-forum-panel-on-video-offers.html | YOUTHS SEEK KEY TO BROTHERHOOD; Times Forum Panel on Video Offers Ways of Fighting Bias Here and Abroad | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/canadian-kodak-promotes-two.html | Canadian Kodak Promotes Two | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/mrs-peyton-moss-has-child-i.html | Mrs. Peyton Moss Has Child I | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/miss-berz-is-fiancee-of-rutgers-teacher.html | MISS BERZ IS FIANCEE OF RUTGERS TEACHER | True | Special to THE NEV YO1K Tlbt. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/bomb-test-island-reported-closed-hydrogen-weapon-drop-site-said-to.html | BOMB TEST ISLAND REPORTED CLOSED; Hydrogen Weapon Drop Site Said to Be Shut to All Planes -- Explosion May Be Near | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/city-college-editor-named.html | City College Editor Named | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/new-york.html | New York | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/pravda-claims-victory.html | Pravda Claims Victory | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/22259-cardiacs-aided-help-given-here-in-1953-by-73-heart.html | 22,259 CARDIACS AIDED; Help Given Here in 1953 by 73 Heart Association Clinics | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/unwise-proposal-new-plan-for-educational-tv-stations-contains-some.html | UNWISE PROPOSAL; New Plan for Educational TV Stations Contains Some Unbearable Provisions | True | By Jack Gould | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/lets-face-it-seedlings-grown-indoors-meet-many-hazards.html | LET'S FACE IT; Seedlings Grown Indoors Meet Many Hazards | True | By Olive E. Allen | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/a-lilliputian-rock-garden-indoors.html | A LILLIPUTIAN ROCK GARDEN INDOORS | True | By Edith Saylor Abbott | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/aviation-reservations-uncertain-weather-unforeseen-events-affect.html | AVIATION: RESERVATIONS; Uncertain Weather, Unforeseen Events Affect Service Rendered by Airlines | True | By Bliss K. Thorne | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/states-map-a-new-attack-to-combat-mental-illness-program-reflects.html | States Map a New Attack To Combat Mental Illness; Program Reflects the Concept of Prevention Through Emphasis on Research, Training | True | By Howard A. Rusk, M. D. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/rutgers-whips-lehigh.html | Rutgers Whips Lehigh | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/more-business-in-state-new-plants-employing-6325-were-opened-last.html | MORE BUSINESS IN STATE; New Plants Employing 6,325 Were Opened Last Year | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/nancy-hobkirk-betrothed.html | Nancy Hobkirk Betrothed | True | Special to TH NEW YOY Ttm[s. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/tigers-stave-off-rally.html | Tigers Stave Off Rally | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/betty-savitz-married-queens-alumna-wed-in-forest-i-hills-to-jack.html | BETTY SAVITZ MARRIED; Queens Alumna Wed in Forest I Hills to Jack Schwartz | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/without-a-doubt-flew-for-the-fuehrer-the-story-of-a-german-fighter.html | Without A Doubt; FLEW FOR THE FUEHRER. The Story of a German Fighter Pilot. By Heinz Knoke. Translated by John Ewing. Illustrated. 213 pp. New York: Henry Holt & Co. S3. | True | By Herbert Mitgang | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-03-17 | RE0000123784 | B00000458190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/mercedes-heusch-bride-of-veteran-she-is-wed-in-little-church-around.html | MERCEDES HEUSCH BRIDE OF VETERAN; She Is Wed in Little Church Around the Corner to A. I. Scott 2d, Syracuse Alumnus | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/77th-banquet-of-sons-of-the-revolution-will-be-given-tomorrow-in.html | 77th Banquet of Sons of the Revolution Will Be Given Tomorrow in the Sert Room | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/moslem-league-rebuffed-by-foe-east-pakistan-oppositionist-spurns-a.html | MOSLEM LEAGUE REBUFFED BY FOE; East Pakistan Oppositionist Spurns a Plum Offered as Desperate Election Step | | By John P. Callahan | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/five-new-vessels-to-serve-canada-cunard-and-canadian-pacific.html | FIVE NEW VESSELS TO SERVE CANADA; Cunard and Canadian Pacific Replacing Passenger Fleets at a Cost of $80,000,000 | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/knicks-playing-listlessly-bow-to-the-warriors-in-basketball-game.html | Knicks, Playing Listlessly, Bow to the Warriors in Basketball Game Here; ZAWOLUK IS STAR IN 89-75 TRIUMPH | | By William J. Briordy | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/cinema-collectors-closeup.html | CINEMA COLLECTORS CLOSE-UP | True | By Oscar Godbout | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/i-e-oppenheim.html | i. E. OPPENHEIM | True | Special to ThE NEW YO TL.. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/ford-sets-new-record-february-sales-exceed-peak-for-postwar-period.html | FORD SETS NEW RECORD; February Sales Exceed Peak for Post-War Period in 1950 | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/dallas.html | Dallas | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/elijah-m-sands.html | ELIJAH M. SANDS | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/choral-feast-youthful-walton-piece-conducted-by-boult.html | CHORAL 'FEAST'; Youthful Walton Piece Conducted by Boult | | By John Briggs | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/dr-clinchy-explains-brotherhood-week.html | DR. CLINCHY EXPLAINS BROTHERHOOD WEEK | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/through-the-air-the-shape-of-the-aeroplane-by-james-hay-stevens.html | Through the Air; THE SHAPE OF THE AEROPLANE. By James Hay Stevens. Illustrated by the author. 302 pp. New York: Roy Publishers. $3.50. | | BLISS K. THORNE. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/kuhlmannlinderman.html | KuhlmannLinderman | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/mi5-nangy-park-is-future-bridei-graduate-omoun-holyokel-fiancee-of.html | MI5 NANGY PARK IS FUTURE BRIDEI; Graduate o--Moun[ Holyokel Fiancee of John W. Kern 3d, I | | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/reaction-to-the-berlin-talks-how-cartoonists-at-home-and-abroad-see.html | REACTION TO THE BERLIN TALKS -- HOW CARTOONISTS AT HOME AND ABROAD SEE SITUATION | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/boys-high-scores-in-garden-games-takes-national-a-a-u-high-school.html | BOYS HIGH SCORES IN GARDEN GAMES; Takes National A. A. U. High School Track Title -- Knapp Paces Blair to Triumph | True | By Michael Strauss | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/catholic-duty-defined-newman-panelists-agree-it-is-to-live-the.html | CATHOLIC DUTY DEFINED; Newman Panelists Agree It Is to 'Live' the Religion | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/used-car-sales-rise-dealers-report-gain-in-january-inventories-are.html | USED CAR SALES RISE; Dealers Report Gain in January -- Inventories Are Down | True | | 1982-03-17 | RE0000123784 | B00000458190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/2-anastasia-aides-held-without-bail-in-i-l-a-beating-big-trouble-on.html | 2 ANASTASIA AIDES HELD WITHOUT BAIL IN I. L. A. BEATING; ' Big Trouble' on Piers Here Forecast -- 2 Unidentified Men Also Hunted in Case | True | By Stanley Levey | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/general-crimer-dead-in-gerilnn-southern-area-commander-veteran-of-2.html | GENERAL CRIMER DEAD IN GERI/ANN; Southern Area Commander Veteran of 2 World Wars Succumbs While Hunting | True | Special to N,' Noali TLE. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | CHAS. G. MULLEN Jr., | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/pamela-a-wells-bride-ilq-horotokq-o-i-igowned-m-platinum-satin-at-m.html | PAMELA A. WELLS ] BRIDE Ilq HOROTOkq; o i IGowned m Platinum Satin at Marriage to Robert M. Dudley, .... Reserve Officer | True | Special to T NEW Yolu, lr,s, | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/geophysics-finds-hidden-ore-bodies-3-ultra-modern-prospectors-tell.html | GEOPHYSICS FINDS HIDDEN ORE BODIES; 3 Ultra Modern Prospectors Tell How Electronic Tools Located Copper Mine | True | By Jack R. Ryan | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/ireland-lays-plans-for-an-tostal-festival.html | IRELAND LAYS PLANS FOR AN TOSTAL FESTIVAL | True | By Hugh G. Smith | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/owner-found-dead-on-cruiser.html | Owner Found Dead on Cruiser | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/conflict-in-filing-likely.html | Conflict In Filing Likely | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/blackpool-upset-in-cup-soccer-20-defender-eliminated-by-the-port.html | BLACKPOOL UPSET IN CUP SOCCER, 2-0; Defender Eliminated by the Port Vale Team -- W. Bromwich Beats Newcastle | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/how-the-first-musical-was-born-how-the-first-musical-was-born.html | HOW THE FIRST MUSICAL WAS BORN; HOW THE FIRST MUSICAL WAS BORN | True | By Gilbert Millstein | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/hollywood-furore-industry-intrigued-by-row-over-mgm-tv-show-academy.html | HOLLYWOOD FURORE; Industry Intrigued by Row Over M-G-M TV Show -- Academy Nominations | True | By Thomas M. Pryor | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/air-defense-unit-ends-first-year-519th-group-at-suffolk-base-is-jet.html | AIR DEFENSE UNIT ENDS FIRST YEAR; 519th Group at Suffolk Base Is Jet Watchdog for City -- Radar Raises Efficiency | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/isle-10-miles-long-wiped-out.html | Isle 10 Miles Long Wiped Out | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/spies-orphans-go-to-grandmother-rosenberg-boys-delighted-by.html | SPIES' ORPHANS GO TO GRANDMOTHER; Rosenberg Boys Delighted by Decision -- 3 Leave Holding Hands After Hearing | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/sports-of-the-times-snapper-garrison-jr.html | Sports of The Times; Snapper Garrison Jr. | True | By Arthur Daley | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/the-weeks-events-three-companies-busy-concerts-and-recitals.html | THE WEEK'S EVENTS; Three Companies Busy -- Concerts and Recitals | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B.F. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/nxss-garol-nxnti-b-econbs-enoag-senior-at-albany-college-for.html | nxss GAROL NXnT1 ' B ECOnBS ENOAG; Senior at Albany College for Teachers to Be Bride of William D, White 3d | True | Spedt to NL*W TO | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/yale-streak-at-107-swimming-team-beats-navy-6420-to-extend-string.html | YALE STREAK AT 107; Swimming Team Beats Navy, 64-20, to Extend String | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/futuresque-wins-le-compte-handicap-as-smoke-screen-45-runs-ninth-51.html | Futuresque Wins Le Compte Handicap as Smoke Screen, 4-5, Runs Ninth; 5-1 SHOT SCORES AT FAIR GROUNDS | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/the-watched-pot-that-boils.html | THE WATCHED POT THAT BOILS' | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/dartmouth-gains-carnival-honors-scores-heavily-in-slalom-to-win-at.html | DARTMOUTH GAINS CARNIVAL HONORS; Scores Heavily in Slalom to Win at Middlebury -- Jump Mark Set by Riisnaes | True | By Lincoln A. Werden | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/britons-sample-cold-roast-badger-bold-diners-try-dish-of.html | Britons Sample Cold Roast Badger; Bold Diners Try Dish of Elizabethan Age -- Flavor 'Positive' | True | By Drew Middleton | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/institute-of-mining-gives-awards-to-13.html | INSTITUTE OF MINING GIVES AWARDS TO 13 | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/new-zealand-pulp-mill-opens.html | New Zealand Pulp Mill Opens | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/bill-on-damages-scored-at-albany-teller-doubts-it-is-valid-asks.html | BILL ON DAMAGES SCORED AT ALBANY; Teller Doubts It Is Valid -- Asks Alternate Negligence Law to Speed Trials | True | By Douglas Dales | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/mcarthy-repeats-demands-on-army-in-amityville-speech-senator.html | M'CARTHY REPEATS DEMANDS ON ARMY; In Amityville Speech Senator Insists He Will Learn Truth on Promotion of Major | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/sanatorium-bond-issue-set.html | Sanatorium Bond Issue Set | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/cornell-swim-victor-takes-7-of-10-events-to-turn-back-columbia-5529.html | CORNELL SWIM VICTOR; Takes 7 of 10 Events to Turn Back Columbia, 55-29 | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/irish-attack-mcarthy-papers-urge-president-to-take-stronger-line.html | IRISH ATTACK M'CARTHY; Papers Urge President to Take Stronger Line Against Him | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/explorers-quit-cave-they-are-highly-pleased-with-weeks-exile.html | EXPLORERS QUIT CAVE; They Are Highly Pleased With Week's Exile Underground | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/nation-is-to-mark-engineers-week-need-for-profession-to-defend-u-s.html | NATION IS TO MARK ENGINEERS WEEK; Need for Profession to Defend U. S. Way of Life Is Stressed - President Lauds Project | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/midtown-phones-go-dead-for-hour-2-exchanges-are-cut-off-for.html | MIDTOWN PHONES GO DEAD FOR HOUR; 2 Exchanges Are Cut Off for Outgoing Calls by Failure of Electronic 'Brain' | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/comic-book-hearing-is-set.html | Comic Book Hearing Is Set | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/the-message-and-the-atom.html | THE MESSAGE AND THE ATOM | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/welfare-session-slated.html | Welfare Session Slated | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/a-backward-glance-may-be-key-to-success-1953s-dry-spell-puts.html | A BACKWARD GLANCE MAY BE KEY TO SUCCESS; 1953's Dry Spell Puts Emphasis This Year on Drought-Resistant Plants | True | By Mary L. Coleman | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/neutrality-stand-taken-ankara-emphasizes-policy-on-middle-eastern.html | NEUTRALITY STAND TAKEN; Ankara Emphasizes Policy on Middle Eastern Disputes | True | Special to The New York Times. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/womans-press-club-to-meet.html | Woman's Press Club to Meet | True | | 1982-03-17 | RE0000123784 | B00000458190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/nora-nutt-engaged-to-h-r-blackham-2d.html | NORA NUTT ENGAGED TO H. R. BLACKHAM 2D: | True | Sleciallo TH N:w Yo TliZS. I | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/big-thaw.html | BIG THAW | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/soviet-honors-kosygin.html | Soviet Honors Kosygin | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/farm-chief-backs-twoprice-plan-hope-sees-it-as-an-alternative-to.html | FARM CHIEF BACKS 'TWO-PRICE PLAN'; Hope Sees It as an Alternative to Flexible Supports for Wheat and Cotton | True | By Seth S. King | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/guatemala-rally-reflects-red-grip-partys-tactics-and-close-tie-with.html | GUATEMALA RALLY REFLECTS RED GRIP; Party's Tactics and Close Tie With Officials on View at Farm Workers' Congress | True | By Milton Bracker | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/business-index-rises-in-week.html | Business Index Rises in Week | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/becktheager.html | Beckth--Eager | True | Special to THE NgW YORK TLM. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/state-laws-raise-aids-to-workers-dewey-approves-paying-more-to.html | STATE LAWS RAISE AIDS TO WORKERS; Dewey Approves Paying More to Those Hurt on Job or Kept Away by Illness | True | By Warren Weaver Jr. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/world-rotary-to-celebrate.html | World Rotary to Celebrate | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/film-activities-along-the-thames-robert-donats-return-in-lease-of.html | FILM ACTIVITIES ALONG THE THAMES; Robert Donat's Return In 'Lease of Life' -- Other Items | True | By Stephen Watts | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/bingo-poll-bills-signed-by-meyner-governor-asks-jersey-vote-in.html | BINGO POLL BILLS SIGNED BY MEYNER; Governor Asks Jersey Vote in Municipalities -- Study of Budget Is Scheduled | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/tug-men-observe-courtesy-of-bay-samaritans-of-port-mostly-unsung.html | TUG MEN OBSERVE 'COURTESY' OF BAY; Samaritans of Port Mostly Unsung -- Story of Derelict Float in Wrong Tempo | True | By Joseph J. Ryan | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/battle-on-erosion-begun-at-niagra-canada-and-us-cooperating-to.html | BATTLE ON EROSION BEGUN AT NIAGARA; Canada and U.S. Cooperating to Enhance Beauty of Falls -- Flow to Be Controlled | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/boxer-fancy-free-wins-captures-the-breed-honors-in-specialty-show.html | BOXER FANCY FREE WINS; Captures the Breed Honors in Specialty Show at Boston | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/russias-mysterious-heartland.html | Russia's Mysterious 'Heartland' | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/c-c-n-y-defeats-ithaca-five-7866-domershick-of-beavers-takes-honors.html | C. C. N. Y. DEFEATS ITHACA FIVE, 78-66; Domershick of Beavers Takes Honors With 22 Points -Losers' Jones Hurt | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/112796-for-brooklyn-hospital.html | $112,796 for Brooklyn Hospital | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/cao-0___-woi-bride-has-four-attendants-ati-wedding-here-to-o-g.html | C.A.,.O 0___ " wol; Bride Has Four Attendants atI Wedding Here to O. G. Brush I | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/john-plant-coached-at-bucknell-peddle.html | JOHN PLANT, COACHED AT BUCKNELL, PEDDLE | True | Splal to N YOltZ TXIS. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/1300-indian-troops-sail.html | 1,300 Indian Troops Sail | True | | 1982-03-17 | RE0000123784 | B00000458190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/anita-kaskel-married-i-u-of-michigan-exstudent-is-bride-of-morton-i.html | ANITA KASKEL MARRIED; I U. of Michigan Ex-Student Is Bride of Morton I. Blum | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/devoted-to-dining.html | Devoted to Dining | True | By Betty Pfpis | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/redskins-sign-marker-end.html | Redskins Sign Marker, End | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/rabbis-to-convene-in-jersey.html | Rabbis to Convene in Jersey | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/webb-riverside-victor.html | Webb Riverside Victor | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/trade-bill-action-is-expected-soon-randall-working-full-time-on.html | TRADE BILL ACTION IS EXPECTED SOON; Randall Working Full Time on Draft of Administration's Foreign Economic Plan | | By Brendan M. Jones | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/news-and-gossip-gathered-on-the-rialto-bloomgarden-goes-to-paris.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Bloomgarden Goes to Paris for Talks With Anouilh on New Play -- Items | | By Lewis Funke | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/army-lists-more-dead-personnel-missing-in-korea-for-more-than-a.html | ARMY LISTS MORE DEAD; Personnel Missing in Korea for More Than a Year | | Special to THE NEW TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/how-the-i-is-dotted-handwriting-and-the-emotions-by-milford-w.html | How the i Is Dotted; HANDWRITING AND THE EMOTIONS. By Malford W. Thewlis, M. D., and Isabelle Clark Swezy. 198 illustrations. 264 pp. New York: American Graphological Society. $8. | | By Waldemar Kaempffert | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/admirals-are-shifted-in-top-atlanticposts.html | Admirals Are Shifted In Top Atlantic Posts | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/imrs-virgil-pontone-has-childi.html | IMrs. Virgil Pontone Has ChildI | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/head-of-the-family-bigity-anne-by-helen-fern-daringer-illustrated.html | Head of the Family; BIGITY ANNE. By Helen Fern Daringer. Illustrated by Don Sibley. 177 pp. New York: Harcourt Brace & Co. $2.50. | True | ROSE FRIEDMAN. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/miss-rena-haviland.html | MISS RENA HAVILAND | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/bill-is-offered-to-the-state-legislature-to-set-up-mutual-fund-for.html | Bill Is Offered to the State Legislature To Set Up Mutual Fund for Small Trusts; ALBANY BILL MAPS SMALL TRUST AID | | By J. E. McMahon | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/goodloe-reaches-final-chapman-also-scores-in-golf-club-champions.html | GOODLOE REACHES FINAL; Chapman Also Scores in Golf Club Champions Tourney | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/records-wide-variety-of-piano-music.html | RECORDS: WIDE VARIETY OF PIANO MUSIC | True | By Harold C. Schonberg | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/ijeanette-hedman-married-in-jersey.html | IJEANETTE HEDMAN MARRIED IN JERSEY | True | SPecial to Tm NEW Yox TtMr. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/officers-ordered-to-defy-mcarthy-and-not-testify-stevens-acts-after.html | OFFICERS ORDERED TO DEFY M'CARTHY AND NOT TESTIFY; Stevens Acts After Complaint on Treatment -- Secretary Will Appear at Hearing | | By James Reston | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/holiday-openings-set-3-stores-on-14th-st-will-have-washington.html | HOLIDAY OPENINGS SET; 3 Stores on 14th St. Will Have Washington Birthday Sales | True | | 1982-03-17 | RE0000123784 | B00000458190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/new-york-policemans-lot-subject-of-many-gripes-most-serious-now-is.html | NEW YORK POLICEMAN'S LOT SUBJECT OF MANY 'GRIPES'; Most Serious Now Is the Outcry Against Commissioner's Surveillance System | True | By Alexander Feinberg | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/hel-h-hampton-tensee-bride-member-of-womans-goh-groups-wed-to-hugh.html | HEL H. HAMPTON TENSEE BRIDE; Member of Woman's GoH Groups Wed to Hugh Perry, Banker in Chattanooga | True | )ecIal to I'i l',Yw Yo p.x YYM. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/guardi-painting-brings-1900.html | Guardi Painting Brings $1,900 | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/32-bridge-teams-qualify-for-play-3-among-favorites-eliminated-as.html | 32 BRIDGE TEAMS QUALIFY FOR PLAY; 3 Among Favorites Eliminated as Vanderbilt Cup Tourney Moves Into First Round | True | By George Rapee | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/sperrymannlx.html | SperryMannlx | True | pecIal to Tin; Nzw York TM. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/photography-course-opening.html | Photography Course Opening | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/antibootleg-law-in-state-assured-bills-in-senate-and-assembly-to.html | ANTI-BOOTLEG LAW IN STATE ASSURED; Bills in Senate and Assembly to Put Teeth in Enforcement of Illicit-Liquor Prohibition | True | By John Stuart | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/authors-query.html | Author's Query | True | E. P. IAMil,TON | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/toronto-topples-boston-six-3-to-2-kennedys-thirdperiod-goal-wins.html | TORONTO TOPPLES BOSTON SIX, 3 TO 2; Kennedy's Third-Period Goal Wins for Leafs -- Canadiens Down Red Wings, 2-0 | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/another-selvy-record-1000-points-in-season.html | Another Selvy Record; 1,000 Points in Season | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/einstein-envisions-rights-freedom-tie.html | EINSTEIN ENVISIONS RIGHTS, FREEDOM TIE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/offensive-action-mapped-for-turks-nato-stronghold-to-become.html | OFFENSIVE ACTION MAPPED FOR TURKS; NATO Stronghold to Become Springboard in Event of Enemy Aggression | True | By Welles Hangen | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/trouble-ahead.html | TROUBLE AHEAD | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/kefauvers-go-skiing.html | Kefauvers Go Skiing | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/leaders-on-coast-reject-1956-fair-san-franciscans-recall-their.html | LEADERS ON COAST REJECT 1956 FAIR; San Franciscans Recall Their Headaches in 1939-40 and New Proposal Is Dropped | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert E. Bedingfield | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/bnslon-arris-t-pela-erigksont-edward-f-hudson-jr-usni-and-graduate.html | BNSION ARRIS, t P/ELA ERIGKSONt; Edward F. Hudson Jr., U.S.N.,I and Graduate of Denison Wed at Pelham Manor | True | Special to Nw Nom r. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/capital-debating-recognition-issue-posed-in-asia-talk-diplomats.html | CAPITAL DEBATING RECOGNITION ISSUE POSED IN ASIA TALK; Diplomats Assert U. S. Deals With Red China and Korea as 'Powers,' Not Regimes | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/low-takes-2-heats-to-pace-comet-sail.html | LOW TAKES 2 HEATS TO PACE COMET SAIL | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | B y HARVEY BREIT | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/the-berlingeneva-front.html | THE BERLIN-GENEVA FRONT | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/publicity-defended-on-teen-crime-ring.html | PUBLICITY DEFENDED ON TEEN CRIME RING | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/no-resemblance.html | No Resemblance | True | DONALD WINDHAM. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/schwable-case-the-caine-mutiny-in-real-life-its-outcome-is-likely.html | SCHWABLE CASE: 'THE CAINE MUTINY' IN REAL LIFE; Its Outcome Is Likely to Set Pattern For Handling Other P.O.W.'s | True | By Elie Abel | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/dtmbarmorgan.html | Dtmbar--Morgan | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/plans-to-meet-slump-touch-off-arguments-presidents-suggestion-he.html | PLANS TO MEET SLUMP TOUCH OFF ARGUMENTS; President's Suggestion He Might Resort to New Deal Measures Stirs Protests From Conservatives | True | By Arthur Krock | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/penn-5648-victor-at-dartmouth-penn-turns-back-dartmouth-5648.html | Penn 56-48 Victor at Dartmouth; PENN TURNS BACK DARTMOUTH, 56-48 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/new-photo-enlarger-beseler-model-displayed-at-the-national-show.html | NEW PHOTO ENLARGER; Beseler Model Displayed At the National Show | True | BY Jacob Deschin | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/helen-rowland-engaged.html | Helen Rowland Engaged | True | Special to THE IEW 'ORK Tr. __ . | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/mrs-zaharias-and-patty-berg-share-golf-lead-top-two-at-220-after-54.html | Mrs. Zaharias and Patty Berg Share Golf Lead; TOP TWO AT 220 AFTER 54 HOLES | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/mccarthy-and-the-army-senators-inquiry-and-marilyn-monroes-visit-to.html | McCarthy and the Army; Senator's Inquiry and Marilyn Monroe's Visit to Korea Show Service's Weakness | True | By Hanson W. Baldwin | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/africa-arms-talk-to-open-march-11-u-s-to-send-observers-to-dakar.html | AFRICA ARMS TALK TO OPEN MARCH 11; U. S. to Send Observers to Dakar Parley on Defense of Area South of Sahara | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/dance-records-artie-shaw-and-his-band-of-two-decades-back.html | DANCE RECORDS; Artie Shaw and His Band Of Two Decades Back | True | By John S. Wilson | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/improper-bostonians-the-lion-and-the-honeycomb-by-siegel-fleisher.html | Improper Bostonians; THE LION AND THE HONEYCOMB. By Siegel Fleisher. 314 pp. Boston: Houghton Mifflin Company. $3.50. | True | JOHN BROOKS | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/treasure-chest.html | Treasure Chest | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/red-bank-to-mark-50th-anniversary.html | RED BANK TO MARK 50TH ANNIVERSARY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/making-the-most-of-television.html | Making the Most of Television | True | By Dorothy Barclay | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/inger-johnsen-marriedi-bride-of-harald-a-jakhelln-at-little-church.html | INGER JOHNSEN MARRIEDI; Bride of Harald A. Jakhelln at Little Church Ceremony | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/-blanket-attack-role-is-disavowed-by-hall-blanket-attacks-disowned-.html | ' Blanket Attack' Role Is Disavowed by Hall; BLANKET ATTACKS' DISOWNED BY HALL | True | By John N. Popham | 1982-03-17 | RE0000123784 | B00000458190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/woolen-group-asks-for-special-meeting.html | WOOLEN GROUP ASKS FOR SPECIAL MEETING | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/president-lauds-warrens-record-one-of-finest-public-servants.html | PRESIDENT LAUDS WARREN'S RECORD; ' One of Finest Public Servants Country Has Produced,' He Declares at Palm Springs | True | By Anthony Leviero | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/junior-police-to-patrol-river.html | Junior Police to Patrol River | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/arab-plot-hit-by-jewish-appeal-opening-of-119921150-drive-stresses.html | ARAB PLOT' HIT BY JEWISH APPEAL; Opening of $119,921,150 Drive Stresses Economic Upbuilding of Israel | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/the-war-for-independence-the-american-revolution-17751783-by-john.html | The War for Independence; THE AMERICAN REVOLUTION, 1775-1783. By John Richard Alden. The New American Nation Series. Edited by Henry Steele Commager and Richard B. Morris. Illustrated. 294 pp. New York: Harper & Bros. $5. | True | By Carl Bridenbaugh | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/20year-safety-record-set.html | 20-Year Safety Record Set | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/belgian-to-talk-on-concrete.html | Belgian to Talk on Concrete | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/the-boxing-picture.html | THE BOXING PICTURE | True | JAMES E. MACNAMARA JR | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/seagram-appoints-3-selby-alpern-in-sales-post-mittelstaedt-in.html | SEAGRAM APPOINTS 3; Selby, Alpern in Sales Post -- Mittelstaedt in Promotion | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/communism-in-guatemala-a-case-history-there-were-no-drumrolls.html | Communism in Guatemala: A Case History; There were no drumrolls heralding the advance of the Communist. They worked quietly and worked hard. Now their challenge is serious. | True | By Flora Lewis | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/u-s-evangelists-crusade-in-britain-is-criticized-by-labor-party.html | U. S. Evangelist's 'Crusade' in Britain Is Criticized by Labor Party Leaders | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/53-with-police-records-are-newark-candidates.html | 53 With Police Records Are Newark Candidates | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/miceli-scores-knockout-over-smith-in-cincinnati-bout-new-yorker.html | Miceli Scores Knockout Over Smith in Cincinnati Bout; NEW YORKER STOPS RIVAL IN THE FIFTH | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/auto-bill-is-said-to-omit-farmers-14000-exempted-in-measure-for.html | AUTO BILL IS SAID TO OMIT FARMERS; 14,000 Exempted in Measure for Compulsory Insurance, Allstate Executive Says | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/james-s-miner.html | JAMES S. MINER | True | Special to T] N.' NopJ Tzg. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/sportsmens-show-starts-at-garden-sportsmens-show-opens-at-garden.html | Sportsmen's Show Starts at Garden; SPORTSMEN'S SHOW OPENS AT GARDEN | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/leaves-u-s-attorneys-staff.html | Leaves U. S. Attorney's Staff | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/two-ardsley-rinks-win-caledonians-also-show-way-in-district-curling.html | TWO ARDSLEY RINKS WIN; Caledonians Also Show Way in District Curling Bonspiel | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/langleyhealy.html | Langley--Healy | True | Special to Tg N'Iw YoxK TTMS. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/pierson-gains-66-points.html | Pierson Gains 66 Points | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/going-up.html | GOING UP | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/two-motions-to-block-st-lawrence-power-fail.html | Two Motions to Block St. Lawrence Power Fail | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/business-notes.html | BUSINESS NOTES | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/gordon-gray-in-new-post.html | Gordon Gray in New Post | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/fights-city-tax-rise-realty-board-urges-governor-oppose-2-12-rate.html | FIGHTS CITY TAX RISE; Realty Board Urges Governor Oppose 2 1/2% Rate | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/cairo-organ-assails-pact.html | Cairo Organ Assails Pact | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/workerpriests-ask-paris-prelates-aid-workerpriests-in-bid-to-church.html | Worker-Priests Ask Paris Prelate's Aid; WORKER-PRIESTS IN BID TO CHURCH | True | By Henry Giniger | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/josef-n-sipser.html | JOSEF N. SIPSER | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/finns-beat-russians-in-world-ski-relay-finlands-skiers-take-relay.html | Finns Beat Russians In World Ski Relay; FINLAND'S SKIERS TAKE RELAY TEST | True | By George Axelsson | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/max-hoffman.html | MAX HOFFMAN | True | Special to TE NEW YORK Ti,iu. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/jobs-that-keep-students-in-college.html | Jobs That Keep Students in College | True | B.F. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/man-dies-in-brooklyn-crash.html | Man Dies in Brooklyn Crash | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/in-the-dark.html | In the Dark | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/trabert-seixas-bow-in-u-s-tennis-talbert-topples-tony-97-26-63.html | TRABERT, SEIXAS BOW IN U. S. TENNIS; Talbert Topples Tony, 9-7, 2-6, 6-3 -- Davidson Halts Vic, 6-2, 4-6, 14-12 | True | By Allison Danzig | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/subtle-devaluing-of-yen-in-process-currency-openly-discounted-in.html | SUBTLE DEVALUING OF YEN IN PROCESS; Currency Openly Discounted in Complex Deals With Japanese Approval | True | By Burton Crane | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/laurentians-enjoying-a-winter-boom.html | LAURENTIANS ENJOYING A WINTER BOOM | True | By William Weintraub | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/science-in-review-descent-in-a-bathyscaphe-to-13284-feet-is-like.html | SCIENCE IN REVIEW; Descent in a Bathyscaphe to 13,284 Feet Is Like Ballooning in Water Instead of Air | True | By Waldemar Kaempefert | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/coq-dor-in-london-rimskykorsakoff-opera-gets-a-lavish-new.html | COQ D'OR' IN LONDON; Rimsky-Korsakoff Opera Gets a Lavish New Production at Covent Garden | True | By Stephen Williams | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/letter-by-luther-is-up-for-auction-franklin-note-in-behalf-of-penns.html | LETTER BY LUTHER IS UP FOR AUCTION; Franklin Note, in Behalf of Penn's Nephew, Is Included in Week's Gallery Sales | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/dr-e-w-bradwln-educator-76-dies-i-1-ihead-of-frontier-co-lege.html | DR. E. W. BRADWIN,] EDUCATOR, 76, DIES; ' -1 1 IHead of Frontier Co lege Taught Miners and Loggers in Canadian Backwoods peelaI | True | to N'w NoI: TIIgS. | 1982-03-17 | RE0000123784 | B00000458190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/magazine-makes-bow-2-prizewinning-short-stories-in-city-college.html | MAGAZINE MAKES BOW; 2 Prize-Winning Short Stories in City College Publication | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/isaiah-c-dade.html | ISAIAH C. DADE | True | Special to THE NEW YORK TZMF. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/a-better-way-to-use-bricks.html | A BETTER WAY TO USE BRICKS | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/ten-guideposts-for-our-foreign-policy-the-times-call-for-greatness.html | Ten Guideposts for Our Foreign Policy; The times call for greatness, a historian says. Here he suggests the things we should remember as we play our role on the world stage. | True | By Henry Steele Commager | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/i-a-warren-wilkinson-weds-nancy-wyman.html | i A. WARREN WILKINSON WEDS NANCY WYMAN! | True | Special to Ng!,v YORK TZMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/eochedaly.html | Eoche---Daly | True | Special to NEW YoP. K Tn,4r.s, | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/the-human-venture-realms-of-value-a-critique-of-human-civilization.html | The Human Venture; REALMS OF VALUE: A Critique of Human Civilization. By Ralph Barton Perry. 497 pp. Cambridge: Harvard University Press. $7.50. | True | By T. Y. Smith | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/g-e-gets-big-power-unit-order.html | G. E. Gets Big Power Unit Order | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/ship-library-service-finds-fewer-to-serve.html | Ship Library Service Finds Fewer to Serve | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/labor-rackets-hearings-due.html | Labor Rackets Hearings Due | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/jersey-school-aide-to-be-cited.html | Jersey School Aide to Be Cited | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/windsor-cautious-on-earth-sinking-plant-manager-of-submerged.html | WINDSOR CAUTIOUS ON EARTH SINKING; Plant Manager of Submerged Buildings Hopes Salt Bed Subsidence Has Ended | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/colonel-becomes-student.html | Colonel Becomes Student | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/school-swim-mark-bettered.html | School Swim Mark Bettered | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/rabbi-silver-to-be-speaker.html | Rabbi Silver to Be Speaker | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/bridge-vanderbilt-trophy-play-notable-hands-recalled-by-the-25th.html | BRIDGE: VANDERBILT TROPHY PLAY; Notable Hands Recalled By the 25th Meeting Of Tournament | True | By Albert H. Morehead | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/women-in-labor-force-subject-of-special-study.html | Women in Labor Force Subject of Special Study | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/paris-delays-libel-verdict.html | Paris Delays Libel Verdict | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/dr-jesse-van-meter.html | DR. JESSE VAN METER | True | LE;iL.GNON, Ky.. ] | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/rangers-to-face-leafs-13000-fans-expected-tonight-for-contest-at.html | RANGERS TO FACE LEAFS; 13,000 Fans Expected Tonight for Contest at Garden | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/mrs-c-a-osborn.html | MRS. C. A. OSBORN | True | special to Tu w YOK TI.xr.s. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/traffic-jam-in-the-courts-it-is-caused-mainly-by-the-pileup-of.html | Traffic Jam in the Courts; It is caused mainly by the pile-up of automobile accident cases. A way to clear the legal roadblock is proposed by a prominent jurist. | True | By Samuel H. Hofstadter | 1982-03-17 | RE0000123784 | B00000458190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/the-dance-futures-ballet-russe-reactivated-summer-festivals.html | THE DANCE: FUTURES; Ballet Russe Reactivated -- Summer Festivals | True | By John Martin | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/the-point-of-view-as-illustration-emerges-in-diverse-ways.html | THE POINT OF VIEW; As Illustration Emerges In Diverse Ways | True | By Stuart Preston | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/pay-rise-granted-to-260-detectives-10-women-in-3d-grade-group-that.html | PAY RISE GRANTED TO 260 DETECTIVES; 10 Women in 3d Grade Group That Will Get $210 a Year More by Adams Order | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/sherwood-backs-right-to-silence-refusal-to-reply-at-inquiry-weighed.html | SHERWOOD BACKS RIGHT TO SILENCE; Refusal to Reply at Inquiry Weighed by Playwright at Columbia Forum | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/bayar-applauds-pakistan-accord-turkeys-president-says-both.html | BAYAR APPLAUDS PAKISTAN ACCORD; Turkey's President Says Both Countries Seek Peace and Security -- Ends U. S. Tour | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/virginia-port-campaign-state-plans-publicity-project-to-attract.html | VIRGINIA PORT CAMPAIGN; State Plans Publicity Project to Attract Maritime Trade | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/aim-for-a-spot-behind-the-eyes-crocodile-fever-by-lawrence-earl.html | Aim for a Spot Behind the Eyes . . .; CROCODILE FEVER. By Lawrence Earl. Illustrated. 293 pp. New York: Alfred A. Knopf. $3.95. | True | By John Barkham | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/eighteen-who-got-away-with-it-the-book-of-famous-escapes-edited-by.html | Eighteen Who Got Away With It; THE BOOK OF FAMOUS ESCAPES. Edited by Eric Williams. 453 pp. New York: W. W. Norton & Co. $4.95. | True | By Basil Davenport | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/crises-kept-intruding-woodrow-wilson-and-the-progressive-era.html | Crises Kept Intruding; WOODROW WILSON AND THE PROGRESSIVE ERA, 1910-1917. By Arthur S. Link. The New American Nation Series. Edited by Henry Steele Commager and Richard B. Morris. Illustrated. 331 pp. New York: Harper & Bros. $5. | True | By Eric F. Goldman | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/letters-from-martha-the-mail-boat-by-aleaxander-randolph-179-pp-new.html | Letters From Martha; THE MAIL BOAT. By Aleaxander Randolph. 179 pp. New York: Henry Holt & Co. $2.50. | True | By Harnett T. Kane | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/man-dies-in-hotel-fire.html | Man Dies in Hotel Fire | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/soviet-officer-and-girl-ask-west-berlin-asylum.html | Soviet Officer and Girl Ask West Berlin Asylum | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/hand-grenade-found-near-u-s-embassy-in-rome-proves-to-be-a-dud.html | Hand Grenade Found Near U. S. Embassy in Rome Proves to Be a Dud | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/literarily.html | Literarily' | True | HARRy LEVI N. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/great-eastern.html | Great Eastern | True | MARVIN O. ADAMS, | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/homecoming-at-the-kremlin-as-mr-low-sees-it.html | HOMECOMING AT THE KREMLIN -- AS MR. LOW SEES IT | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/rjerseynuptials-for-miss-wilson-bride-has-8-attendants-at-wedding.html | rJERSEYNUPTIALS FOR MISS WILSON; Bride H,as 8 Attendants at Wedding in Orange Church to David Webb Lee | True | Special to T Nzw Yo'J Tu,r-. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | 1982-03-17 | RE0000123784 | B00000458190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/valentine-lorilq6-bride-in-bay-state-her-sister-is-hone-maid-at.html | VALENTINE LORIlq6 [ BRIDE IN BAY STATE; Her Sister Is Hone; Maid at! Wedding in Lexington to Warren Irving Titus Jr. | | SliR to THE N YORK 'riMz. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/ordination-ceremony-set.html | Ordination Ceremony Set | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/pike-earnings-costs-top-estimates-booming-traffic-puts-basic.html | Pike Earnings, Costs Top Estimates; Booming Traffic Puts Basic Projections in 'No Man's Land' | | By Paul Heffernan | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/college-papers-warned-queens-student-council-bans-ads-of-subversive.html | COLLEGE PAPERS WARNED; Queens Student Council Bans Ads of Subversive Groups | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/kotlarek-takes-ski-jump-crown-duluth-athlete-wins-national-senior.html | KOTLAREK TAKES SKI JUMP CROWN; Duluth Athlete Wins National Senior Title -- Lahner Paces Juniors at Ishpeming | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/ceylon-governors-wife-dies.html | Ceylon Governor's Wife Dies | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/more-atom-guns-in-germany.html | More Atom Guns in Germany | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/the-local-movie-scene-gullivers-travels-contemplated-by-william.html | THE LOCAL MOVIE SCENE; ' Gulliver's Travels' Contemplated by William Wyler - Premiere -- Addenda | | By A. H. Weiler | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/big-event-appears-near.html | Big Event Appears Near | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/boom-in-baby-buggies-the-bumper-crop-of-customers-can-ride-in-style.html | Boom in Baby Buggies; The bumper crop of customers can ride in style. New carriages are as classy as sports convertibles. | | By Joseph Nolan | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/french-book-prize-awarded.html | French Book Prize Awarded | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/miss-jackson-betters-world-220yard-mark.html | Miss Jackson Betters World 220-Yard Mark | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/colombia-curbs-dollars-coffee-exporters-must-exchange-at-the.html | COLOMBIA CURBS DOLLARS; Coffee Exporters Must Exchange at the Official Bank | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/joan-goldberg-fiancee-alumna-of-smith-to-be-bride-of-h-c-amron-navy.html | JOAN GOLDBERG FIANCEE; Alumna of Smith to be Bride of H. C. Amron, Navy Veteran | | Special to TI N' YORK TIF_S | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/guarding-a-ritual-indians-stop-imitations-of-a-sacred-daises.html | GUARDING A RITUAL; Indians Stop Imitations Of a Sacred Daises | | By Gregory Hawkins | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/democrats-list-women-speakers-aide-of-national-committee-says-talks.html | DEMOCRATS LIST WOMEN SPEAKERS; Aide of National Committee Says Talks Will Be Calm, With No 'Name Calling' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/joan-m-wikinney-bride-of-la-attended-by-7-at-wedding-to-raymond-e.html | JOAN M. WIKINNEY BR,IDE OF LA; Attended by 7 at Wedding to Raymond E. Aldrich Jr. in Poughkeepsie Church | | Special to THZ Isw YO | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/brazilian-army-stirred-to-appeal-to-vargas-on-naming-of-new-war.html | BRAZILIAN ARMY STIRRED; To Appeal to Vargas on Naming of New War Minister | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/other-olassified-advedising-in-following-section.html | Other Olassified Advedising in Following Section | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/rev-william-bourbeaui.html | :REV. WILLIAM BOURBEAUI | True | | 1982-03-17 | RE0000123784 | B00000458190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/nurse-found-murdered-stabbed-with-a-bread-knife-in-her-room-at.html | NURSE FOUND MURDERED; Stabbed With a Bread Knife in Her Room at Hotel | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/charles-bryan.html | CHARLES S. BRYAN | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/sally-r-robinson-betrothed.html | Sally R. Robinson Betrothed | True | Special to Tmc Nh'W Yo,c | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/cornell-defeats-columbia-6657-cornell-downs-columbia-6657.html | Cornell Defeats Columbia, 66-57;; CORNELL DOWNS COLUMBIA, 66-57 | True | By Joseph C. Nichols | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/i-jean-gordon-to-be-bridet-park-ridge-111-girl-engagdi-to-eigteodo.html | I JEAN GORDON TO BE BRIDEt; Park Ridge (111-----) Girl EngagdI to E;,igTeodo;; Su,,var,l | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/no-wide-famine-seen-in-china.html | No Wide Famine Seen in China | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/elevated-at-queens-college.html | Elevated at Queens College | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/doomed-revelry-the-violins-of-saintjacques-a-tale-of-the-antilles.html | Doomed Revelry; The VIOLINS OF SAINT-JACQUES. A Tale of the Antilles. By Patrick Leigh Fermor. With drawings by Robin Ironside. 179 pp. New York: Harper & Bros. $2.75. | | By Gerald Sykes | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/new-traffic-laws-held-urgent-need-report-to-legislature-says-state.html | NEW TRAFFIC LAWS HELD URGENT NEED; Report to Legislature Says State Code Is 'Outdated' and Calls for Action Now | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/shepherd-of-the-blind-retired-physician-leads-sightless-visitors-to.html | SHEPHERD OF THE BLIND; Retired Physician Leads Sightless Visitors To the Theatre | | By Arthur Gelb | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/ford-fund-makes-new-gift-of-25-million-for-education-subsidiary-to.html | Ford Fund Makes New Gift Of 25 Million for Education; Subsidiary to Get Aid Over 8 to 12 Years for 'Experimental' Work With Schools -- $30,850,580 Previously Allotted | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/made-national-director-of-the-technion-society.html | Made National Director Of the Technion Society | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/seal-sale-has-33459-to-go.html | Seal Sale Has $33,459 to Go | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/jensen-helps-rescue-2-boys-from-drowning.html | Jensen Helps Rescue 2 Boys From Drowning | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/question.html | Question | True | GEOROE EDWARD HAm, S. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/no-place-like-it-a-world-full-of-homes-by-william-a-burns.html | No Place Like It; A WORLD FULL OF HOMES. By William A. Burns. Illustrated by Paula Hutchison. 120 pp. New York: Whittlesey House. $2.50. | | E. L. B. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/henricks-gains-crown-wins-aussie-220yd-freestyle-swim-title-at.html | HENRICKS GAINS CROWN; Wins Aussie 220-Yd. Free-Style Swim Title at Melbourne | | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/salvador-leaders-daughter-i.html | Salvador Leader's Daughter I | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/dinner-for-5600-awaits-atlantic-citys-big-centennial-birthday-fete.html | DINNER FOR 5,600 AWAITS; Atlantic City's Big Centennial Birthday Fete Sold Out | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/business-booming-at-lake-shipyards.html | BUSINESS BOOMING AT LAKE SHIPYARDS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/popes-gain-continues-but-his-convalescent-period-is-expected-to-be.html | POPE'S GAIN CONTINUES; But His Convalescent Period Is Expected to Be Long | | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/elizabeth-mayor-to-run-again.html | Elizabeth Mayor to Run Again | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/antiamerican-groups-again-active-in-japan-old-leaders-of-extreme.html | ANTI-AMERICAN GROUPS AGAIN ACTIVE IN JAPAN; Old Leaders of Extreme Nationalists Try to Rally Dissatisfied Youth | | By Lindesay Parrott | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/elizabeth-seiler-engaged-to-wed-student-at-sarah-lawrence-fiancee.html | ELIZABETH SEILER ENGAGED TO WED; Student 'at Sarah Lawrence Fiancee of John McDonald of Washington and Lee | | Special to TrLz Nzw Yor'. 'rulr,,s. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/97-to-be-sea-officers-kings-point-academy-will-graduate-them-friday.html | 97 TO BE SEA OFFICERS; Kings Point Academy Will Graduate Them Friday | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/bromfield-in-mistrial-jury-fails-to-agree-in-50000-suit-against.html | BROMFIELD IN MISTRIAL; Jury Fails to Agree in $50,000 Suit Against Novelist | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/lets-look-ahead.html | LET'S LOOK AHEAD' | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/miss-elizabeth-wade.html | MISS ELIZABETH WADE | True | Special to N,zw YOI.K TLM. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/gloxinia-abcs-plant-is-as-easily-grown-as-african-violets.html | GLOXINIA ABC'S; Plant Is as Easily Grown As African Violets | True | By Ethel Mary Baker | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/the-principle-of-her-art-was-joy-virginia-woolfs-diary-reveals-her.html | THE PRINCIPLE OF HER ART WAS JOY; Virginia Woolf's Diary Reveals Her Deep And Intense Relationship to Her Writing | | By Elizabeth Bowen | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/cooper-union-triumphs.html | Cooper Union Triumphs | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/janet-s-bacon-to-be-bride.html | Janet S. Bacon to Be Bride | True | SPmcial to TR Nzw' Yot' Ttr. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/dr-frank-c-baxter-shakespeare-and-tv-the-combination-has-been-a.html | Dr. FRANK C. BAXTER, SHAKESPEARE AND TV; The Combination Has Been a Sensation In California Cultural Circles | | By Samuel Dutton Lynch | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/medical-plan-stirs-state-controversy-psychologists-fight-bill-to.html | MEDICAL PLAN STIRS STATE CONTROVERSY; Psychologists Fight Bill to Restrict Treatment of Mental Disorders | | By Leo Egan | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/blasts-shear-hospital-chimney.html | Blasts Shear Hospital Chimney | | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/iza-iterzeq-66-playwright-dies-screen-writer-collaborator-on-zola.html | IZA ItER(JZEQ, 66, 'PLAYWRIGHT, DIES; Screen Writer, Collaborator on "Zola,' .Wrote Original Musical 'Wonder Bar' | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/miss-hart-takes-final-defeats-miss-merciadis-63-64-in-miami-tennis.html | MISS HART TAKES FINAL; Defeats Miss Merciadis, 6-3, 6-4, in Miami Tennis Play | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/jane-lindsay-affiancedi-toledo-girlvilibe-married-to.html | JANE LINDSAY AFFIANCEDI; Toledo Girl--Vill-Be Married to | True | Special | 1982-03-17 | RE0000123784 | B00000458190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/stimulated.html | Stimulated | True | PAUL E. GELFMAN. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/celler-renews-drive-seeks-new-trust-controls-on-baseball-theatres.html | CELLER RENEWS DRIVE; Seeks New Trust Controls on Baseball, Theatres | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/cruise-for-polio-donors.html | Cruise for Polio Donors | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/warren-is-backed-by-senate-group-accusers-decried-senate.html | WARREN IS BACKED BY SENATE GROUP; ACCUSERS DECRIED; Senate Subcommittee Votes for Favorable Action by Full Judiciary Committee | True | By Luther A. Huston | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/dr-p-g-lasche.html | DR. P. G. LASCHE | True | Special to THE NExV YO: TLXgS. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/childrens-pocketbooks.html | Children's Pocketbooks | True | ROBERT VOSPER. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/sailor-killed-in-auto-crash.html | Sailor Killed in Auto Crash | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/a-solution-indoors-fluorescent-lights-prove-fine-standin-for-sun.html | A SOLUTION INDOORS; Fluorescent Lights Prove Fine Stand-In for Sun | True | By Peggie Schulz | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/union-shop-banned-in-mississippi-bill.html | UNION SHOP BANNED IN MISSISSIPPI BILL | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/arkinstall-gains-net-final.html | Arkinstall Gains Net Final | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/st-johns-beats-temple-five-in-overtime-after-fourthperiod-fist.html | St. John's Beats Temple Five in Overtime After Fourth-Period Fist Fight; REDMEN REGISTER 72-TO-67 VICTORY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/authors-queries.html | Authors' Queries | True | LAJOS EGRI, | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/frisrenfro.html | Fris---Renfro | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/a-problem-in-balancing.html | A PROBLEM IN BALANCING | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/factual-touch-is-given-to-stage-stars-query.html | Factual Touch Is Given To Stage Star's Query | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/miss-rut-stomne-i-i.html | MISS RUT. STOMNE I I | True | SPecial to T NW Nom Txzs. [ | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/new-wards-island-chapel.html | New Wards Island Chapel | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/adamas-carbide-moving.html | Adamas Carbide Moving | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/mrs-weicker-wed-to-j-c-rathborne-former-new-yorker-married-in.html | MRS. WEICKER WED TO J. C. RATHBORNE; Former New Yorker. Married in Milwaukee to Head of Land and Lumber Concern | True | pecial to T NW YORK lga. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/west-german-problems-rendered-more-acute-failure-of-conference-to.html | WEST GERMAN PROBLEMS RENDERED MORE ACUTE; Failure of Conference to Act on Unity Strengthens Adenauer's Opposition | True | By M. S. Handler | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/loizeauxengel.html | Loizeaux--Engel | True | SpecId to THic NEw YO' TIME. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/mounties-new-badge.html | MOUNTIES' NEW BADGE | True | H. E. BROWNHILL. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/the-weeks-events.html | THE WEEK'S EVENTS | True | | 1982-03-17 | RE0000123784 | B00000458190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/true-unity-urged-against-red-foe-rabbi-mark-asks-all-faiths-to.html | TRUE UNITY URGED AGAINST RED FOE; Rabbi Mark Asks All Faiths to Overcome Any Obstacle to Promoting Goodwill | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/washington-sherman-adams-the-noman-in-the-white-house.html | Washington; Sherman Adams: The NoMan in the White House | True | By James Reston | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/the-bar-at-the-gate-the-golden-door-the-irony-of-our-immigration.html | The Bar at the Gate; THE GOLDEN DOOR. The Irony of Our Immigration Policy. By J. Campbell Bruce. 244 pp. New York: Random House. $3.75. | True | By Cabell Phillips | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/famous-rolling-chairs-beside-the-sea.html | FAMOUS ROLLING CHAIRS BESIDE THE SEA | True | By Gay J. Talese | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/burns-kill-executive-fred-blackford-of-trenton-is-victim-of-leaf.html | BURNS KILL EXECUTIVE; Fred Blackford of Trenton Is Victim of Leaf Fire | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/improved-iron-lung-inhalator-offers-a-number-of-advantages-over.html | Improved 'Iron Lung;' Inhalator' Offers a Number of Advantages Over Older Type | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/for-interamerican-amity-our-recognition-of-importance-of.html | For Inter-American Amity; Our Recognition of Importance of Hemispheric Prosperity Asked | True | JOSEPH F. THORNING | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/post-of-commissioner-set-up.html | Post of Commissioner Set Up | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/benham-bobsled-triumphs.html | Benham Bobsled Triumphs | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/an-old-china-hand-china-trader-by-a-h-rasmussen-illustrated-274-pp.html | An Old China Hand; CHINA TRADER. By A. H. Rasmussen. Illustrated. 274 pp. New York: Thomas Y. Crowell Company. $3.95. | True | By John J. Espey | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/ruth-weinzimmer-officers-fiance.html | RUTH WEINZIMMER OFFICER'S FIANCE! | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/la-salle-accepts-bid-quintet-52-n-i-t-champion-to-play-in-n-c-a-a.html | LA SALLE ACCEPTS BID; Quintet, '52 N. I. T. Champion, to Play in N. C. A. A. Event | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/nominated-for-rutgers-post.html | Nominated for Rutgers Post | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/margaret-dow-heard-in-debut-soprano-who-had-sung-with-new-york-city.html | MARGARET DOW HEARD IN DEBUT; Soprano, Who Had Sung With New York City Opera, Gives Program at Town Hall | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/payne-paces-victors.html | Payne Paces Victors | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/holmes-wouldnt-recognize-it-scotland-yard-so-long-derided-in.html | Holmes Wouldn't Recognize It; Scotland Yard, so long derided in fiction and fact, today basks in the admiration of whodunit cultists and the public, too. | True | By John Dickson Carr | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/education-in-review-public-school-administrators-and-citizen-allies.html | EDUCATION IN REVIEW; Public School Administrators and Citizen Allies Weigh Four Urgent Problems | True | By Benjamin Fine | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/steel-mills-make-use-of-television-cameras-peer-into-furnace-steer.html | STEEL MILLS MAKE USE OF TELEVISION; Cameras Peer Into Furnace, Steer Sheets on Hot-Roll Table -- Cost Is High | True | | 1982-03-17 | RE0000123784 | B00000458190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/bypassing-manhattan-port-triborough-authorities-join-to-speed.html | BY-PASSING MANHATTAN; Port, Triborough Authorities Join to Speed Through Traffic Around New York on Tunnel-Bridge-Expressway Network | True | By Joseph C. Ingraham | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/bidault-back-in-paris.html | Bidault Back in Paris | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/rhee-aide-in-saigon-to-press-troop-bid.html | RHEE AIDE IN SAIGON TO PRESS TROOP BID | True | | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-21 | 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/two-works-played-for-first-time-here.html | TWO WORKS PLAYED FOR FIRST TIME HERE | True | H. C. S. | 1982-03-17 | RE0000123784 | B00000458190 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/bror-6-dahlbigrg-celoex-foultdkii-chicago-industrialist-civic.html | BROR 6,' DAHLBIgRG, CELOEX FOUltDKIi; Chi'cago Industrial.ist,- Civic Leader Dies at 73NI.ed Florida Sugar Industry | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/nenni-links-edc-to-aid-for-scelba-leftwing-socialist-promises-help.html | NENNI LINKS E.D.C. TO AID FOR SCELBA; Left-Wing Socialist Promises Help if Italian Premier Bars Support of Defense Treaty | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/watercolorists-plan-87th-show-annual-of-american-society-opens.html | WATER-COLORISTS PLAN 87TH SHOW; Annual of American Society Opens Thursday -- Several Displays Listed Today | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/a-a-u-disciplines-four-track-aces-santee-obrien-mashburn-iness.html | A. A. U. DISCIPLINES FOUR TRACK ACES; Santee, O'Brien, Mashburn, Iness Barred From Foreign Competition for Year | | By Joseph M. Sheehan | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/college-fund-to-gain-mount-st-vincent-to-benefit-by-annual-fashion.html | COLLEGE FUND TO GAIN; Mount St. Vincent to Benefit by Annual Fashion Show | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/egypt-in-iron-curtain-oil-deal.html | Egypt in Iron Curtain Oil Deal | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/stassen-studies-indochina-need-talks-with-leaders-on-more-aid.html | Stassen Studies Indo-China Need; Talks With Leaders on More Aid; STASSEN SURVEYS INDO-CHINA NEEDS | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/u-s-butter-price-leads-market.html | U. S. Butter Price Leads Market | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/the-88-arrive-in-india.html | The 88 Arrive in India | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/canal-zone-schools-will-stress-spanish.html | CANAL ZONE SCHOOLS WILL STRESS SPANISH | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/eisenhower-urged-to-press-tax-help-to-combat-slump-senator-douglas.html | EISENHOWER URGED TO PRESS TAX HELP TO COMBAT SLUMP; Senator Douglas Appeals to President -- Final Action Near on Treaty Curbs EISENHOWER URGED TO PRESS TAX AID | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/rev-daniel-i-quinn.html | REV. DANIEL I. QUINN | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/russians-win-final-two-events-in-nordic-part-of-world-skiing-kusin.html | Russians Win Final Two Events In Nordic Part of World Skiing; Kusin Beats Hakulinen, Finn, by 8 Seconds in 31-Mile Race -- Miss Kosyreva, Who Was in Relay Incident, Is Victor | | By George Axelssonspecial To the New York Times. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/random-notes-from-washington-president-wants-strauss-closer-would.html | Random Notes From Washington: President Wants Strauss Closer; Would Put Admiral in Security Council -Clerk's Note 'Defines' Eisenhower Status -- Brownell Stays 'Out' of Politics | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123785 | B00000458191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/u-s-policy-report-held-unrealistic.html | U. S. POLICY REPORT HELD 'UNREALISTIC' | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/business-notes.html | BUSINESS NOTES | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/favorites-beaten-in-bridge-tourney-goren-and-fishbein-teams-of-four.html | FAVORITES BEATEN IN BRIDGE TOURNEY; Goren and Fishbein Teams of Four Lose in Quest for the Vanderbilt Cup | | By George Rapee | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/prices-of-cotton-swing-narrowly-futures-show-net-changes-of-no-more.html | PRICES OF COTTON SWING NARROWLY; Futures Show Net Changes of No More Than 11 Points Up or Down for Week | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/christian-youth-council-elects.html | Christian Youth Council Elects | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/parade-up-fifth-avenue-to-start-at-930-today.html | Parade Up Fifth Avenue To Start at 9:30 Today | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/-hot-wastes.html | " HOT" WASTES | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/democracy-talks-held-students-agree-congress-must-use-foreign.html | DEMOCRACY TALKS HELD; Students Agree Congress Must Use Foreign Affairs Powers | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/nuptials-in-queens-for-linda-heather.html | NUPTIALS IN QUEENS FOR LINDA HEATHER | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/colman-d-frank.html | COl-MAN D. FRANK | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/mcarthy-threatened-philadelphia-police-to-guard-him-as-he-receives.html | M'CARTHY THREATENED; Philadelphia Police to Guard Him as He Receives Award | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/mihalo-clips-walk-mark.html | Mihalo Clips Walk Mark | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/cave-ash-may-set-age-of-early-man-radioactive-test-of-samples-from.html | CAVE ASH MAY SET AGE OF EARLY MAN; Radioactive Test of Samples From Transvaal Expected to Date Human Origins | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/2-senators-off-for-europe.html | 2 Senators Off for Europe | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/rosenblegrath.html | RosembleGrath | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/foot-patrolman-welcomed.html | Foot Patrolman Welcomed | True | GERALD CARSON | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/news-of-food-pekin-roast-duck-treat-for-the-exotic-palate-may-now.html | News of Food; Pekin Roast Duck, Treat for the Exotic Palate, May Now Be Prepared at Home | True | By Jane Nickerson | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/mcarthy-depicts-stevens-as-dupe-asserts-he-got-bad-advice-seeks.html | M'CARTHY DEPICTS STEVENS AS 'DUPE'; Asserts He Got 'Bad Advice' -- Seeks Ruling on Perjury in Case of Ex-Major | True | By William R. Conklin | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/john-william-cyrus.html | JOHN WILLIAM CYRUS | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/families-and-courts.html | FAMILIES AND COURTS | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/100-suffer-food-poisoning.html | 100 Suffer Food Poisoning | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/lard-trading-is-quiet-prices-of-futures-unchanged-to-15-cents.html | LARD TRADING IS QUIET; Prices of Futures Unchanged to 15 Cents Higher in Week | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/bishop-defends-graham-says-secularism-not-socialism-is-evangelists.html | BISHOP DEFENDS GRAHAM; Says Secularism, Not Socialism, Is Evangelist's Target | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123785 | B00000458191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/detroit-edison-co-reports-profit-up-12month-earnings-through-jan-31.html | DETROIT EDISON CO. REPORTS PROFIT UP; 12-Month Earnings Through Jan. 31 Are $20,671,853, Against $17,651,192 | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/morality-guidance-by-teachers-urged.html | MORALITY GUIDANCE BY TEACHERS URGED | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/knicks-turn-back-baltimore-8576-baechtold-leads-new-york-attack.html | KNICKS TURN BACK BALTIMORE, 85-76; Baechtold Leads New York Attack With 22 Points -- Celtics Top Warriors | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/memorial-for-spies-lawyer.html | Memorial for Spies' Lawyer | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/british-ship-group-scores-u-s-curbs-on-far-east-trips-also-says.html | BRITISH SHIP GROUP SCORES U. S. CURBS ON FAR EAST TRIPS; Also Says Navy 'Shadowed' Vessels in American Waters -- Criticizes McCarthy | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/cramer-funeral-thursday.html | Cramer Funeral Thursday, | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/baritone-dies-in-crash-edward-matthews-sang-role-in-original-porgy.html | BARITONE DIES IN CRASH; Edward Matthews Sang Role in Original 'Porgy and Bess' | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/election-fight-brews-in-n-m-u-racial-discrimination-is-an-issue.html | Election Fight Brews in N. M. U.; Racial Discrimination Is an Issue; Union Secretary Is Opposing Treasurer - Curran Is Likely to Run Again -- Voting Runs From April Through June | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/james-o-milyar.html | JAMES O. M'ILYAR | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/madeiramleod-gain-top-stoutnicely-in-sea-bright-squash-racquets.html | MADEIRA-M'LEOD GAIN; Top Stout-Nicely in Sea Bright Squash Racquets Event | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/v-a-official-reinstated-charges-of-irregularities-are-declared.html | V. A. OFFICIAL REINSTATED; Charges of Irregularities Are Declared Unfounded | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/bill-to-offer-asylum-to-reds.html | Bill to Offer Asylum to Reds | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/brys-heard-on-cello-former-pianist-presents-first-recital-at-town.html | BRYS HEARD ON 'CELLO; Former Pianist Presents First Recital at Town Hall | True | R. P. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/votes-of-area-members-in-congress-last-week.html | Votes of Area Members In Congress Last Week | True | Compiled by Congressional Quarterly. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/nancy-heiss-first-in-figure-skating.html | NANCY HEISS FIRST IN FIGURE SKATING | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/u-s-financial-aid-to-steel-pool-posed.html | U. S. FINANCIAL AID TO STEEL POOL POSED | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/wrong-victim-selected-arrest-follows-youths-attempt-at-extortion.html | WRONG VICTIM SELECTED; Arrest Follows Youths' Attempt at Extortion From Policeman | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/jewish-historical-group-elects-a-new-president.html | Jewish Historical Group Elects a New President | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/geneva-c-porter-a-graduate-o-fbriarcliff-affianced-to-a-l-test-jro.html | Geneva C. Porter, a Graduate o fBriarcliff, Affianced to A. L. Test Jro, Yale Alumnus | True | Special to Ew yoP. x TPMT-g. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/a-a-milne-slightly-improved.html | A. A. Milne 'Slightly Improved' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/soviet-women-sweep-three-top-places-in-world-speedskating-tests-at.html | Soviet Women Sweep Three Top Places In World Speed-Skating Tests at Sweden | True | | 1982-03-17 | RE0000123785 | B00000458191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/candidate-watch-still-on-in-jersey-both-parties-are-looking-to.html | CANDIDATE WATCH STILL ON IN JERSEY; Both Parties Are Looking to Other to Nominate First for Senate Seat Race | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/antisemites-active-signs-posted-on-store-windows-in-3-midwest.html | ANTI-SEMITES ACTIVE; Signs Posted on Store Windows in 3 Mid-West Cities | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/news-of-interest-in-shipping-field-navy-drops-weekly-bulletin.html | NEWS OF INTEREST IN SHIPPING FIELD; Navy Drops Weekly Bulletin Published Ever Since 1889 -- 2 Liners Jam Pier | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/geneva-and-recognition.html | GENEVA AND RECOGNITION | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/singapore-press-strike-ends.html | Singapore Press Strike Ends | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/columbia-to-make-26-feature-films-seven-will-be-produced-by.html | COLUMBIA TO MAKE 26 FEATURE FILMS; Seven Will Be Produced by Independent Affiliates -- Four Planned Overseas | True | By Thomas M. Pryorspecial To the New York Times. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/ship-hiring-rates-still-sail-ahead-cargo-volume-also-up-during-week.html | SHIP HIRING RATES STILL SAIL AHEAD; Cargo Volume Also Up During Week as Shippers Yield to Demands of Owners | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/bowdoin-elects-editor.html | Bowdoin Elects Editor | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/thomas-k-quirk-speciat-to-nv-o-tles.html | THOMAS K. QUIRK Speciat to Nv 'o TLES. | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/a-plea-to-figures.html | A PLEA TO FIGURES | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/glens-falls-insurance-group-reports-net-of-431-a-share-in-53-up.html | Glens Falls Insurance Group Reports Net Of $4,31 a Share in '53, Up From $3.66 | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/civil-service-marks-century-in-britain.html | CIVIL SERVICE MARKS CENTURY IN BRITAIN | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/dulles-to-assure-congress-critics-on-asia-strategy-secretary-to.html | DULLES TO ASSURE CONGRESS CRITICS ON ASIA STRATEGY; Secretary to Talk to Leaders Today and Will Give Report to Nation on Wednesday 3 U. S. POLICIES QUERIED Parley With Peiping, Mid-East Course and 'Massive Power' Concept Are Questioned DULLES TO ASSURE CONGRESS CRITICS | True | By James Restonspecial To the New York Times. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/gabriel-b-new.html | GABRIEL B. NEW | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/murtagh-acclaims-police-heads-work.html | MURTAGH ACCLAIMS POLICE HEAD'S WORK | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/cartoonist-47-dies-roland-r-coe-created-little-scout-and-crosstown.html | CARTOONIST, 47, DIES; Roland R. Coe, Created 'Little Scout' and 'Crosstown' | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/mueller-holdout-puzzles-giants-three-others-still-unsigned-daily.html | MUELLER HOLDOUT PUZZLES GIANTS; Three Others Still Unsigned -- Daily Workouts to Start Today at Phoenix Camp | True | By Louis Effratspecial To the New York Times. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/queens-two-children-to-join-her-at-tobruk.html | Queen's Two Children To Join Her at Tobruk | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/iran-looks-to-oil-talks-says-they-will-be-with-market-consortium.html | IRAN LOOKS TO OIL TALKS; Says They Will Be With Market Consortium, Not Britain | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123785 | B00000458191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/broad-jump-record-set-yvette-williams-betters-the-world-mark-in-new.html | BROAD JUMP RECORD SET; Yvette Williams Betters the World Mark in New Zealand | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/setons-work-with-boy-scouts.html | Seton's Work With Boy Scouts | True | PHILIP D. FAGANS Jr. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/music-notes.html | MUSIC NOTES | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/bruins-defeat-hawks-bruins-preserve-lead.html | Bruins Defeat Hawks; Bruins Preserve Lead | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/toronto-gets-angels-theatrical-financing-group-to-work-with.html | TORONTO GETS 'ANGELS'; Theatrical Financing Group to Work With Counterpart Here | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/house-sold-out-for-segovia.html | House Sold Out for Segovia | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/harper-ties-record.html | Harper Ties Record | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/gulf-port-agent-named.html | Gulf Port Agent Named | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/spiritual-values-urged-in-schools-religious-dogma-cannot-be-taught.html | SPIRITUAL VALUES URGED IN SCHOOLS; Religious Dogma Cannot Be Taught, but Principles Can, Educators Hear | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/president-extols-dulles-on-berlin-says-he-did-fine-job-at-talks.html | PRESIDENT EXTOLS DULLES ON BERLIN; Says He Did 'Fine Job' at Talks -- Will Be in Washington on Wednesday for Report PRESIDENT EXTOLS DULLES ON BERLIN | True | By Anthony Levierospecial To the New York Times. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/east-germans-offer-terms.html | East Germans Offer Terms | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/hospital-children-learn-about-george-washington.html | Hospital Children Learn About George Washington | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/2-die-in-dutch-ship-crash.html | 2 Die in Dutch Ship Crash | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/sonatas-played-by-francescatti-violinist-is-heard-in-works-by-faure.html | SONATAS PLAYED BY FRANCESCATTI; Violinist Is Heard in Works by Faure and Bach in Only Local Recital of Season | True | N. S. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/text-of-statements-on-hearings-in-the-peress-case.html | Text of Statements on Hearings in the Peress Case | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/arkinstall-takes-net-final.html | Arkinstall Takes Net Final | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/harrisongolden.html | Harrison--Golden | True | Special to TH NEW YO. T. s. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/trios-of-schubert-at-circle-in-square.html | TRIOS OF SCHUBERT AT CIRCLE IN SQUARE | True | H. C. S. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/denton-trips-van-gelder.html | Denton Trips Van Gelder | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/soviet-import-plan-discounted-by-u-s-imports-by-soviet-minimized-by.html | Soviet Import Plan Discounted by U. S.; IMPORTS BY SOVIET MINIMIZED BY U. S. | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/2-new-air-commands-set.html | 2 New Air Commands Set | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/mayor-appeals-on-china-residents-are-urged-to-oppose-admission-to-u.html | MAYOR APPEALS ON CHINA; Residents Are Urged to Oppose Admission to U. N. | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/prep-school-sports-loomis-athletic-directors-aides-include-an-able.html | Prep School Sports; Loomis Athletic Director's Aides Include an Able Unofficial Assistant -- His Wife | True | By Michael Strauss | 1982-03-17 | RE0000123785 | B00000458191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/-village-changes-urged-rehabilitation-need-stressed-at-communion.html | ' VILLAGE CHANGES URGED; Rehabilitation Need Stressed at Communion Breakfast | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/brooklyn-museum-halves-its-deficit.html | BROOKLYN MUSEUM HALVES ITS DEFICIT | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/driver-parsons-injured-midget-car-overturns-in-coast-race-condition.html | DRIVER PARSONS INJURED; Midget Car Overturns in Coast Race -- Condition Serious | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/syndicate-takes-nassau-taxpayer-group-buys-building-with-11-stores.html | SYNDICATE TAKES NASSAU TAXPAYER; Group Buys Building With 11 Stores in Rockville Centre -- Queens Homes Bought | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/mulloy-beats-vincent-takes-3hour-test-for-miami-tennis-tournament.html | MULLOY BEATS VINCENT; Takes 3-Hour Test for Miami Tennis Tournament Honors | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/one-dead-10-hurt-on-jersey-turnpike-in-smashup-of-bus-and-3-private.html | One Dead, 10 Hurt on Jersey Turnpike In Smashup of Bus and 3 Private Cars | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/f-a-o-unit-to-study-surpluses-in-foods.html | F. A. O. UNIT TO STUDY SURPLUSES IN FOODS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/dickinsons-craft-wins-gains-17-points-for-victory-in-riverside-y-c.html | DICKINSON'S CRAFT WINS; Gains 17 Points for Victory in Riverside Y. C. Event | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/devlin-captures-ski-jump-honors-lake-placid-star-leaps-214-and-208.html | DEVLIN CAPTURES SKI JUMP HONORS; Lake Placid Star Leaps 214 and 208 Feet in Vermont -- Riisnaes Is Second | True | By Lincoln A. Werdenspecial To the New York Times. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/c-i-o-opposes-compromise.html | C. I. O. Opposes Compromise | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/accord-with-god-termed-heaven-conversely-being-not-right-with-the.html | ACCORD WITH GOD TERMED HEAVEN; Conversely, Being Not Right With the Lord Is Hell, Dean Pike Declares | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/john-l-barth.html | JOHN L. BARTH | True | Special to Tm Nzw Yo T... | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/japanese-skier-victor.html | Japanese Skier Victor | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/u-s-aide-derides-seouls-criticism-says-south-korean-opposition-to.html | U. S. AIDE DERIDES SEOUL'S CRITICISM; Says South Korean Opposition to Plan for Geneva Talks Is Groundless and 'Childish' | True | By Robert Aldenspecial To the New York Times. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/-mambo-concert-at-carnegie.html | ' Mambo Concert' at Carnegie | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/protestant-urged-to-political-effort.html | PROTESTANT URGED TO POLITICAL EFFORT | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/service-rabbis-meet-in-europe.html | Service Rabbis Meet in Europe | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/burlington-mills-aide-taking-agency-post.html | Burlington Mills' Aide Taking Agency Post | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/hungary-victor-in-soccer.html | Hungary Victor in Soccer | True | | 1982-03-17 | RE0000123785 | B00000458191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/yankees-retain-grim-freeman-rookie-pitchers-infielders-held-and.html | YANKEES RETAIN GRIM, FREEMAN; Rookie Pitchers, Infielders Held and Meisner Move Up From Preliminary School | True | By John Drebingerspecial To the New York Times. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/congress-urged-to-aid-airports-industry-advisory-panel-asks-revival.html | CONGRESS URGED TO AID AIRPORTS; Industry Advisory Panel Asks Revival of Federal Help as Defense Measure | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/87-mau-mau-killed-16-captured-in-2day-battle-near-fort-hall-kenya.html | 87 MAU MAU KILLED; 16 Captured in 2-Day Battle Near Fort Hall, Kenya | True | Dispatch of The Times, London | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/israeli-fear-voiced-over-arming-arabs.html | ISRAELI FEAR VOICED OVER ARMING ARABS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/vicentf-lecuna.html | VICENTF-- LECUNA | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/edwin-w-aaron.html | EDWIN W. AARON | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/t-v-a-statement-cited.html | T. V. A. Statement Cited | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/robert-w-wiener-60-i-a-communist-leader.html | ROBERT W. WIENER, 60, i A COMMUNIST LEADER | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/symbol-of-serenity.html | SYMBOL OF SERENITY | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/yoshida-wont-resign-japanese-premier-is-expected-to-hold-on-for.html | YOSHIDA WON'T RESIGN; Japanese Premier Is Expected to Hold On for Time at Least | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/long-branch-n-j-to-celebrate.html | Long Branch, N. J., to Celebrate | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/west-german-navy-foreseen.html | West German Navy Foreseen | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/israel-to-market-bonds-in-europe-seeks-new-outlets-to-expand.html | ISRAEL TO MARKET BONDS IN EUROPE; Seeks New Outlets to Expand Proceeds to Pay for Basic Development Projects | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/two-issues-sold-privately.html | Two Issues Sold Privately | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/cuban-warship-here-for-visit.html | Cuban Warship Here for Visit | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/manion-discusses-causes-of-ouster-says-his-states-right-stand-not.html | MANION DISCUSSES CAUSES OF OUSTER; Says His States' Right Stand, Not Just Fight for Bricker Proposal, Cost Him Job | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/two-cases-of-shadowing-british-ship-unit-scores-u-s-curbs.html | Two Cases of 'Shadowing; BRITISH SHIP UNIT SCORES U. S. CURBS | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/months-tin-output-sets-postwar-high.html | MONTH'S TIN OUTPUT SETS POST-WAR HIGH | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/capt-henry-harrison.html | CAPT. HENRY HARRISON | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/a-d-a-attacks-martin-charges-attempt-to-sloganize-u-s-out-of.html | A. D. A. ATTACKS MARTIN; Charges Attempt to 'Sloganize' U. S. Out of Depression | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/power-conference-dates-set.html | Power Conference Dates Set | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/new-orleans-mardi-gras-on.html | New Orleans Mardi Gras on | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/new-editions-on-the-business-bookshelf.html | NEW EDITIONS ON THE BUSINESS BOOKSHELF | True | By Burton Crane | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/utah-fertilizer-plant-opens.html | Utah Fertilizer Plant Opens | True | | 1982-03-17 | RE0000123785 | B00000458191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/boat-show-opens-in-asbury-park-big-crowd-at-convention-hall-for.html | BOAT SHOW OPENS IN ASBURY PARK; Big Crowd at Convention Hall for North Jersey Event -- 200 Displays on Exhibit | True | By Clarence E. Lovejoyspecial To the New York Times. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/henry-selden-bacon.html | HENRY SELDEN' BACON | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/g-o-p-dinner-tonight-1000-are-expected-to-attend-annual-county.html | G. O. P. DINNER TONIGHT; 1,000 Are Expected to Attend Annual County Event | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/4-in-family-perish-sleeping-in-home-only-a-small-baby-survives.html | 4 IN FAMILY PERISH SLEEPING IN HOME; Only a Small Baby Survives After Water Heater Uses Up Oxygen in 2-Room Flat | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/paris-feels-western-unity-met-soviet-tests-at-berlin-thinks-proof.html | Paris Feels Western Unity Met Soviet Tests at Berlin; Thinks Proof of Support for Atlantic Pact Was Positive Result of Parley | True | By Harold Callenderspecial To the New York Times. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/stassen-reaches-manila.html | Stassen Reaches Manila | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/business-leases.html | BUSINESS LEASES | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/feddersquigan-corp-elects-a-vice-president.html | Fedders-Quigan Corp. Elects a Vice President | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/soriano-is-soloist-pianist-with-philharmonic-plays-schumann.html | SORIANO IS SOLOIST; Pianist, With Philharmonic, Plays Schumann Concerto | True | R. P. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/chicago-transit-in-red-mild-january-industry-layoffs-are-cited-as.html | CHICAGO TRANSIT IN RED; Mild January, Industry Layoffs Are Cited as Key Factors | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/smith-boxes-gallardo-tonight.html | Smith Boxes Gallardo Tonight | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/doctors-propose-a-hospitals-code-county-society-seeks-to-end.html | DOCTORS PROPOSE A HOSPITALS CODE; County Society Seeks to End 'Unethical' Policy of Taking Fees of Full-Time Staff LAW VIOLATION ALLEGED Joint Drafting of Rules Is Suggested -- Nonprofit Unit Is Willing to Confer | True | By Peter Kihss | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/lorenz-j-banta.html | LORENZ J. BANTA | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/nielsen-subdues-larsen-davidson-defeats-talbert-in-u-s-indoor.html | Nielsen Subdues Larsen, Davidson Defeats Talbert in U. S. Indoor Tennis; FOREIGNERS REACH FINAL OF TOURNEY Americans Shut Out of Title Round in Indoor Tennis for First Time Since 1927 | True | By Allison Danzig | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/danger-seen-in-indochina.html | Danger Seen in Indo-China | True | CHARLES ECKSTAT | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/iron-lung-going-to-peru.html | Iron Lung Going to Peru | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/negroes-flocking-into-south-africa-six-years-of-apartheid-fail-to.html | NEGROES FLOCKING INTO SOUTH AFRICA; Six Years of Apartheid Fail to Halt Many Thousands Seeking Better Life | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123785 | B00000458191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/capital-outlets-sought-by-swiss-profits-of-commercial-banks-are.html | CAPITAL OUTLETS SOUGHT BY SWISS; Profits of Commercial Banks Are High but Low Market Yields Vex Investors | True | By George H. Morisonspecial To the New York Times. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/cantelli-on-podium-leads-n-b-c-symphony-in-stravinsky-nightingale.html | CANTELLI ON PODIUM; Leads N. B. C. Symphony in Stravinsky 'Nightingale' | | H. C. S. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/anthonie-f-lloyd-to-be-wed-in-may-u-of-michigan-alumna-is-engaged.html | ANTHONIE F. LLOYD TO BE WED IN MAY U.; of Michigan Alumna' Is Engaged to Felix Suarez, a Notre Dame Graduate | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/monkey-is-winner-in-contest-of-wits-pits-ingenuity-with-wouldbe.html | MONKEY IS WINNER IN CONTEST OF WITS; Pits Ingenuity With Would-Be Captors at Idlewild and Scampers Off With Honors | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/prelate-for-atomic-secrecy.html | Prelate for Atomic Secrecy | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/mandatory-terms-in-sex-cases-asked-prison-association-will-urge.html | MANDATORY TERMS IN SEX CASES ASKED; Prison Association Will Urge Legislature to End Judges' Discretionary Powers DAY TO LIFE IS SUPPORTED Higher Salary Scale, Pensions Sought for Personnel in Correction Institutions | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/french-train-hits-1518-miles.html | French Train Hits 151.8 Miles | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/south-korean-plan-is-dead.html | South Korean Plan Is 'Dead' | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/9-held-in-burglaries-three-teenage-girls-in-group-rounded-up-in.html | 9 HELD IN BURGLARIES; Three Teen-Age Girls in Group Rounded Up in Jersey | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/hall-players-list-herod.html | Hall Players List 'Herod' | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/setting-tariffs-on-textiles-equalization-of-wage-gap-asked-to.html | Setting Tariffs on Textiles; Equalization of Wage Gap Asked to Enable Domestic Mills to Compete | | GORDON GRAHAM | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/10-of-pupils-in-nations-schools-are-found-emotionally-disturbed-10.html | 10% of Pupils in Nation's Schools Are Found Emotionally Disturbed; 10% OF PUPILS HELD MENTALLY UPSET | True | By Murray Illson | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/1year-maturities-are-78471660552.html | 1-YEAR MATURITIES ARE $78,471,660,552 | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/contemporary-music-group-presents-premieres-of-four-works-at.html | Contemporary Music Group Presents Premieres of Four Works at McMillin | True | H. C. S. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/caputa-flies-to-korea-post.html | Caputa Flies to Korea Post | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/new-roles-slated-for-met-singers-sixteenth-week-at-the-opera.html | NEW ROLES SLATED FOR 'MET' SINGERS; Sixteenth Week at the Opera, Beginning March 1, Will Be Marked by Debuts | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/zahedis-cabinet-gibes-at-kashani-calls-iranian-religious-chief-a.html | ZAHEDI'S CABINET GIBES AT KASHANI; Calls Iranian Religious Chief a Demagogue and Denies Election Fraud Charge | True | By Kennett Lovespecial To the New York Times. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/glass-container-session-ends.html | Glass Container Session Ends | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/advertising-marketing.html | Advertising & Marketing | True | | 1982-03-17 | RE0000123785 | B00000458191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/the-dreams-of-peace-fulfillment-is-divine-will-says-dr-preston.html | THE DREAMS OF PEACE; Fulfillment Is Divine Will, Says Dr. Preston Bradley | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/rally-in-pakistan-assails-us-pact-meeting-of-students-joined-by.html | RALLY IN PAKISTAN ASSAILS U. S. PACT; Meeting of Students Joined by Opposition Party Also Scores Moslem League | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/fast-arrest-near-bar-two-men-are-seized-moments-after-third-ave.html | FAST ARREST NEAR BAR; Two Men Are Seized Moments After Third Ave. Hold-Up | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/gospel-held-key-to-better-world-donnellan-at-st-patricks-calls-for.html | GOSPEL HELD KEY TO BETTER WORLD; Donnellan, at St. Patrick's, Calls for Social Order to Provide Decent Living | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/mccarthy-is-pleased.html | McCarthy Is Pleased | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/mccracken-chides-churches-for-failing-to-abolish-their-own-racial.html | McCracken Chides Churches for Failing To Abolish Their Own Racial Segregation | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/awards-given-to-3-in-newman-clubs.html | AWARDS GIVEN TO 3 IN NEWMAN CLUBS | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/tax-loyalty-oath-barred-by-church-congregation-on-coast-risks-loss.html | TAX LOYALTY OATH BARRED BY CHURCH; Congregation on Coast Risks Loss of $7,000 Exemption -- Court Test Is Planned | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/slalom-honors-won-by-anne-heggtveit.html | SLALOM HONORS WON BY ANNE HEGGTVEIT | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/investor-acquires-bronx-apartments.html | INVESTOR ACQUIRES BRONX APARTMENTS | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/george-f-ainslie-jr.html | GEORGE F, AINSLIE JR. | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/patterns-of-the-times-the-twoway-dress-stylecolor-harmony-goes-well.html | Patterns of The Times: The Two-Way Dress; Style-Color Harmony Goes Well in Spring and the Summer | | By Virginia Pope | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/world-health-group-for-worker-planned.html | WORLD HEALTH GROUP FOR WORKER PLANNED | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/gas-odor-alarms-queens-but-odor-alone-is-loose.html | Gas Odor Alarms Queens, But Odor Alone Is Loose | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/t-c-papes-yr-to-wedii-miss-centes-morrill.html | T. C. PAPES YR. TO WEDii MISS CENTES MORRILL | True | Special to T- NLV YO r. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/waltbn-ninb-6-managing-editori-d-chief-of-two-glove-rsville-new.html | WALTBn nINB, 6;, } M'ANAGING EDITORI ;; d Chief: of Two' Glove rsville -New. spapers. Dies'Headed "CountyCivil-Service | | Sp to NEW Yom Tjmms. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/ginsburgsclmitzer.html | Ginsburg--Sclmitzer | True | Special to Tm N-'w YORg Trms. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/treaty-curb-assailed-lehman-views-bricker-proposal-as-disaster-for.html | TREATY CURB ASSAILED; Lehman Views Bricker Proposal as 'Disaster' for Nation | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/industry-booms-in-poughkeepsie-with-new-plants-flocking-to-area.html | Industry Booms in Poughkeepsie With New Plants Flocking to Area; Growth Led by I.B.M. -- County Payrolls Are Up More Than $70,000,000 Since 1939 Industry Booms in Poughkeepsie With New Plants Flocking to Area | | By Morris L. Kaplanspecial To the New York Times. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/prayer-with-action-urged.html | Prayer With Action Urged | True | | 1982-03-17 | RE0000123785 | B00000458191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/freedom-aim-stressed-security-faces-in-an-opposite-direction.html | FREEDOM AIM STRESSED; Security Faces in an Opposite Direction, Hershey Says | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/navy-and-army-aid-flier-tug-meets-troopship-to-speed-sergeants-trip.html | NAVY AND ARMY AID FLIER; Tug Meets Troopship to Speed Sergeant's Trip to Funeral | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/baby-on-paint-spree-winds-up-in-hospital.html | BABY ON PAINT SPREE WINDS UP IN HOSPITAL | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/2-new-yorkers-cited-will-receive-princeton-award-today-for-their.html | 2 NEW YORKERS CITED; Will Receive Princeton Award Today for Their Grades | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/commuter-sport-annoys-railroad-court-test-set-in-new-havens.html | COMMUTER 'SPORT' ANNOYS RAILROAD; Court Test Set in New Haven's Campaign Against Fence Hurdling Train Catchers | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/son-to-mrs-w-cruickshank-jr.html | Son to Mrs. W. Cruickshank Jr. | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/canadau-s-tie-pledged-30000-at-rollins-college-fete-hear-pearson.html | CANADA-U. S. TIE PLEDGED; 30,000 at Rollins College Fete Hear Pearson Give Support | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/augustin-dungan-noted-actor-dies-former-equity-executive-80i-blind.html | AUGUSTIN DUNGAN, NOTED ACTOR, DIES; Former' Equity Executive, 80,I Blind in Later Years, Was I Producer and Director I | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/bengal-teachers-end-strike.html | Bengal Teachers End Strike | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/old-holding-sold-on-mott-street-chinatown-corner-changes-hands-for.html | OLD HOLDING SOLD ON MOTT STREET; Chinatown Corner Changes Hands for First Time in 84 Years -- Other City Deals | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/free-radio-giving-reds-a-headache-detailed-broadcasts-are-said-to.html | FREE RADIO GIVING REDS A HEADACHE; Detailed Broadcasts Are Said to Force Satellite Officials to Appease Aroused Public | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/heads-n-y-u-gould-library.html | Heads N. Y. U. Gould Library | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/raid-siren-in-east-river-wrecks-sunday-silence.html | Raid Siren in East River Wrecks Sunday Silence | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/american-brake-shoe-names-vice-president.html | American Brake Shoe Names Vice President | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/joint-task-urged-on-health-forces-delegates-of-key-professions-take.html | JOINT TASK URGED ON HEALTH FORCES; Delegates of Key Professions Take Stand at Columbia Bicentenary Session | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/music-of-antheil-in-a-new-version-shortened-form-of-ballet.html | MUSIC OF ANTHEIL IN A NEW VERSION; Shortened Form of 'Ballet Mecanique,' With Jet Noise, Heard by Composers Forum | True | R. P. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/wlwnm-howno-ss-i-a-scr___ctor.html | WlWnM HOWnO, SS, I A SCR___CTOR] | True | Special to T/ NL-W YO TnaT. s. ] | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/gale-hits-australia-16-are-believed-dead-as-coast-north-of-sydney.html | GALE HITS AUSTRALIA; 16 Are Believed Dead as Coast North of Sydney Is Flooded | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/ice-jam-dynamited-chunks-fall-into-residential-area-of-schenectady.html | ICE JAM DYNAMITED; Chunks Fall Into Residential Area of Schenectady | True | | 1982-03-17 | RE0000123785 | B00000458191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/dr-george-telberg.html | DR. GEORGE TELBERG | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/miss-urband-is-bride.html | MISS URBAND IS BRIDE | True | Special to Tm lw Yoc Tlts. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/denker-defeats-kevitz-gains-lead-in-annual-tourney-at-manhattan.html | DENKER DEFEATS KEVITZ; Gains Lead in Annual Tourney at Manhattan Chess Club | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/dr-norman-rothschildi.html | DR; NORMAN ROTHSCHILDI | True | Speclalo Tin= ZVv YORK Tnr.s. ] | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/honduras-ticket-nominated.html | Honduras Ticket Nominated | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/river-taint-vexes-canadian-region-prince-albert-saskatchewan-finds.html | RIVER TAINT VEXES CANADIAN REGION; Prince Albert, Saskatchewan, Finds Itself in a Legal Snarl and Health Risk | True | By Raymond Danielspecial To the New York Times. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/12900000-gifts-open-uja-drive-600-leaders-make-pledges-as-parley.html | $12,900,000 GIFTS OPEN U.J.A. DRIVE; 600 Leaders Make Pledges as Parley Ends -- Response Called Boon to Peace | True | Special to THE NEW YORK TIMES. ] | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/police-avert-gang-fight-15-boys-in-queens-rounded-up-after.html | POLICE AVERT GANG FIGHT; 15 Boys in Queens Rounded Up After Telephoned Tip | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/e-p-u-talks-split-british-belgians-divided-opinion-on-credits.html | E. P. U. TALKS SPLIT BRITISH, BELGIANS; Divided Opinion on Credits Expected in Report on the Renewal Negotiations | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/mrs-c-s-munson-jr-has-child.html | Mrs. C. S. Munson Jr. Has Child | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/holland-rejects-any-revaluation-minister-says-change-in-price-of.html | HOLLAND REJECTS ANY REVALUATION; Minister Says Change in Price of Guilder Would Injure Dutch Export Trade | True | By Paul Catzspecial To the New York Times. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/congress-to-hear-farewell-again-words-of-washington-take-on.html | CONGRESS TO HEAR 'FAREWELL' AGAIN; Words of Washington Take On Contemporary Aspect in Current Controversies | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/justice-d-b-keniston.html | JUSTICE D. B. KENISTON | True | Special to Ngw lFozx . | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/prods-mens-clothiers-head-of-hat-concern-urges-more-efficient-sales.html | PRODS MEN'S CLOTHIERS; Head of Hat Concern Urges More Efficient Sales Efforts | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/radio-in-review-albert-collins-a-jazz-jockey-provides-publicservice.html | Radio in Review; Albert Collins, a Jazz Jockey, Provides Public-Service: Relief From Video | True | By Jack Gould | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/best-man-almost-isnt-jailed-as-drunken-driver-l-i-autoist-has-fine.html | BEST MAN ALMOST ISN'T; Jailed as Drunken Driver, L. I. Autoist Has Fine Paid in Time | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/municipals-supply-up-337330724-of-bonds-slated-for-sale-in-next-30.html | MUNICIPALS' SUPPLY UP; $337,330,724 of Bonds Slated for Sale in Next 30 Days | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/diving-star-gets-sullivan-award.html | Diving Star Gets Sullivan Award | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/used-car-given-with-tv-set.html | Used Car Given With TV Set | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/point-four-aims-upheld-conviction-expressed-that-efforts-are.html | Point Four Aims Upheld; Conviction Expressed That Efforts Are Necessary for Larger Good | | AN INDIAN | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/reds-purge-3000-in-soviet-georgia-new-party-leader-reports-ousters.html | REDS PURGE 3,000 IN SOVIET GEORGIA; New Party Leader Reports Ousters for Fund Misuse in Beria's Home State | True | | 1982-03-17 | RE0000123785 | B00000458191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/atkins-sets-back-pell-reaches-final-with-s-pearson-in-tuxedo-gold.html | ATKINS SETS BACK PELL; Reaches Final With S. Pearson in Tuxedo Gold Racquets | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/spanish-trials-decried-courtmartial-of-civilians-held-in-political.html | SPANISH TRIALS DECRIED; Court-Martial of Civilians Held in Political Cases Denounced | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/rangers-down-maple-leafs-before-15925-at-garden-kullman-excels-in.html | Rangers Down Maple Leafs Before 15,925 at Garden; KULLMAN EXCELS IN 6-TO-1 VICTORY Nets Twice, Assists on Third Ranger Goal Against Leafs -- Bruins Top Hawks, 4-3 | True | By Joseph C. Nichols | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/harry-st-c-zogbaum.html | HARRY ST. C. ZOGBAUM | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/stevens-accepts-public-showdown-against-mcarthy-he-rules-out.html | STEVENS ACCEPTS PUBLIC SHOWDOWN AGAINST M'CARTHY; He Rules Out 'Further Abuse' of Officers -- Will Appear at Hearing in Capital OPEN SESSION TOMORROW Senator Views Secretary as 'Dupe' -- Acts to Prosecute Ex-Major for Perjury STEVENS TO FIGHT M'CARTHY 'ABUSE' | True | By W. H. Lawrencespecial To the New York Times. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/sought-in-killing-of-nurse.html | Sought in Killing of Nurse | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/verdun-anniversary-marked.html | Verdun Anniversary Marked | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/rachel-hartzell.html | RACHEL HARTZELL' | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/london-markets-drift-downward-stocks-fail-to-stage-notable-recovery.html | LONDON MARKETS DRIFT DOWNWARD; Stocks Fail to Stage Notable Recovery -- Outlook for Industry Is Under Study CHEMICAL ISSUE A TEST With the Importing Countries Lagging in Wheat Purchases, Drop in Prices Is Discussed LONDON MARKETS DRIFT DONWARD | True | By Lewis L. Nettletonspecial To the New York Times. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/ch-spring-demon-wins-breed-prize-triumphs-among-the-norwich.html | CH. SPRING DEMON WINS BREED PRIZE; Triumphs Among the Norwich Terriers at Boston Show -- Ivory Jock Victor | True | By John Rendelspecial To the New York Times. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/sea-prospectors-hunt-fertilizer-dutchnorwegian-group-tries-to.html | SEA PROSPECTORS HUNT FERTILIZER; Dutch-Norwegian Group Tries to Extract Potassium From Water by New Process | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/brotherhood-tie-reenacted-here-christian-and-jewish-scions-of.html | BROTHERHOOD TIE RE-ENACTED HERE; Christian and Jewish Scions of Brooklyn Settlers in 1654 Reseal Bonds of Amity | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/decision-pending-on-me-and-juliet-management-feels-grosses-on-road.html | DECISION PENDING ON 'ME AND JULIET'; Management Feels Grosses on Road Would Be Greater Than in End-Season Here | True | By Sam Zolotow | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/wood-field-and-stream-1000-rifle-offered-at-sportsmens-show-is.html | Wood, Field and Stream; $1,000 Rifle Offered at Sportsmen's Show Is Lethal and Esthetic Dream | True | By Raymond R. Camp | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/wilkesbarre-shaken-up.html | Wilkes-Barre Shaken Up | True | | 1982-03-17 | RE0000123785 | B00000458191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/general-chemical-to-expand.html | General Chemical to Expand | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/bedouin-reported-in-clash.html | Bedouin Reported in Clash | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/guatemala-cites-coffee-sent-to-us-export-is-steady-but-figures-show.html | GUATEMALA CITES COFFEE SENT TO U.S.; Export Is Steady but Figures Show Much of It Is From Expropriated Lands | True | By Milton Brackerspecial To the New York Times. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/rosenbach-home-becomes-museum-noted-book-collectors-data-on.html | ROSENBACH HOME BECOMES MUSEUM; Noted Book Collector's Data on Washington to Feature Philadelphia Display | True | By Sanka Knoxspecial To the New York Times. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/concert-society-offers-a-quartet-by-walton-in-town-hall-program.html | Concert Society Offers a Quartet By Walton in Town Hall Program; Hans Hotter, Baritone, Sings Schubert Works -- Septet by Beethoven Heard | True | By Olin Downes | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/raf-singapore-crash-kills-2.html | R.A.F. Singapore Crash Kills 2 | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/young-g-o-p-endorse-dewey.html | Young G. O. P. Endorse Dewey | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/big-mill-to-cross-river-steel-plant-on-way-to-france-to-arrive-here.html | BIG MILL TO CROSS RIVER; Steel Plant on Way to France to Arrive Here Tomorrow | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/yonkers-school-fund-sought.html | Yonkers School Fund Sought | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/sorority-honors-school-head.html | Sorority Honors School Head | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/steel-men-detect-signs-of-upswing-rise-in-rush-orders-is-held-to-in.html | STEEL MEN DETECT SIGNS OF UPSWING; Rise in Rush Orders Is Held to Indicate End of Glut in Factory Inventories CAR BUSINESS IS EASY Revival Hoped For in Spring -- Nation's Mills Producing at 74% of Capacity | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/about-new-york-traffic-snarls-game-of-license-numbers-this-was.html | About New York; Traffic Snarls Game of License Numbers -- This Was Washington's Moving Day | True | By Meyer Berger | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/miss-clark-engaged-to-an-army-veteran.html | MISS CLARK ENGAGED TO AN ARMY VETERAN | True | Special to TE NEW YO Tar. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/moroccan-vjzirdies-at-79.html | Moroccan VJzir",Dies at 79 | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/friars-fete-jessel-roles-reversed-as-jack-benny-is-toastmaster-at.html | FRIARS FETE JESSEL; Roles Reversed as Jack Benny Is Toastmaster at Dinner | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/toledo-plan-aims-to-increase-jobs-labor-takes-a-leading-role-in.html | TOLEDO PLAN AIMS TO INCREASE JOBS; Labor Takes a Leading Role in Council, Giving Funds and Easing Demands | True | By Foster Haileyspecial To the New York Times. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/eleanor-shane-married.html | Eleanor Shane Married | True | Spe¢lal to TH NEW noPd TZZS. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/2d-aide-to-quit-in-brazil-crisis-goulart-labor-minister-seen-as.html | 2D AIDE TO QUIT IN BRAZIL CRISIS; Goulart, Labor Minister, Seen as Chief Army Target -- Vargas May Act Today | True | By Sam Pope Brewerspecial To the New York Times. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/cancer-unit-counsel-resigns.html | Cancer Unit Counsel Resigns | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/mrs-william-goodwln.html | MRS. WILLIAM GOODWIN | True | Special to Nw YoxE 'zs. | 1982-03-17 | RE0000123785 | B00000458191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/accessories-add-fireplace-cheer-andirons-in-various-styles-dog.html | ACCESSORIES ADD FIREPLACE CHEER; Andirons in Various Styles, 'Dog Grates,' Fans of Brass Among Items in Shops | True | By Cynthia Kellogg | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/nehru-greets-st-laurent.html | Nehru Greets St. Laurent | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/gary-stock-splits-planned.html | Gary Stock Splits Planned | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/barbara-russell-married-inmaine-attended-by-3-at-wedding-to.html | BARBARA RUSSELL . MARRIED IN'MAINE; Attended by 3 at Wedding to Frederick M. Thayer Jr. in Falmouth Foreside | True | Spectra to Nzw Yoic. . | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/greek-refugees-reach-venice.html | Greek Refugees Reach Venice | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/pony-express-race-slated.html | Pony Express Race Slated | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/concert-has-a-twang-jewsharpists-have-their-day-with-stokowski-and.html | CONCERT HAS A TWANG; Jew's-Harpists Have Their Day With Stokowski and C. B. S. | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/bayar-to-be-guest-of-met.html | Bayar to Be Guest of 'Met' | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/fete-for-church-group-auxiliary-at-heavenly-rest-plans-bridge.html | FETE FOR CHURCH GROUP; Auxiliary at Heavenly Rest Plans Bridge Wednesday | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/accident-control-is-neglected-here-reliable-reports-are-lacking.html | ACCIDENT CONTROL IS NEGLECTED HERE; Reliable Reports Are Lacking -- City, State and Insurance Figures Vary Widely ACCIDENT CONTROL IS NEGLECTED HERE | True | By Joseph C. Ingraham | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/books-authors.html | Books -- Authors | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/standings-team-wins-he-and-hawthorn-take-final-in-squash-racquets.html | STANDING'S TEAM WINS; He and Hawthorn Take Final in Squash Racquets | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/information-unit-ousted-31-as-risks-no-communists-found-in-list-of.html | INFORMATION UNIT OUSTED 31 AS RISKS; No Communists Found in List of Security Cases, Report of Streibert Reveals INFORMATION UNIT OUSTED 31 AS RISKS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/memorial-held-here-for-polish-primate.html | MEMORIAL HELD HERE FOR POLISH PRIMATE | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/burlington-carlisle.html | BURLINGTON CARLISLE | True | Spedt to NEW Y0- zs. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/bequest-tangled-by-reds-in-china-yenching-university-to-which-mrs.html | BEQUEST TANGLED BY REDS IN CHINA; Yenching University, to Which Mrs. Blaine Left $333,000, Now in Communist Hands | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/robert-g-ely.html | ROBERT G. ELY | True | Special to, N'v, YozK T's. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/housing-restricts-care-of-parents-community-service-society.html | HOUSING RESTRICTS CARE OF PARENTS; Community Service Society Promises Study of 'Unmet Needs of 'Oldsters' | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/50-groups-linked-in-slum-prevention.html | 50 GROUPS LINKED IN SLUM PREVENTION | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/old-oriole-sd__ead-at-86i-john-sadie-mcmahon-pitched-for-baltimore.html | OLD ORIOLE !S-- D _EAD At 86i; John (Sadie) McMahon Pitched . for Baltimore Six Years' I | True | | 1982-03-17 | RE0000123785 | B00000458191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/economic-dip-raises-worries-in-families.html | ECONOMIC DIP RAISES WORRIES IN FAMILIES | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/deweys-budget-set-for-passage-both-houses-scheduled-to-act-this.html | DEWEY'S BUDGET SET FOR PASSAGE; Both Houses Scheduled to Act This Week Despite Fight Planned by Democrats DEWEY'S BUDGET SET FOR PASSAGE | | By Leo Eganspecial To the New York Times. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/sports-of-the-times-among-those-present.html | Sports of The Times; Among Those Present | True | By Arthur Daley | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/john-j-kirwan.html | JOHN J. KIRWAN | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/labor-officials-to-meet-national-conference-in-capital-will-open.html | LABOR OFFICIALS TO MEET; National Conference in Capital Will Open Wednesday | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/foreign-exchange-rates-week-ended-feb-19-1954.html | FOREIGN EXCHANGE RATES; Week Ended Feb. 19, 1954 | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/plymouth-showing-sports-car.html | Plymouth Showing Sports Car | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/bobsled-dispute-ended-aau-upholds-benham-right-to-withdraw-from.html | BOBSLED DISPUTE ENDED; A.A.U. Upholds Benham Right to Withdraw From Team | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/john-l-knowles.html | JOHN' L. KNOWLES | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/fortgangkatz.html | Fortgang--Katz | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/compulsory-auto-insurance.html | COMPULSORY AUTO INSURANCE | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/leads-rotated-in-nutcracker-diana-adams-dances-sugar-plum-fairy-at.html | LEADS ROTATED IN 'NUTCRACKER'; Diana Adams Dances Sugar Plum Fairy at City Center -- Jillana Is the Dewdrop | True | By John Martin | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/ardsley-no-1-rink-wins-tops-ardsley-no-2-169-for-district-no-2.html | ARDSLEY NO. 1 RINK WINS; Tops Ardsley No. 2, 16-9, for District No. 2 Crown | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/abroad-on-conferences-as-battlefields-in-the-cold-war.html | Abroad; On Conferences as Battlefields in the Cold War | True | By Anne O'Hare McCormick | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/charge-is-news-to-navy.html | Charge Is News to Navy | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/europes-coal-and-steel.html | EUROPES COAL AND STEEL | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/retail-clothiers-meet-formal-shorts-are-among-the-items-on-display.html | RETAIL CLOTHIERS MEET; Formal Shorts Are Among the Items on Display at Chicago | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/rev-dr-marvin-gilberti.html | [REV. DR. MARVIN GILBERTI | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/pipe-pius-works-in-library.html | Pipe Pius Works in Library | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/-orthodox-christian-view.html | ' Orthodox Christian' View | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/of-local-origin.html | Of Local Origin | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/workerpriests-aim-at-unifying-position.html | WORKER-PRIESTS AIM AT UNIFYING POSITION | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/burns-confident-of-business-vigor-presidents-economic-adviser-says.html | BURNS CONFIDENT OF BUSINESS VIGOR; President's Economic Adviser Says Dip Is No Worse Than He Expected | True | By Joseph A. Loftusspecial To the New York Times. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/u-s-troops-aid-indians-300-south-koreans-trying-to-block-train-arc.html | U. S. TROOPS AID INDIANS; 300 South Koreans, Trying to Block Train, Are Driven Off | True | | 1982-03-17 | RE0000123785 | B00000458191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/59-barred-from-pier-jobs-many-for-crime-convictions-ackalitis-among.html | 59 Barred From Pier Jobs, Many for Crime Convictions; Ackalitis Among Those Ruled Out by Port Commission -- Wife Says Anastasia Is 'Nervous' but Will Return in Week PORT UNIT BARS 59 FOR JOBS ON PIERS | True | By Stanley Levey | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/edwin-j-manz.html | EDWIN J. MANZ | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/goodyear-scores-new-highs-in-1953-sales-hit-1210508783-and.html | GOODYEAR SCORES NEW HIGHS IN 1953; Sales Hit $1,210,508,783 and Consolidated Profit Rises 26.4% to $49,323,167 COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/heaviness-shown-by-grain-futures-fluctuations-erratic-trend-is.html | HEAVINESS SHOWN BY GRAIN FUTURES; Fluctuations Erratic, Trend Is Irregularly Downward - Old Crop Soybeans Soar HEAVINESS SHOWN BY GRAIN FUTURES | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/reinerisrael.html | ReinerIsrael | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/quentin-twachtman.html | QUENTIN TWACHTMAN | True | Special to TxE ICsv Nolt TnS. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/the-screen-in-review-intimate-relations-film-version-of-a-play-by.html | THE SCREEN IN REVIEW;' Intimate Relations,' Film Version of a Play by Jean Cocteau, Arrives of the Baronet | True | H. H. T. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/fire-exposes-moonshiner.html | Fire Exposes Moonshiner | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/soviet-announces-uzbek-cotton-plan.html | SOVIET ANNOUNCES UZBEK COTTON PLAN | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/knapps-dinghy-scores-gains-116-of-120-points-in-larchmont-y-c.html | KNAPP'S DINGHY SCORES; Gains 116 of 120 Points in Larchmont Y. C. Regatta | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/3cent-mail-going-to-florida-by-air-new-yorktomiami-service-starts.html | 3-CENT MAIL GOING TO FLORIDA BY AIR; New York-to-Miami Service Starts Today, but Priority Goes to 6-Cent Letters | True | By Alexander Feinberg | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/encore-for-the-roast.html | Encore for the Roast | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/mrs-zaharias-takes-miami-beach-golf-by-shot-card-of-74-for-294.html | Mrs. Zaharias Takes Miami Beach Golf by Shot; CARD OF 74 FOR 294 BEATS MISS BERG Mrs. Zaharias Wins for First Time Since Returning to Golf After Operation | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/alfonso-montecino-gives-piano-recital.html | ALFONSO MONTECINO GIVES PIANO RECITAL | True | N. S. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/daughter-to-mrs-t-g-wyman.html | Daughter to Mrs. T. G. Wyman | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/new-haven-subdues-long-island-in-sherman-polo-tourney-10-to-8.html | New Haven Subdues Long Island In Sherman Polo Tourney, 10 to 8 | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/economics-and-finance-mr-robert-r-young-as-an-american-phenomenon-i.html | ECONOMICS AND FINANCE; Mr. Robert R. Young as an American Phenomenon -- I. ECONOMICS AND FINANCE | True | By Edward H. Collins | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-03-17 | RE0000123785 | B00000458191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/aid-to-taxpayers-expands-march-6-internal-revenue-service-to-extend.html | AID TO TAXPAYERS EXPANDS MARCH 6; Internal Revenue Service to Extend its Office Hours as Filing Deadline Nears | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/williams-college-student-union-dedicated.html | Williams College Student Union Dedicated | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-22 | 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/arlene-krieger-k-bride-married-in-forest-hills-to-lieut-lewis-levy.html | ARLENE KRIEGER k BRIDE; Married in Forest Hills to Lieut, Lewis Levy of the Army | True | | 1982-03-17 | RE0000123785 | B00000458191 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/nehru-and-st-laurent-confer.html | Nehru and St. Laurent Confer | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/bricker-defends-treaty-curb-plan-in-speech-here-ohioan-says.html | BRICKER DEFENDS TREATY CURB PLAN; In Speech Here, Ohioan Says Amendment Is Needed to Guard People's Rights | True | By Peter Kihss | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/accountant-is-slain-in-mercy-shooting.html | ACCOUNTANT IS SLAIN IN 'MERCY SHOOTING' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/u-s-investors-visit-colombia.html | U. S. Investors Visit Colombia | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/nicholas-kelly-63i-city-engineer.html | NICHOLAS KELLY, 63I CITY ENGINEER, | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/treating-mental-disorders-bill-acknowledging-psychiatry-as-a-branch.html | Treating Mental Disorders; Bill Acknowledging Psychiatry as a Branch of Medicine Is Endorsed | True | SAM PARKER | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/phone-services-show-many-gains-a-t-t-reports-speedier-cheaper-more.html | PHONE SERVICES SHOW MANY GAINS; A. T. & T. Reports Speedier, Cheaper, More Convenient Operation Last Year 6.1% CLEARED ON CAPITAL 1952 Figure 5.9% -- Net in 1953 Was $11.71 a Share Against $11.45 Year Before | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/canadian-cabinet-pay-raised.html | Canadian Cabinet Pay Raised | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/mrs-r-b-greene-has-child.html | Mrs. R. B. Greene; Has Child | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/north-korea-backs-parley.html | North Korea Backs Parley | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/hospital-fete-chairman-named.html | Hospital Fete Chairman Named | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/british-increase-aircraft-output-130-commercial-transports-slated.html | BRITISH INCREASE AIRCRAFT OUTPUT; 130 Commercial Transports Slated for '54, Against 120 in Post-War Average | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/roswell-m-roper.html | ROSWELL M. ROPER | True | Specta, to N' No ,zs. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/transcript-of-general-zwickers-testimony-before-the-mccarthy-senate.html | Transcript of General Zwicker's Testimony Before the McCarthy Senate Subcommittee | | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/mardi-gras-events-begin.html | Mardi Gras Events Begin | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/jet-bomber-blast-kills-one.html | Jet Bomber Blast Kills One | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/controller-of-i-t-t-elected-to-directorate.html | Controller of I. T. & T. Elected to Directorate | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/eden-asks-peiping-courtesy.html | Eden Asks Peiping Courtesy | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/markets-closed-for-holiday.html | Markets Closed for Holiday | True | | 1982-03-17 | RE0000123786 | B00000458192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/bronx-team-goes-to-bridge-finals-apfel-and-solomon-groups-will-meet.html | BRONX TEAM GOES TO BRIDGE FINALS; Apfel and Solomon Groups Will Meet in Contest for Vanderbilt Cup | True | By George Rapee | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/blackfriars-play-opening.html | Blackfriars Play Opening | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/city-holiday-gay-with-balmy-604-patriotism-and-brotherhood-stressed.html | CITY HOLIDAY GAY WITH BALMY 60.4; Patriotism and Brotherhood Stressed in Celebration of Washington's Birthday | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/carrier-to-be-laid-up.html | Carrier to Be Laid Up | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/course-for-hospital-aides.html | Course for Hospital Aides | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/stassen-cites-stable-asia.html | Stassen Cites Stable Asia | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/v-p-golschmidt-book-dealer-was-66i.html | V. p. GOLSCHMIDT, BOOK DEALER, WAS 66i | True | Special to T Nzw Yomc ] | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/7000-win-aircraft-pay-rise.html | 7,000 Win Aircraft Pay Rise | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/oscar-hyman.html | OSCAR HYMAN | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/guard-group-head-calls-u-m-t-vital.html | GUARD GROUP HEAD CALLS U. M. T. VITAL | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/morse-assails-george-motion.html | Morse Assails George Motion | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/millburn-dress-shop-leased.html | Millburn Dress Shop Leased | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/mrs-jesse-p-hubbell.html | MRS. JESSE P. HUBBELL | True | Special to THE lily YOP. K , | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/style-show-aboard-show-train.html | Style Show Aboard Show Train | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/israel-promises-relief-on-prices-finance-minister-says-rise-in-54.html | ISRAEL PROMISES RELIEF ON PRICES; Finance Minister Says Rise in '54 Won't Exceed 10% -- Economy Improves | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/become-directors-of-canadian-bank.html | Become Directors of Canadian Bank | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/korea-asks-rule-of-u-s-nationals-washington-action-expected-on.html | KOREA ASKS RULE OF U. S. NATIONALS; Washington Action Expected on Seoul's Demand for Wide Police and Court Controls | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/long-island-houses-pass-to-new-owners.html | LONG ISLAND HOUSES PASS TO NEW OWNERS | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/black-metal-and-fascinator-are-victors-for-maine-chance-at-hialeah.html | Black Metal and Fascinator Are Victors for Maine Chance at Hialeah Park; 9-TO-1 SHOT WINS FROM HASTY ROAD Black Metal Beats 1-to-10 Entry -- Fascinator, Field Horse, Takes Handicap | True | By James Roachspecial To the New York Times. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/chilean-health-minister-quits.html | Chilean Health Minister Quits | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/admits-police-slaying-man-captured-in-virginia-tells-of-shooting-in.html | ADMITS POLICE SLAYING; Man Captured in Virginia Tells of Shooting in Jersey | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/president-aloof-in-peress-dispute-white-house-reveals-truman-order.html | PRESIDENT ALOOF IN PERESS DISPUTE; White House Reveals Truman Order Is Still a Factor in Loyalty File Curbs | True | By Anthony Levierospecial To the New York Times. | 1982-03-17 | RE0000123786 | B00000458192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/statistics-show-world-increase-u-n-yearbook-tells-a-story-of-big.html | STATISTICS SHOW WORLD INCREASE; U. N. Yearbook Tells a Story of Big Gains in Trade, Food, Health -- And Prices | True | By A. M. Rosenthalspecial To the New York Times. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/denvers-schools-aided-by-parents-suggestions-for-realistic.html | DENVER'S SCHOOLS AIDED BY PARENTS; Suggestions for Realistic Curricula Without Frills Mold Official Thought | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/mateer-captures-final-beats-salaun-in-u-s-amateur-squash-racquets.html | MATEER CAPTURES FINAL; Beats Salaun in U. S. Amateur Squash Racquets Tourney | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/selznick-credits-out-of-kinescope-reference-to-producer-and-gone.html | SELZNICK CREDITS OUT OF KINESCOPE; Reference to Producer and 'Gone With Wind' Cut From TV Rerun at His Request | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/thompson-greenwich-winner.html | Thompson Greenwich Winner | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/drep-orrelljr.html | DR.E.P. ORRELLJR. | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/knowland-warns-of-asian-munich-at-republican-dinner-here-senator.html | KNOWLAND WARNS OF ASIAN 'MUNICH'; At Republican Dinner Here, Senator Asks Reds' Price for Far East Peace KNOWLAND WARNS OF ASIAN 'MUNICH' | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/martinez-back-in-guatemala.html | Martinez Back in Guatemala | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/mrs-charles-elias.html | MRS. CHARLES ELIAS | True | Spect to NEW YO T.s. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/college-conference-under-way.html | College Conference Under Way | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/large-collars-envelop-shoulders-of-new-spring-costumes.html | Large Collars Envelop Shoulders of New Spring Costumes | True | D. O'N. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/commercial-paper-up-volume-rose-in-january-to-top-since-1926-at.html | COMMERCIAL PAPER UP; Volume Rose in January to Top Since 1926, at $620,000,000 | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/bulganin-stresses-soviet-armed-might.html | BULGANIN STRESSES SOVIET ARMED MIGHT | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/columbia-downs-harvard-69-to-51-71-fouls-called-in-eastern-league.html | COLUMBIA DOWNS HARVARD, 69 TO 51; 71 Fouls Called in Eastern League Game -- Notre Dame Beats Penn Five, 62-47 | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/cerebral-palsy-post-to-banker.html | Cerebral Palsy Post to Banker | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/canadian-forces-tested-in-north-equipment-tactics-and-keys-to.html | CANADIAN FORCES TESTED IN NORTH; Equipment, Tactics and Keys to Survival Undergo Trials in Fighting Conditions | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/business-notes.html | BUSINESS NOTES | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/byrd-backs-bricker-plan.html | Byrd Backs Bricker Plan | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/more-synthetics-favored-in-suits-retailers-of-mens-clothing-in.html | MORE SYNTHETICS FAVORED IN SUITS; Retailers of Men's Clothing in Industry Poll, Indicate Trend in Orders for Fall COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/vietnam-withholds-stand.html | Vietnam Withholds Stand | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123786 | B00000458192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/of-local-origin.html | Of Local Origin | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/nato-surgeons-confer-meeting-aims-to-standardize-frontline.html | NATO SURGEONS CONFER; Meeting Aims to Standardize Front-Line Treatment | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/vietminh-units-quit-luang-prabang-area.html | VIETMINH UNITS QUIT LUANG PRABANG AREA | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/italian-boats-score-sweep.html | Italian Boats Score Sweep | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/earnings-high-set-by-c-i-t-financial-profit-of-34785241-last-year.html | EARNINGS HIGH SET BY C. I. T. FINANCIAL; Profit of $34,785,241 Last Year Equaled $3.62 a Share -- Reserves Also Climb TAX BILL IS $37,700,000 Will Redeem $30 Million of 4% Preference Stock to Eliminate Dividend MORE SYNTHETICS FAVORED IN SUITS | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/cushing-attacks-foes-of-parochial-schools.html | Cushing Attacks Foes Of Parochial Schools | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/reynolds-accepts-terms-as-yankees-increase-his-pay-to-40000-23.html | Reynolds Accepts Terms as Yankees Increase His Pay to $40,000; 23 BOMBERS OPEN SPRING WORKOUTS Howard, Shifted to Catching, Pleases Stengel -- Reynolds Best-Paid Yank Hurler | True | By John Drebingerspecial To the New York Times. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/knicks-to-oppose-lakers-five-here-boryla-of-new-yorkers-ready-for.html | KNICKS TO OPPOSE LAKERS FIVE HERE; Boryla of New Yorkers Ready for Garden Game Tonight -- Boston Faces Rochester | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/e-pereira-carneiro.html | E. PEREIRA CARNEIRO | True | Sputa1 to Tas 1,icw Yo TIs. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/holiday-matinees-attract-throngs-broadway-theatres-report.html | HOLIDAY MATINEES ATTRACT THRONGS; Broadway Theatres Report 'Spectacular' Business -- 20 of 25 Shows Sold Out | True | By Louis Calta | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/mayor-criticizes-apartment-law-would-reclassify-violations-as.html | MAYOR CRITICIZES APARTMENT LAW; Would Reclassify Violations as Offenses to Ease Clogged City Court Calendars PENDING BILL SUPPORTED Letters to Legislative Chiefs Stress Delays in Trials of Delinquent Landlords | True | By Paul Crowell | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/britain-accents-iran-oil-accord.html | Britain Accents Iran Oil Accord | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/toronto-mostly-lower.html | Toronto Mostly Lower | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/bloodhound-best-in-boston-show-fancy-bombardier-triumphs-among-1277.html | BLOODHOUND BEST IN BOSTON SHOW; Fancy Bombardier Triumphs Among 1,277 Dogs -- Poodle Bali Ha'i Group Victor | True | By John Rendelspecial To the New York Times. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/mrs-white-scores-in-squash-racquets.html | MRS. WHITE SCORES IN SQUASH RACQUETS | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/miss-doris-tschenn-becomes-betrothed.html | MISS DORIS TSCHENN BECOMES BETROTHED | True | | 1982-03-17 | RE0000123786 | B00000458192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/celebrities-to-aid-cancer-plea.html | Celebrities to Aid Cancer Plea | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/norwegian-society-sings.html | Norwegian Society Sings | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/no-clue-to-polio-aid-found-in-mass-tests-polio-tests-give-no-clue.html | No Clue to Polio Aid Found in Mass Tests; POLIO TESTS GIVE NO CLUE TO RELIEF | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/child-to-mrs-harold-hyman.html | Child to Mrs. Harold Hyman | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/raintree-takes-sprint-outruns-pictus-by-half-length-in-fair-grounds.html | RAINTREE TAKES SPRINT; Outruns Pictus by Half Length in Fair Grounds Race | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/minority-report-filed.html | Minority Report Filed | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/devlin-beats-riisnaes-in-lake-placid-ski-jump.html | Devlin Beats Riisnaes In Lake Placid Ski Jump | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/pigment-laboratory-planned.html | Pigment Laboratory Planned | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/costs-sales-discussed-frozen-foods-distributors-parley-gets-under.html | COSTS, SALES DISCUSSED; Frozen Foods Distributors' Parley Gets Under Way | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/heads-training-school-for-girl-scout-leaders.html | Heads Training School For Girl Scout Leaders | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/city-college-tops-st-johns-64-to-60-beavers-win-in-overtime-as.html | CITY COLLEGE TOPS ST. JOHN'S, 64 TO 60; Beavers Win in Overtime as Domershick Stars -- Wagner Bows to Fordham, 67-44 | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/two-soloists-play-in-carnegie-hall-u-s-and-french-exchange-students.html | TWO SOLOISTS PLAY IN CARNEGIE HALL; U. S. and French Exchange Students Appear in Concert Conducted by Leon Barzin | True | By Howard Taubman | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/mig15-lands-in-yugoslavia.html | MIG-15 Lands in Yugoslavia | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/elevated-by-general-gas.html | Elevated by General Gas | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/10000-shoppers-all-in-scramble-battle-for-holiday-bargains-in-14th.html | 10,000 Shoppers, All in Scramble, Battle for Holiday Bargains in 14th St.; HOLIDAY SHOPPERS JAM 14TH STREET | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/bill-to-bring-frightened-fish-back-alive-would-curb-frogmen-at-fish.html | Bill to Bring Frightened Fish Back Alive Would Curb 'Frogmen' at Fishers Island | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/lillian-gish-gets-degree.html | Lillian Gish Gets Degree | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/mrs-ernest-bradford.html | MRS. ERNEST BRADFORD | True | Special to TIie NEW YORK TIMES. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/new-rent-revisions-debated-at-albany.html | NEW RENT REVISIONS DEBATED AT ALBANY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/stock-exchange-exaide-named-to-barnard-board.html | Stock Exchange Ex-Aide Named to Barnard Board | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/former-klan-leader-paroled.html | Former Klan Leader Paroled | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/news-of-food-bread-undergoes-change-for-better-with-use-of-dry-skim.html | News of Food; Bread Undergoes Change for Better With Use of Dry Skim Milk | True | By Jane Nickerson | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/civil-defense-talk-tomorrow.html | Civil Defense Talk Tomorrow | True | | 1982-03-17 | RE0000123786 | B00000458192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/rogmraymond.html | RogmRaymond | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/selvy-scores-41-points.html | Selvy Scores 41 Points | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/police-to-speed-brutality-cases-department-hearings-will-be-held-at.html | POLICE TO SPEED BRUTALITY CASES; Department Hearings Will Be Held at Once, Not After Civil Actions, Adams Promises | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/face-cards-are-important.html | FACE CARDS" ARE IMPORTANT | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/henry-clouting.html | HENRY CLOUTING | True | .vecta. 1 to ¶"m | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/malan-law-makes-negro-homeless-ministry-gets-power-to-force-native.html | MALAN LAW MAKES NEGRO HOMELESS; Ministry Gets Power to Force Native Off White Estates to Shift for Himself | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/bolstered-r-a-f-gets-atom-bombs-4jet-planes-to-carry-them-will-be.html | BOLSTERED R. A. F. GETS ATOM BOMBS; 4-Jet Planes to Carry Them Will Be Delivered -- Budget Exceeds $1,000,000,000 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/city-colleges-held-free-of-subversion.html | CITY COLLEGES HELD FREE OF SUBVERSION | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/german-books-on-view-display-at-the-public-library-ranges-over-6.html | GERMAN BOOKS ON VIEW; Display at the Public Library Ranges Over 6 Centuries | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/criminals-and-pier-jobs.html | CRIMINALS AND PIER JOBS | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/st-francis-is-selected-for-invitation-tourney.html | St. Francis Is Selected For Invitation Tourney | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/3c-mail-flights-to-florida-begin-letters-from-three-cities-in-north.html | 3C MAIL FLIGHTS TO FLORIDA BEGIN; Letters From Three Cities in North Carried in Extension of 'Space Available' System | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/tiny-policewoman-is-82-little-mac-deputy-sheriff-in-white-plains-to.html | TINY POLICEWOMAN IS 82; ' Little Mac,' Deputy Sheriff in White Plains, to Stay on Job | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/2-boys-seized-in-stengel-theft.html | 2 Boys Seized in Stengel Theft | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/governors-budget-is-passed-by-senate-deweys-budget-passed-by-senate.html | Governor's Budget Is Passed by Senate; DEWEY'S BUDGET PASSED BY SENATE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/civilians-as-policemen-proposal-to-use-paid-corps-at-school.html | CIVILIANS AS POLICEMEN?; Proposal to Use Paid Corps at School Crossings Weighed | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/to-end-israeliarab-tension-fivepoint-program-for-permanent.html | To End Israeli-Arab Tension; Five-Point Program for Permanent Settlement Is Offered | True | ROBERT L. CLIFFORD | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/allrossi-program-at-lexington-ave-y.html | ALL-ROSSI PROGRAM AT LEXINGTON AVE. 'Y' | True | R. P. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/hugh-o-walders.html | HUGH O. WALDERS | True | SlJal to Nw Yo.. To4zz. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/senior-vice-president-joins-equitable-board.html | Senior Vice President Joins Equitable Board | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/dodger-party-to-leave-loes-podres-among-17-flying-to-vero-beach.html | DODGER PARTY TO LEAVE; Loes, Podres Among 17 Flying to Vero Beach Camp Today | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/miss-walker-wed-to-c-a_chidsey-3d-bride-wears-gown-of-ivory-satin.html | MISS WALKER WED TO C. A._CHIDSEY 3D; Bride Wears Gown of Ivory Satin With Heirloom Lace in Oyster Bay Ceremony | True | Special to THE N'w YOK TIM. | 1982-03-17 | RE0000123786 | B00000458192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/mulloy-routs-prince-vincent-and-main-also-victors-in-miami-tennis.html | MULLOY ROUTS PRINCE; Vincent and Main Also Victors in Miami Tennis Play | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/mrs-charles-c-lieb.html | MRS. CHARLES C. LIEB | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/britain-to-offer-pact-to-aid-e-d-c-treaty-for-close-army-link-aimed.html | BRITAIN TO OFFER PACT TO AID E. D. C.; Treaty for Close Army Link Aimed to Overcome French Fear and Spur Approval BRITAIN TO OFFER PACT TO AID E. D. C. | True | By Drew Middletonspecial To the New York Times. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/ama-parleys-for-supervisors.html | A.M.A. Parleys for Supervisors | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/fordham-to-honor-mitchell.html | Fordham to Honor Mitchell | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/republicans-tell-dulles-of-doubts-on-geneva-parley-onus-for-talk.html | REPUBLICANS TELL DULLES OF DOUBTS ON GENEVA PARLEY; Onus for Talk With Red China Is Put on Administration -- Secretary Gives Report HE IS WARNED ON 'SLIPS' G.O.P. Congress Leaders Bar Recognition of Peiping and Indo-China Involvement REPUBLICANS COOL TO GENEVA PARLEY | True | By William S. Whitespecial To the New York Times. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/big-sisters-plan-annual-luncheon-event-at-the-waldorfastoria-next.html | BIG SISTERS PLAN ANNUAL LUNCHEON; Event at the Waldorf-Astoria Next Tuesday to Benefit Catholic Women's Work | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/chemicals-maker-slated-for-split-canadian-industries-ltd-to-become.html | CHEMICALS MAKER SLATED FOR SPLIT; Canadian Industries, Ltd., to Become Two Concerns, With DuPont Controlling One | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/race-bias-discussed-at-fordham-session.html | RACE BIAS DISCUSSED AT FORDHAM SESSION | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/mccarthy-stevens-get-awards-on-holiday-visits-to-philadelphia.html | McCarthy, Stevens Get Awards On Holiday Visits to Philadelphia | True | By William G. Weartspecial To the New York Times. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/dreyer-wins-by-knockout.html | Dreyer Wins by Knockout | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/montreal-is-irregular.html | Montreal Is Irregular | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/insurance-net-at-peak-north-american-groups-profit-in-1953-highest.html | INSURANCE NET AT PEAK; North American Group's Profit in 1953 Highest on Record | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/mitchell-says-dip-will-be-top-issue-says-people-feel-republicans.html | MITCHELL SAYS DIP WILL BE TOP ISSUE; Says People Feel Republicans Are Not Doing Enough to Ward Off a Recession | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/washington-market-slated-for-3-studies.html | WASHINGTON MARKET SLATED FOR 3 STUDIES | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123786 | B00000458192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/lewis-hird-dies-textile-official-treasurer-of-samuel-hird-l-sons.html | LEWIS HIRD DIES; TEXTILE OFFICIAL; Treasurer of Samuel Hird &l Sons Was Cited Last Year I I by National Wool Group I | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/tracing-term-mccarthyism.html | Tracing Term "McCarthyism" | True | R. C. WOODWARD | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/javits-deplores-depression-talk-at-brotherhood-breakfast-he-also.html | JAVITS DEPLORES DEPRESSION TALK; At Brotherhood Breakfast, He Also Scores G. O. P. Attacks -- Veterans Honor Dead | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/zwicker-denounces-mccarthys-tactics-zwicker-assails-mcarthy-tactics.html | Zwicker Denounces McCarthy's Tactics; ZWICKER ASSAILS M'CARTHY TACTICS | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/vd-survey-sought-3-public-health-groups-urge-action-oppose-fund-cut.html | VD SURVEY SOUGHT; 3 Public Health Groups Urge Action -- Oppose Fund Cut | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/dr-rhoda-e-ward.html | DR. RHODA E. WARD | True | ,peeJ,1 to 7 No 3Mr.. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/a-point-of-disorder-senate-under-fire-for-irresponsibility-in.html | A Point of Disorder; Senate Under Fire for 'Irresponsibility' in Inquiries and in Important Legislation | True | By James Restonspecial To the New York Times. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/nonred-oath-asked-in-virginia.html | Non-Red Oath Asked in Virginia | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/study-survey-set-for-high-schools-500000-program-to-evalue-waste-in.html | STUDY SURVEY SET FOR HIGH SCHOOLS; $500,000 Program to Evalue Waste in Curriculum Is Outlined by Principals | True | By Gene Currivanspecial To the New York Times. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/ge-weighs-action-on-accused-seven-company-awaits-transcript-on-men.html | G.E. WEIGHS ACTION ON ACCUSED SEVEN; Company Awaits Transcript on Men McCarthy Called '5th Amendment' Reds | True | By Warren Weaver Jr.special To the New York Times. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/senators-nato-tour-stirs-ire-in-london.html | SENATORS' NATO TOUR STIRS IRE IN LONDON | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/insurance-purchases-up.html | Insurance Purchases Up | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/wagner-speaks-in-patchogue.html | Wagner Speaks in Patchogue | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/cubans-honor-clara-barton.html | Cubans Honor Clara Barton | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/cardinal-hayes-wins-takes-divisional-honors-in-catholic-schools.html | CARDINAL HAYES WINS; Takes Divisional Honors in Catholic Schools Track | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/geoce-g-scr-s2.html | !GEOCE g. SCR, S2, | True | Spec to Nsw Yo . | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/greater-tea-use-credited-to-drive-1953-imports-of-105-million.html | GREATER TEA USE CREDITED TO DRIVE; 1953 Imports of 105 Million Pounds, 11% More Than in '52, Says Trade Executive | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/heads-united-appeal-eisner-to-direct-city-drive-in-national.html | HEADS UNITED APPEAL; Eisner to Direct City Drive in National Campaign | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/brazilian-newsmen-brew-film-tempest-over-u-s-stars-but-storm-soon.html | Brazilian Newsmen Brew Film Tempest Over U. S. Stars, but Storm Soon Abates | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/zaroubin-returning-to-u-s.html | Zaroubin Returning to U. S. | True | | 1982-03-17 | RE0000123786 | B00000458192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/kennan-discourages-diplomatic-career-in-advice-to-princeton.html | Kennan Discourages Diplomatic Career In Advice to Princeton Undergraduates | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/gallardo-halted-by-smith-in-third-referee-ends-brooklyn-bout-after.html | GALLARDO HALTED BY SMITH IN THIRD; Referee Ends Brooklyn Bout After Washington Fighter Floors Rival 4th Time | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/spying-on-neighbors-scored.html | Spying on Neighbors Scored | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/city-tax-changes-urged-miley-asks-for-new-policies-to-keep-industry.html | CITY TAX CHANGES URGED; Miley Asks for New Policies to Keep Industry Here | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/in-the-nation-the-emperors-clothes-a-new-version.html | In The Nation; The Emperor's Clothes: A New Version | True | By Arthur Krock | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/fawcett-shoot-victor-takes-lyon-memorial-test-at-travers-island.html | FAWCETT SHOOT VICTOR; Takes Lyon Memorial Test at Travers Island Traps | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/davidson-wins-u-s-indoor-tennis-title-by-defeating-nielsen-in-four.html | Davidson Wins U. S. Indoor Tennis Title by Defeating Nielsen in Four Sets; SWEDE TRIUMPHS BY 3-6, 6-1, 6-1, 6-4 Davidson Becomes 1st Player From His Country to Win a U. S. Tennis Title | True | By Allison Danzig | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/german-shipping-gaining-vitality-merchant-fleet-has-climbed-to.html | GERMAN SHIPPING GAINING VITALITY; Merchant Fleet Has Climbed to 1,800,000 Tons Since '49 -- Swedish Liner Charted | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/chaminade-checks-rice-triumphs-by-5452-in-opening-round-of-school.html | CHAMINADE CHECKS RICE; Triumphs by 54-52 in Opening Round of School Tourney | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/coast-political-editor-named-to-gop-post.html | Coast Political Editor Named to G.O.P. Post | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/wood-field-and-stream-casting-expert-retrieves-1-bill-from-sons.html | Wood, Field and Stream; Casting Expert Retrieves $1 Bill From Son's Fingers 50 Feet Away | True | By Raymond R. Camp | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/yarn-sought-in-korea-aid.html | Yarn Sought in Korea Aid | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/red-china-claims-a-berlin-victory-says-setting-of-geneva-talks.html | RED CHINA CLAIMS A BERLIN VICTORY; Says Setting of Geneva Talks Dooms U. S. Attempt to Bar Peiping From World Role | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/heads-tax-executives-group.html | Heads Tax Executives Group | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/tchild-born-to-the-d-f-duffysi.html | tChild Born to the D. F. Duffysi | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/wings-subdue-canadiens-triumph-30-as-sawchuk-gets-12th-shutout-of.html | WINGS SUBDUE CANADIENS; Triumph, 3-0, as Sawchuk Gets 12th Shutout of Season | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/pioneer-experiment-upheld.html | Pioneer Experiment Upheld | True | | 1982-03-17 | RE0000123786 | B00000458192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/ferrer-will-star-in-shrike-movie-universal-and-actor-who-also-will.html | FERRER WILL STAR IN 'SHRIKE' MOVIE; Universal and Actor, Who Also Will Direct His First Film, Complete Negotiations | True | By Thomas M. Pryorspecial To The New York Times. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/salty-first-on-sound.html | Salty First on Sound | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/dividends-on-auto-policies-up.html | Dividends on Auto Policies Up | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/yale-rally-ties-princeton-six-22-thirdperiod-goals-by-quinn-and.html | YALE RALLY TIES PRINCETON SIX, 2-2; Third-Period Goals by Quinn and Ingalls Gain Draw in Overtime Contest | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/excerpts-from-knowlands-talk-here.html | Excerpts From Knowland's Talk Here | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/mcarthy-asserts-he-has-a-new-red-to-link-to-army-surprise-hearing.html | M'CARTHY ASSERTS HE HAS A NEW 'RED' TO LINK TO ARMY; Surprise Hearing Set Today on How Service Handled 'Known Communist' STEVENS ORDER SCORED Senator Declares It Strikes at the Rights of Congress -- All-Out Struggle Seen M'CARTHY TO LINK NEW 'RED' TO ARMY | True | By W. H. Lawrencespecial To The New York Times. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/g-c-mgerr-to-wed-miss-rita-fanell.html | G. C. M'GERR TO WED MISS RITA FANELL! | True | Special to THE NEW YoPJq TIMgS. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/hoover-belittles-depression-talk-says-ingredients-for-major.html | HOOVER BELITTLES DEPRESSION TALK; Says Ingredients for Major Economic Explosion Are Lacking at Present Time | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/surrender-hour-ignored-by-huks-deadline-to-give-up-arms-passes-army.html | SURRENDER HOUR IGNORED BY HUKS; Deadline to Give Up Arms Passes -- Army Set to Press Campaign of Attrition | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/nehru-urges-truce-to-halt-indochina-fighting-at-once-nehru-proposes.html | Nehru Urges Truce to Halt Indo-China Fighting at Once; NEHRU PROPOSES INDO-CHINA TRUCE | True | By Robert Trumbullspecial To The New York Times. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/ii55-nangy-bu3k-0ffiger5-fiangee-wisconsin-graduate-to-be-wed-to.html | ii55 NANGY BU{3K 0FFIGER'5 FiANGEE; Wisconsin Graduate to Be Wed to Lieut_Comdr. F. G. Burger, Air Reservist | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/marion-fasnaht-engaged-to-wed-brothers-college-alumna-to-be-the.html | MARIO.N FASNA{]HT ENGAGED TO WED; Brothers College Alumna to Be the Bride of Gordon Howard Foxon, Chemist | True | Special to Tx Nsw Yor TrMZS. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/congress-studies-ship-tonnage-bill-measure-would-permit-bigger.html | CONGRESS STUDIES SHIP TONNAGE BILL; Measure Would Permit Bigger Deductions From Gross for Smaller Engine Rooms | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/tvettwilliamson.html | Tvett--Williamson | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/marius-boeger.html | MARIUS BOEGER | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/sports-of-the-times-under-the-sheltering-palms.html | Sports of The Times; Under the Sheltering Palms | True | By Arthur Daley | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/italys-coalition-cabinet-attempt-to-strengthen-democratic.html | Italy's Coalition Cabinet; Attempt to Strengthen Democratic Institutions Believed Aim of Alliance | True | MASSIMO SALVADORI | 1982-03-17 | RE0000123786 | B00000458192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/advertising-and-marketing-fields.html | Advertising and Marketing Fields | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/pope-tired-and-weak-after-an-active-day.html | POPE TIRED AND WEAK AFTER AN ACTIVE DAY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/british-press-ship-issue-foreign-office-said-to-confirm-5-cases-of.html | BRITISH PRESS SHIP ISSUE; Foreign Office Said to Confirm 5 Cases of U. S. Interference | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/schainnetter.html | SchainNetter | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/pittore-wins-snobird-title.html | Pittore Wins Snobird Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/army-defeats-pitt-in-basketball-8272.html | ARMY DEFEATS PITT IN BASKETBALL, 82-72 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/mrs-joseph-birkholz.html | MRS. JOSEPH BIRKHOLZ | True | Special to THg N:W YOR TrMr,s. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/mrs-william-forbes.html | MRS. WILLIAM S. FORBES | True | speci to rw_or Tlrs. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/atkins-triumphs-in-racquets-final-defeats-pearson-for-tuxedo-honors.html | ATKINS TRIUMPHS IN RACQUETS FINAL; Defeats Pearson for Tuxedo Honors -- Martin Captures Court Tennis Trophy | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/3-robbers-get-20000-masked-men-hold-up-group-of-10-brooklyn-card.html | 3 ROBBERS GET $20,000; Masked Men Hold Up Group of 10 Brooklyn Card Players | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/iowa-halts-indiana.html | Iowa Halts Indiana | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/christy-eberling.html | CHRISTY EBERLING | True | Special to NZV'o1 TLIY. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/metal-type-fabric-held-lighting-need.html | METAL TYPE FABRIC HELD LIGHTING NEED | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/moscow-sees-way-to-peace.html | Moscow Sees Way to peace | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/1953-aid-to-charity-is-near-1952-total.html | 1953 AID TO CHARITY IS NEAR 1952 TOTAL | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/mr-nehru-on-indochina.html | MR. NEHRU ON INDO-CHINA | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/railroad-official-elevated.html | Railroad Official Elevated | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/policies-not-affected-turkishpakistani-tie-will-not-alter-views-on.html | POLICIES NOT AFFECTED; Turkish-Pakistani Tie Will Not Alter Views on Mid-East | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/benton-quits-coaching-post.html | Benton Quits Coaching Post | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/herbert-h-claxto.html | HERBERT H. CLAXTO | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/gop-leaders-cut-states-campaign-for-54-to-6-weeks-aim-is-to-save-on.html | G.O.P. LEADERS CUT STATE'S CAMPAIGN FOR '54 TO 6 WEEKS; Aim Is to Save on TV Expense and Hurt Democrats' Drive -- Bill Is Being Drafted STATE G. O. P. CUTS '54 ELECTION DRIVE | True | By Leo Eganspecial To the New York Times. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/crusade-for-freedom.html | CRUSADE FOR FREEDOM | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/crash-victim-identified.html | Crash Victim Identified | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/egypt-to-harry-britain-on-suez.html | Egypt to Harry Britain on Suez | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/the-real-issue.html | THE REAL ISSUE | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/the-secretary-of-state.html | THE SECRETARY OF STATE | True | | 1982-03-17 | RE0000123786 | B00000458192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/jockey-baird-suspended.html | Jockey Baird Suspended | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/freedom-awards-for-aiding-the-u-s-way-won-by-817-persons-and.html | Freedom Awards for Aiding the U. S. Way Won by 817 Persons and Organizations | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/soviet-farms-called-weak-spot.html | Soviet Farms Called Weak Spot | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/hudson-cities-see-boom-in-thruway-newburgh-and-kingston-say-wrong.html | HUDSON CITIES SEE BOOM IN THRUWAY; Newburgh and Kingston Say 'Wrong' Side of River Soon Will Become the Right One NEW PLANTS ATTRACTED Land Values Increase Sharply -- Almost Everyone but the Farmer Is Happy HUDSON CITIES SEE BOOM IN THRUWAY | True | By Morris L. Kaplanspecial To the New York Times. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/alterations-an-issue-a-charge-must-be-made-says-head-of-national.html | ALTERATIONS AN ISSUE; A Charge Must Be Made, Says Head of National Group | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/irish-take-13th-in-row.html | Irish Take 13th in Row | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/factory-building-sold-in-brooklyn-deal-involves-property-on-banker.html | FACTORY BUILDING SOLD IN BROOKLYN; Deal Involves Property on Banker Street -- Houses in Other Borough Sales | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/french-woolens-stress-mixtures-opposition-of-yarns-points-up.html | FRENCH WOOLENS STRESS MIXTURES; Opposition of Yarns Points Up Flecking Faconne Designs -- New Look for Tweeds | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/seoul-asks-clarification.html | Seoul Asks Clarification | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/oneway-avenues.html | ONE-WAY AVENUES | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/anastasia-here-sees-prosecutor-back-from-florida-he-finds-no-one.html | ANASTASIA HERE, SEES PROSECUTOR; Back From Florida, He Finds No One Hunting Him -- Gives Data on Rubino Case ANASTASIA BACK, SEES PROSECUTOR | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/bronx-play-site-dedicated.html | Bronx Play Site Dedicated | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/anne-durr-betrothed-huntingdon-college-graduate-to-be-wed-to-h-mcc.html | ANNE DURR BETROTHED; Huntingdon College Graduate! to Be Wed to H. McC. Palmer | True | Specia! to P%TV'Yo,x 'Lzs. _ _ ! | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/shipping-news-and-notes-russia-is-modernizing-her-merchant-fleet.html | Shipping News and Notes; Russia Is Modernizing Her Merchant Fleet -- New Ship Directory Is Published | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/james-m-nelson-jr.html | JAMES M. NELSON JR. | True | Specfal to Ngw Yo3u= r.=. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/martin-g-weiss.html | MARTIN G. WEISS | True | Spec!t to s N'w Yo: | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/guatemalan-asks-u-s-aide-to-talks-but-foreign-chief-and-envoy-will.html | GUATEMALAN ASKS U. S. AIDE TO TALKS; But Foreign Chief and Envoy Will Not Discuss Them -- Mexicans Enter Dispute | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/samuel-m-segail.html | SAMUEL M. SEGAiL | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/brown-lois-gain-crowns-in-bouts-bailey-de-cola-and-belleau-also-win.html | BROWN, LOIS GAIN CROWNS IN BOUTS; Bailey, De Cola and Belleau Also Win in Golden Gloves Open Finals at Garden | True | By Frank M. Blunk | 1982-03-17 | RE0000123786 | B00000458192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/iron-ore-looms-larger-in-canadas-future-than-any-mineral-but-oil.html | Iron Ore Looms Larger in Canada's Future Than Any Mineral but Oil, Says Miner | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/racing-group-seeks-approval.html | Racing Group Seeks Approval | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/tokyo-aide-dies-in-bonn-crash.html | Tokyo Aide Dies in Bonn Crash | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/a-good-buy-today.html | A Good Buy Today | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/west-calls-on-soviet-to-lift-german-bars-west-bids-soviet-lift.html | West Calls on Soviet To Lift German Bars; WEST BIDS SOVIET LIFT GERMAN BARS | True | By Walter Sullivanspecial to The New York Times. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/wiley-finds-hodgpodge.html | Wiley Finds 'Hodge-Podge' | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/irish-horse-first-in-29350-stake-thirteen-of-diamonds-sets-u-s.html | IRISH HORSE FIRST IN $29,350 STAKE; Thirteen of Diamonds Sets U. S. Grass-Course Record at Santa Anita Course | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/truman-library-at-issue-2-universities-want-to-build-institution-on.html | TRUMAN LIBRARY AT ISSUE; 2 Universities Want to Build Institution on Campus | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/moed-gets-polytechnic-post.html | Moed Gets Polytechnic Post | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/wagner-pushes-personnel-bill-legislature-asked-to-speed-move-to.html | WAGNER PUSHES PERSONNEL BILL; Legislature Asked to Speed Move to Reorganize City Civil Service Set-Up | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/gino-penno-is-heard-in-trovatore-lead.html | GINO PENNO IS HEARD IN 'TROVATORE' LEAD | True | J. B. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/queen-opens-session-tasmanian-parliament-meets-in-tiny-council.html | QUEEN OPENS SESSION; Tasmanian Parliament Meets in Tiny Council Chamber | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/new-british-jet-explodes.html | New British Jet Explodes | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/to-get-literary-award-padraic-column-to-receive-the-irish-academy.html | TO GET LITERARY AWARD; Padraic Column to Receive the Irish Academy Medal Here | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/richard-f-babcock.html | RICHARD F. BABCOCK | True | SPecial to Tz HTW Yom TnrS. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/mrs-michael-walker.html | MRS. MICHAEL WALKER | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/laborite-asks-plea-to-vatican.html | Laborite Asks Plea to Vatican | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/mrs-william-b-chase.html | MRS. WILLIAM· B. CHASE. | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/depression-is-doubted-nam-head-finds-transition-in-unemployment.html | DEPRESSION IS DOUBTED; N.A.M. Head Finds 'Transition' in Unemployment Rise | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/brazilian-crisis-appears-solved-vargas-names-new-war-chief-and.html | BRAZILIAN CRISIS APPEARS SOLVED; Vargas Names New War Chief and Accepts Resignation of Embroiled Labor Head | True | By Sam Pope Brewerspecial to The New York Times. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/planes-attack-mau-mau-british-say-terrorist-gangs-are-surrounded-in.html | PLANES ATTACK MAU MAU; British Say Terrorist Gangs Are Surrounded in Kenya | True | Dispatch of The Times, London. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/rbn-j-callahan-led-family-8roup-an-organizer-of-the-catholic.html | RBN. J. CALLAHAN, LED FAMILY 8ROUP; An Organizer of the Catholic Charities and Former Had of Care Division !s Dead | True | | 1982-03-17 | RE0000123786 | B00000458192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/move-for-delay-gains-french-find-support-in-stand-of-u-s-senators.html | MOVE FOR DELAY GAINS; French Find Support in Stand of U. S. Senators | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/yale-set-to-assay-teacher-training-700000-program-is-shaped-to.html | YALE SET TO ASSAY TEACHER TRAINING; $700,000 Program Is Shaped to Effect a Secondary and College Continuity | True | By Richard T. Bakerspecial To the New York Times. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/langer-presses-warren-case.html | Langer Presses Warren Case | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/indestructible-lady.html | INDESTRUCTIBLE LADY | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/five-get-high-steel-posts.html | Five Get High Steel Posts | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/mexicans-for-guatemala-group-formed-to-gain-support-against-u-s-at.html | MEXICANS FOR GUATEMALA; Group Formed to Gain Support Against U. S. at Caracas | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/mayor-leads-2500-in-parade-of-k-of-c-up-fifth-avenue-to-mass-in-st.html | Mayor Leads 2,500 in Parade of K. of C. Up Fifth Avenue to Mass in St. Patrick's | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/new-word-shapes-keep-creeping-in-folk-etymology-often-alters.html | NEW WORD SHAPES KEEP CREEPING IN; ' Folk Etymology' Often Alters Spelling, Reverses Meaning, Educator Points Out | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/dr-george-summey-sr-presbyterian-minister-101-isi-deadwasordained.html | DR. GEORGE SUMMEY SR.; Presbyterian Minister, 101, Isl Dead-- Was'Ordained in 1873] | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/jansen-of-giants-to-miss-rotation-righthander-says-he-can-no-longer.html | JANSEN OF GIANTS TO MISS ROTATION; Right-Hander Says He Can No Longer Start Every 4th Day -- 26 Start Drills | True | By Louis Effratspecial To the New York Times. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/scandal-imperils-u-s-aims-in-japan-threats-to-yoshidas-regime-may.html | SCANDAL IMPERILS U. S. AIMS IN JAPAN; Threats to Yoshida's Regime May Prove a Serious Block to Mutual Security Pact | True | By Lindesay Parrottspecial To the New York Times. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/sutphen-is-in-dinghy-regatta-wins-last-test-of-threeday-larchmont.html | SUTPHEN IS IN DINGHY REGATTA; Wins Last Test of Three-Day Larchmont Event -- Knapp Takes Series Honors | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/cards-100000-rookie-to-be-out-indefinitely.html | Cards' $100,000 Rookie To Be Out Indefinitely | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/action-delayed-on-nat-holman.html | Action Delayed on Nat Holman | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/books-authors.html | Books -- Authors | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/dr-edwn-i-bartlett.html | DR. EDW[N I. BARTLETT | True | Special.to . NEv/Yom, c 'iMr, s. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/alumni-set-mark-in-princeton-gifts-67-of-group-gave-775000-to.html | ALUMNI SET MARK IN PRINCETON GIFTS; 67% of Group Gave $775,000 to School in Year -- Honors Awarded at Meeting | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/pakistan-asks-u-s-for-military-aid-eisenhower-expected-to-act-on.html | PAKISTAN ASKS U. S. FOR MILITARY AID; Eisenhower Expected to Act on Formal Bid After Karachi Signs Pact With Turkey PAKISTAN ASKS U. S. FOR MILITARY AID | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-03-17 | RE0000123786 | B00000458192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/alleghany-sells-holding-of-stock-2000000-marine-midland-shares.html | ALLEGHANY SELLS HOLDING OF STOCK; $2,000,000 Marine Midland Shares Disposed Of, at a Profit, Says R. R. Young | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/sherwood-takes-ski-jump-honors-leaps-244-feet-in-national-meet.html | SHERWOOD TAKES SKI JUMP HONORS; Leaps 244 Feet in National Meet -- Gauthier Class B Victor at Ishpeming | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/joins-banks-advisers.html | Joins Bank's Advisers | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/new-smelter-planned-nickelcopper-refinery-to-go-up-in-chicoutimi.html | NEW SMELTER PLANNED; Nickel-Copper Refinery to Go Up in Chicoutimi, Que. | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/6000-japanese-in-maneuvers.html | 6,000 Japanese in Maneuvers | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/big-3-expecting-a-good-auto-year-business-already-improving-say.html | BIG 3' EXPECTING A GOOD AUTO YEAR; Business Already Improving, Say Industry Chiefs, Who See Sales Spurt Soon | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/federated-stores-chain-names-a-vice-president.html | Federated Stores Chain Names a Vice President | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/jack-brause-buys-east-side-realty-investor-gets-two-buildings-on.html | JACK BRAUSE BUYS EAST SIDE REALTY; Investor Gets Two Buildings on 57th Street from the Stuyvesant Estate | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/met-club-fetes-bayar-president-of-turkey-and-wife-honored-between.html | MET' CLUB FETES BAYAR; President of Turkey and Wife Honored Between Acts | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/french-try-nazi-general.html | French Try Nazi General | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/doris-m-greenberg-engaged.html | Doris M, Greenberg Engaged | True | ___ Special to Taz 'w No, TzizS. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/army-gets-new-air-target.html | Army Gets New Air Target | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/physicians-argue-role-in-hospitals-issue-at-the-county-society-is.html | PHYSICIANS ARGUE ROLE IN HOSPITALS; Issue at the County Society Is Whether Doctors or Laymen Should Run Institutions | True | By Robert K. Plumb | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/new-wallpapers-show-odd-scenes-tv-antennas-chickens-and-rocket.html | NEW WALLPAPERS SHOW ODD SCENES; TV Antennas, Chickens and Rocket Ships Among Pictures on Latest Offerings | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/yale-checks-princeton-harvard-in-triangular-track-competition.html | Yale Checks Princeton, Harvard In Triangular Track Competition; Tigers Nip Bulldogs in Basketball, 59-57, on Batt's Late Tally -- Eli Swimmers Beat Colgate for 108th in Row | True | By Joseph M. Sheehanspecial To the New York Times. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/peuapeu-wins-by-nose-nips-my-time-to-pay-460-in-dash-at-oaklawn.html | PEU-A-PEU WINS BY NOSE; Nips My Time to Pay $4.60 in Dash at Oaklawn Park | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/y-pool-to-be-dedicated.html | Y' Pool to Be Dedicated | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/moves-irregular-in-london-market-trading-is-quiet-and-demand.html | MOVES IRREGULAR IN LONDON MARKET; Trading Is Quiet and Demand Selective for Industrials -- Foreign Bonds Bright | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123786 | B00000458192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-23 | 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/eogue-so-retired-bkeri-onetme-branch-manager-ofi-the-corn-exchange.html | EOgaE ', SO, RETIRED BKERI; Onet;me Branch Manager ofI the Corn Exchange Dies-- I Led Mechanics Society 1 | True | | 1982-03-17 | RE0000123786 | B00000458192 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/gfongf-f-grfllfr-sr.html | GF,ORGF, F,. GRF-LLF,R SR. | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/supplemental-fund-bill-voted.html | Supplemental Fund Bill Voted | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/harvard-six-beaten-64-brown-snaps-crimson-victory-streak-at-four.html | HARVARD SIX BEATEN, 6-4; Brown Snaps Crimson Victory Streak at Four Games | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/alston-arrives-at-vero-beach-starts-dodger-training-today-new-pilot.html | Alston Arrives at Vero Beach; Starts Dodger Training Today; New Pilot Plans Careful Approach in His Direction of Team -- Campanella, Under 200 Pounds, Is Ready for Practice | True | By Roscoe McGowenspecial To the New York Times. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/miss-schwartz-engaged-syracuse-alumna-will-be-wed-to-albert-m.html | MISS SCHWARTZ ENGAGED; Syracuse Alumna Will Be Wed to Albert M. Waldman | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/dr-peress-to-testify-at-hearing-tomorrow.html | Dr. Peress to Testify At Hearing Tomorrow | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/state-law-pushed-to-aid-witnesses-ethics-committee-favors-use-of.html | STATE LAW PUSHED TO AID WITNESSES; Ethics Committee Favors Use of Transcripts to Prompt Those Called in Public | True | By Leo Eganspecial To the New York Times. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/lincoln-quote-said-to-be-fake.html | Lincoln Quote Said to Be Fake | True | LOUIS M. STARR | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/chicagoans-get-traffic-tips.html | Chicagoans Get Traffic Tips | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/dr-edward-s-gushee.html | DR. EDWARD S. GUSHEE | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/defense-chiefs-back-red-cross-campaign.html | DEFENSE CHIEFS BACK RED CROSS CAMPAIGN | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/bids-twopronged-for-housing-notes-high-interest-rates-offset-by.html | BIDS TWO-PRONGED FOR HOUSING NOTES; High Interest Rates Offset by Premiums and City's Costs for Borrowing Are Low BIDS TWO-PRONGED FOR HOUSING NOTES | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/montor-returns-from-israel.html | Montor Returns From Israel | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/j-c-penney-honored-organizational-genius-cited-by-philadelphia.html | J. C. PENNEY HONORED; 'Organizational Genius' Cited by Philadelphia Chamber | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/park-idea-studied-by-westchester-plan-for-state-to-take-over.html | PARK IDEA STUDIED BY WESTCHESTER; Plan for State to Take Over Mohrasic Reservation Is Put Up to Supervisors | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/mckenley-victor-in-440.html | McKenley Victor in 440 | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/convention-delay-scored-by-balch-he-charges-skullduggery-in.html | CONVENTION DELAY SCORED BY BALCH; He Charges 'Skullduggery' in Decision -- Registry Dates to Avoid Jewish Holy Days | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/miss-mexal-to-be-wed-seton-hill-graduate-fiancee-of-raymond-f.html | MISS MEXAL TO BE WED; Seton Hill Graduate Fiancee of Raymond F. Campbell | True | | 1982-03-17 | RE0000123787 | B00000459842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/jersey-factory-site-sold.html | Jersey Factory Site Sold | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/traffic-accidents-rise-total-for-week-in-city-is-604-against-504-a.html | TRAFFIC ACCIDENTS RISE; Total for Week in City Is 604, Against 504 a Year Ago | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/john-b-hulett-75-led-auto-agencies.html | JOHN B. HULETT, 75, LED AUTO AGENCIES | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/modern-verse-derided-lord-dunsany-arriving-says-he-neither-likes.html | MODERN VERSE DERIDED; Lord Dunsany, Arriving, Says He Neither Likes Nor Grasps It | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/new-blanket-sizes-and-prices.html | New Blanket Sizes and Prices | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/rule-fails-to-curb-yanks-waiver-law-aimed-at-bombers-probably.html | RULE FAILS TO CURB YANKS; Waiver Law Aimed at Bombers Probably Speeded Deal | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/bloody-brook-massacre-of-1704-marked-by-massachusetts-town.html | Bloody Brook Massacre of 1704 Marked by Massachusetts Town | True | By John H. Fentonspecial To the New York Times. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/prices-creep-up-in-london-market-early-hesitancy-overcome-and.html | PRICES CREEP UP IN LONDON MARKET; Early Hesitancy Overcome and Slight Gains Ensue in Governments, Industrials | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/point-four-investigation-urged.html | Point Four Investigation Urged | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/conley-to-replace-bjoerling.html | Conley to Replace Bjoerling | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/saft-eisenberg.html | Saft -- Eisenberg | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/builder-acquires-tract-in-babylon-homes-may-rise-on-25-acres-sold.html | BUILDER ACQUIRES TRACT IN BABYLON; Homes May Rise on 25 Acres -Sold by Berger'Til.les' Near Proposed store Center | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/two-hurt-in-barge-fire-oil-vessel-loading-flammable-solvent-burns.html | TWO HURT IN BARGE FIRE; Oil Vessel Loading Flammable Solvent Burns in Brooklyn | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/r-c-waugh-will-wed-miss-emily-e-storey.html | R. C. WAUGH WILL WED MISS EMILY E. STOREY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/anxietys-ill-effect-on-child-considered.html | ANXIETY'S ILL EFFECT ON CHILD CONSIDERED | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/archduke-faces-ileana-in-court-franz-josef-asks-949999-in-suit-here.html | ARCHDUKE FACES ILEANA IN COURT; Franz Josef Asks $949,999 in Suit Here -- Says Castle's Sale Was Hidden From Him | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/dr-g-carl-fisher.html | DR. G. CARI" FISHER | True | SpeciLl tO Ngw No | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/rangers-to-face-bruins-at-garden-fourthplace-boston-with-5-injured.html | RANGERS TO FACE BRUINS AT GARDEN; Fourth-Place Boston, With 5 Injured Players, Skates Against Blues Tonight | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/roman-sets-league-mark.html | Roman Sets League Mark | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/now-dulles-faces-fire-secretary-joins-president-and-in-arousing.html | Now Dulles Faces Fire; Secretary Joins President and in Arousing Criticism of G. O. P. Senators | True | By James Restonspecial To the New York Times. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/74-refugees-en-route-to-us.html | 74 Refugees En Route to U.S. | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/mrs-white-advances-gains-quarterfinals-in-u-s-squash-racquets-play.html | MRS. WHITE ADVANCES; Gains Quarter-Finals in U. S. Squash Racquets Play | True | | 1982-03-17 | RE0000123787 | B00000459842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/arthur-dgnaldbate.html | ARTHUR DGNALD'BATE | True | Special to THE NEW YORK TIE.% | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/of-local-origin.html | Of Local Origin | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/mcarthy-g-e-assailed-schenectady-church-council-upholds-fifth.html | M'CARTHY, G. E. ASSAILED; Schenectady Church Council Upholds Fifth Amendment | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/hugh-c-de-hoff.html | HUGH C. DE HOFF | True | SpeCial to THe N'W YOZK TIZIZ. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/nike-sites-approved.html | Nike Sites Approved | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/music-notes.html | MUSIC NOTES | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/metropolitan-life-attains-rank-of-worlds-largest-enterprise-assets.html | Metropolitan Life Attains Rank Of World's Largest Enterprise; Assets Rose Above $12 Billion in 1953, Passing A. T. & T. -- Policies Cover 37,200,000 in U. S. and Canada TOP RANK REACHED BY METROPOLITAN | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/hospitals-department-inducts-new-secretary.html | Hospitals Department Inducts New Secretary | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/writer-hangs-himself-dies-in-police-cell-after-arrest-on-charge-of.html | WRITER HANGS HIMSELF; Dies in Police Cell After Arrest on Charge of Stabbing Wife | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/hostages-return-to-greece.html | Hostages Return to Greece | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/paolo-alonge.html | PAOLO ALONGE | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/70-koreans-to-go-north-civilians-swept-from-homes-by-war-had-asked.html | 70 KOREANS TO GO NORTH; Civilians Swept From Homes by War Had Asked Return | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/television-in-review-father-day-play-steve-allen-gail-davis-and-tex.html | Television in Review; Father Day Play, Steve Allen, Gail Davis and Tex Antoine in Focus | True | By Jack Gould | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/meyner-keeps-bergsma-health-head-a-republican-to-retain-jersey-post.html | MEYNER KEEPS BERGSMA; Health Head, a Republican, to Retain Jersey Post | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/schwable-seeks-deans-testimony-inquiry-court-asked-to-call-general.html | SCHWABLE SEEKS DEAN'S TESTIMONY; Inquiry Court Asked to Call General Who as Prisoner Underwent Red Pressures | True | By Elie Abelspecial To the New York Times. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/dr-j-l-hewcomb-edijcihtor-is-dead-he-led-university-of-virginia-for.html | DR. J. L. HEWCOMB, EDUCihTOR, IS DEAD; He Led University of Virginia for 14 Years and Served Faculty H alfa Century | True | Special to Tin: NL'W YOF. J TJ2,FF.S. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/bellpor-t-to-get-500-small-homes-200acre-tract-on-montauk-highway.html | BELLPOR, T TO GET 500 :SMALL HOMES:; 200-Acre Tract on Montauk Hi''ghway in Suffolk Being Deeloped by: Builder | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/nancy-carson-to-be-a-bride.html | Nancy Carson to Be a Bride | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/aluminum-ration-cut-allotment-to-independents-is-reduced-30-for.html | ALUMINUM RATION CUT; Allotment to Independents Is Reduced 30% for Quarter | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/halleys-hat-is-target-boy-cyclist-hits-him-in-face-instead-and.html | HALLEY'S HAT IS TARGET; Boy Cyclist Hits Him in Face Instead and Breaks Glasses | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/kennecott-director-elected.html | Kennecott Director Elected | True | | 1982-03-17 | RE0000123787 | B00000459842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/tough-tony-5-tries-but-fails-to-prevent-2500-holdup.html | Tough Tony, 5, Tries but Fails to Prevent $2,500 Hold-Up | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/mrs-w-ludlow-99-dies-widow-of-staten-island-tax-aide-active-in.html | MRS. W. LUDLOW, 99, DIES; Widow of Staten Island Tax Aide Active in Civil Work | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/mrs-frederick-wright.html | MRS. FREDERICK WRIGHT | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/store-sales-drop-2-in-fiscal-year-only-2-of-11-largest-retailers.html | STORE SALES DROP 2% IN FISCAL YEAR; Only 2 of 11 Largest Retailers Show Gains, One of 2.3%, Another of Only 0.3% BIGGEST DECLINE IS 25% Fourteenth Street Quiet After Near-Riots Caused by Sales on Washington's Birthday | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/education-sparks-city-council-fight-isaacs-mild-resolution-on-state.html | EDUCATION SPARKS CITY COUNCIL FIGHT; Isaacs' Mild Resolution on State Aid Hit as 'Typical Republican Insult' HIS REQUEST IS AMENDED Congress Asked to Establish Advisory Board to Help Preserve Shrines Here | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/offtrack-bet-study-proposed-at-albany.html | OFF-TRACK BET STUDY PROPOSED AT ALBANY | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/eisenhower-ends-desert-vacation-twin-brothers-cause-rumpus-in.html | EISENHOWER ENDS DESERT VACATION; Twin Brothers Cause Rumpus in Eisenhower Office Over Surplus Plane | True | By Anthony Levierospecial To the New York Times. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/billy-graham-in-britain.html | Billy Graham in Britain | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/big-carrier-near-san-francisco.html | Big Carrier Near San Francisco | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/mrs-eulabee-dix-to-entertain.html | Mrs. Eulabee Dix to Entertain | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/dredgers-oppose-fees-for-permits-maintenance-of-pier-slips-is.html | DREDGERS OPPOSE FEES FOR PERMITS; Maintenance of Pier Slips Is Largely Public Service, Army Engineers Are Told | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/hunter-college-gets-15000.html | Hunter College Gets $15,000 | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/st-francis-beats-brooklyn-college.html | ST. FRANCIS BEATS BROOKLYN COLLEGE | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/athletes-receive-unusual-benefits-baseball-pension-plan-gives.html | ATHLETES RECEIVE UNUSUAL BENEFITS; Baseball Pension Plan Gives Players Return Beyond Any of Other Sponsorship | True | By Joseph M. Sheehan | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/guatemala-aide-back-denies-rift-major-martinez-on-his-return-from.html | GUATEMALA AIDE, BACK, DENIES RIFT; Major Martinez, on His Return From Switzerland, Declares Conflict With Red Is Over | True | By Milton Brackerspecial To the New York Times. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/post-office-aide-confirmed.html | Post Office Aide Confirmed | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/adenauer-to-push-policies.html | Adenauer to Push Policies | True | By Clifton Danielspecial To the New York Times. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/wabash-r-r-elects-director.html | Wabash R. R. Elects Director | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/john-ferguson.html | JOHN FERGUSON | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/retail-union-wins-250000-wards-suit.html | RETAIL UNION WINS $250,000 WARD'S SUIT | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123787 | B00000459842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/mcarthy-bars-campaign-he-will-not-oppose-reelection-of-margaret.html | M'CARTHY BARS CAMPAIGN; He Will Not Oppose Re-election of Margaret Chase Smith | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/news-of-food-baking-of-bread-and-rolls-at-home-is-discussed-in-a.html | News of Food; Baking of Bread and Rolls at Home Is Discussed in a New Cornell Bulletin | | By Jane Nickerson | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/peru-approves-jungle-project.html | Peru Approves Jungle Project | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/ship-indictments-cite-dulles-aide-casey-16-others-julius-c-holmes.html | SHIP INDICTMENTS CITE DULLES AIDE, CASEY, 16 OTHERS; Julius C. Holmes Is Accused -- Vessel Deal Fraud Laid Also to 7 Concerns SHIP INDICTMENTS CITE DULLES AIDE | True | By Luther A. Hustonspecial To the New York Times. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/protestant-show-to-open-tonight-400-churches-join-in-pageant.html | PROTESTANT SHOW TO OPEN TONIGHT; 400 Churches Join in Pageant Showing Faith's Gains in Brooklyn in 300 Years | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/india-hails-book-gift-consul-general-thanks-group-at-new-school-for.html | INDIA HAILS BOOK GIFT; Consul General Thanks Group at New School for Collection | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/malan-seeks-to-end-use-of-union-jack-debate-on-national-flag-is.html | Malan Seeks to End Use of Union Jack; Debate on National Flag is Inconclusive | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/peterson-doubtful-of-wonder-weapons.html | PETERSON DOUBTFUL OF WONDER WEAPONS | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/phillipsjones-corp-mens-wear-maker-raises-net-31-as-volume-soars.html | PHILLIPS-JONES CORP.; Men's Wear Maker Raises Net 31% as Volume Soars | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/53-chemical-sales-put-at-20-billions.html | '53 CHEMICAL SALES PUT AT 20 BILLIONS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/film-censorship-reversed.html | Film Censorship Reversed | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/zaroubin-silent-on-conference.html | Zaroubin Silent on Conference | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/bette-gr-ayson-odets.html | BETTE GR. AYSON ODETS | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/moon-crater-gets-a-name.html | Moon Crater Gets a Name | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/romulo-to-return-to-us-as-magsaysays-envoy.html | Romulo to Return to U.S. As Magsaysay's Envoy | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/gen-smith-backs-u-svatican-link-says-a-diplomatic-tie-would-be.html | GEN. SMITH BACKS U.S.-VATICAN LINK; Says a Diplomatic Tie Would Be 'Advantageous' -- Stresses View Is a Personal One | True | By Walter H. Waggonerspecial To the New York Times. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/ice-almost-shuts-kiel-harbor.html | Ice Almost Shuts Kiel Harbor | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/miss-sawickis-troth-vassar-college-junior-to-be-bride-of-samuel-a.html | MISS SAWICKI'S TROTH; Vassar College Junior to Be Bride of Samuel A. Moore 2d | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/the-theatre-at-the-blackfriars.html | THE THEATRE; At the Blackfriars | True | J. P. S. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/french-say-reds-disengage-ih-laos-vietminh-appears-to-continue.html | FRENCH SAY REDS DISENGAGE IH LAOS; Vietminh Appears to Continue Withdrawal From 2 Strong Points -- Goal Is Unclear | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/edward-l-getchell.html | EDWARD L. GETCHELL | True | Special to NEW Yo.v2 TrMES. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/spinning-of-cotton-in-january-improves.html | SPINNING OF COTTON IN JANUARY IMPROVES | True | | 1982-03-17 | RE0000123787 | B00000459842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/bankers-study-housing-mortgage-parley-to-discus-new-national.html | BANKERS STUDY HOUSING; Mortgage Parley to Discus New National Program | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/city-fighting-rise-in-taxes-upstate-albany-bills-call-for-levies.html | CITY FIGHTING RISE IN TAXES UPSTATE; Albany Bills Call for Levies Tied to Maintenance of Water Supply System | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/hemus-accepts-card-terms.html | Hemus Accepts Card Terms | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/douglas-aircraft-has-best-year-yet-earnings-at-new-peak-sales.html | DOUGLAS AIRCRAFT HAS BEST YEAR YET; Earnings at New Peak, Sales Exceeded Only in 1943-44, Backlog at Post-War High | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/copper-duty-bill-filed-house-gets-measure-to-keep-suspension-2-more.html | COPPER DUTY BILL FILED; House Gets Measure to Keep Suspension 2 More. Years | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/new-vending-machines-sell-soft-drinks-in-cans.html | New Vending Machines Sell Soft Drinks in Cans | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/loan-fund-asked-by-episcopalians-donegan-proposes-200000-sum-to.html | LOAN FUND ASKED BY EPISCOPALIANS; Donegan Proposes $200,000 Sum to Build Churches in Districts North of City | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/sunday-law-is-changed-for-baseball-in-boston.html | Sunday Law Is Changed For Baseball in Boston | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/solomons-landscapes.html | Solomon's Landscapes | True | D. A. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/transport-news-and-notes-businessplane-uses-top-civilian-flying.html | Transport News and Notes; Business-Plane Uses Top Civilian Flying - Rescue Turn-Around Delays Vulcania | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/miss-esther-karst.html | MISS ESTHER KARST | True | Special to Talc NeW NOR.K Tn'4r.s. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/10-m-p-h-costs-55-jersey-turnpike-driver-fined-as-reckless-on.html | 10 M. P. H. COSTS $55; Jersey Turnpike Driver Fined as Reckless on 60-Mile Zone | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/denies-tie-to-tanker-sales.html | Denies Tie to Tanker Sales | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/british-craft-for-canada-15-turboprops-bought-for-the-montrealmew.html | BRITISH CRAFT FOR CANADA; 15 Turboprops Bought for the MontrealNew York Run | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/william-h-roben-0ardiol0fiist8b-physician-who-had-headed-american.html | WILLIAM H. ROBEN, 0ARDIOL0fiIST,'8B; Physician Who Had Headed American and New England Heart Associations Dies | True | Specla to Tm Ngw' YOP. K TIMES. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/new-york-turtles-in-polo-semifinals.html | NEW YORK, TURTLES IN POLO SEMI-FINALS | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/israel-to-approve-parley-with-jordan-on-disputes.html | Israel to Approve Parley With Jordan on Disputes | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/transfer-of-star-a-surprising-move-weiss-of-yankees-hits-club.html | TRANSFER OF STAR A SURPRISING MOVE; Weiss of Yankees Hits Club 'Complacency' as Holdout Raschi Goes to Cards | True | By John Drebingerspecial To the New York Times. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/d-f-dube-fiance-of-miss-leibler-blair-academy-alumnus-to-wed.html | D. F. DUBE FIANCE OF MISS LEIBLER; Blair Academy Alumnus to Wed Graduate of Columbia General Studies School | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/bronx-womens-club-installs.html | Bronx Women's Club Installs | True | | 1982-03-17 | RE0000123787 | B00000459842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/iron-ore-for-tomorrow.html | IRON ORE FOR TOMORROW | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/dr-stephen-jozsa.html | DR. STEPHEN JOZSA | True | Special to THE Nzw Nom Tnr.s. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/peacetime-record-set-in-launchings-1143-vessels-of-5096050-tons.html | PEACETIME RECORD SET IN LAUNCHINGS; 1,143 Vessels, of 5,096,050 Tons, Went Down Ways of World Last Year | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/troopship-on-way-from-orient.html | Troopship on Way From Orient | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/tamayo-exhibits-recent-paintings-mexican-artist-ends-2year-absence.html | TAMAYO EXHIBITS RECENT PAINTINGS; Mexican Artist Ends 2-Year Absence -- George Nelson's Lithographs on View | True | By Howard Devree | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/canadian-expects-high-investments-rise-of-3-from-53-record.html | CANADIAN EXPECTS HIGH INVESTMENTS; Rise of 3% From '53 Record Indicated, Says Consul General in Chicago | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/5-dead-in-louisville-fire.html | 5 Dead in Louisville Fire | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/mrs-harold-j-nicol.html | MRS. HAROLD J. NICOL | True | Specla to TItE NEW YoK .'. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/dwellings_sold-in-queens.html | Dwellings_Sold in Queens | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/new-look-to-where-confusion-causes-some-public-concern-policy-aims.html | 'New Look' to Where?; Confusion Causes Some Public Concern -- Policy Aims 'to Hedge Strategic Bets' | True | By Hanson W. Baldwin | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/ohio-edison-profit-put-at-288-a-share.html | OHIO EDISON PROFIT PUT AT $2.88 A SHARE | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/the-u-s-in-world-economy.html | THE U. S. IN WORLD ECONOMY | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/rubino-outpoints-baker-gains-8round-verdict-in-st-nicks-new-talent.html | RUBINO OUTPOINTS BAKER; Gains 8-Round Verdict in St. Nicks New Talent Show | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/bertrand-russell-quits-hospital.html | Bertrand Russell Quits Hospital | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/fines-for-vandalism-approved.html | Fines for Vandalism Approved | True | FRANK PEER BEAL | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/west-press-held-losing-diversity-u-n-report-states-papers-are.html | WEST PRESS HELD LOSING DIVERSITY; U. N. Report States Papers Are Depending Increasingly on Some News Agencies | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/kiwanis-has-steinway-fete.html | Kiwanis Has Steinway Fete | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/democrats-support-cole-as-controller.html | DEMOCRATS SUPPORT COLE AS CONTROLLER | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/wood-field-and-stream-scope-for-hunting-rifle-offers-feature-of.html | Wood, Field and Stream; Scope for Hunting Rifle Offers Feature of Instant Variation of Power | True | By Raymond R. Camp | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/record-55-budget-voted-at-albany-new-city-aid-fails-assembly-clears.html | RECORD '55 BUDGET VOTED AT ALBANY; NEW CITY AID FAILS; Assembly Clears 1.1 Billion -- Democrats Lose 5 Efforts to Add 90 Millions | True | By Warren Weaver Jr.special To the New York Times. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/u-s-agency-box-score-on-the-security-risks.html | U. S. Agency Box Score On the 'Security Risks' | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/40c-a-share-voted-by-national-lead-company-changes-its-policy-of.html | 40C A SHARE VOTED BY NATIONAL LEAD; Company Changes Its Policy -- of Paying Extra Dividends, to Use Quarterly Basis | True | | 1982-03-17 | RE0000123787 | B00000459842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/smith-sees-berlin-gains.html | Smith Sees Berlin Gains | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/output-cut-further-by-kennecott-mines.html | OUTPUT CUT FURTHER BY KENNECOTT MINES | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/columbia-wins-tax-case-cafeteria-exempt-from-sales-levy-court.html | COLUMBIA WINS TAX CASE; Cafeteria Exempt From Sales Levy, Court Referee Rules | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/mrs-mary-f-downey.html | MRS. MARY F. DOWNEY | True | special to TH NEW YOKK TI.'[g% | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/argentina-said-to-ease-curbs.html | Argentina Said to Ease Curbs | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/tunnelblast-suit-for-2000000-opens.html | TUNNEL-BLAST SUIT FOR $2,000,000 OPENS | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/actors-take-fire-call-50-routed-at-the-lambs-club-home-resident.html | ACTORS TAKE FIRE CALL; 50 Routed at the Lambs Club, Home Resident Injured | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/balloon-war-on-reds-urged.html | 'Balloon War' on Reds Urged | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/liquor-producer-lifts-net-in-1953-volume-of-national-distillers.html | LIQUOR PRODUCER LIFTS NET IN 1953; Volume of National Distillers Increases 4% in Spite of Sale of Subsidiaries | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/u-s-aims-to-avoid-guatemala-test-cabot-indicates-antired-bid-at.html | U. S. AIMS TO AVOID GUATEMALA TEST; Cabot Indicates Anti-Red Bid at Caracas Will Seek Unity Against Infiltration | True | By Paul P. Kennedyspecial to The New York Times. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/mau-mau-stronger-parliament-is-told-special-to-the-new-york-times.html | MAU MAU STRONGER, PARLIAMENT IS TOLD; Special to THE NEW YORK TIMES. | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/threat-to-indian-rights-seen-bills-proposing-termination-of-federal.html | Threat to Indian Rights Seen; Bills Proposing Termination of Federal Services to Tribes Opposed | True | JOHN COLLIER | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/calendar-concern-rents-on-park-ave.html | CALENDAR CONCERN RENTS ON PARK AVE. | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/two-lonely-u-s-outpost-9-years-after-surabachi.html | Two Lonely U. S. Outpost 9 Years After Surabachi | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/marburg-lists-winners-columbia-professor-among-3-to-get-german.html | MARBURG LISTS WINNERS; Columbia Professor Among 3 to Get German Medical Prize | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/scott-paper-company-1953-earnings-equaled-360-compared-to-344-in.html | SCOTT PAPER COMPANY; 1953 Earnings Equaled $3.60, Compared to $3.44 in 1952 COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/reeve-tops-wadelton-no-1-player-wins-159-1510-in-squash-tennis.html | REEVE TOPS WADELTON; No. 1 Player Wins, 15-9, 15-10, in Squash Tennis Event | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/bars-antired-unit-supports-warren.html | BAR'S ANTI-RED UNIT SUPPORTS WARREN | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/hu-shih-explains-role-in-formosa-educator-assembly-member-feels.html | HU SHIH EXPLAINS ROLE IN FORMOSA; Educator, Assembly Member, Feels Moral Obligation to Choose Anti-Red Side | True | By Henry R. Liebermanspecial to The New York Times. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/ansco-cuts-camera-prices.html | Ansco Cuts Camera Prices | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/miss-j-isabella-dodds.html | MISS J. ISABELLA DODDS | True | Speatal to T] Iq'w YOEK TNaSS. | 1982-03-17 | RE0000123787 | B00000459842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/mitchell-expects-jobs-dip-upturn-in-flint-he-discloses-plea-to.html | MITCHELL EXPECTS JOBS DIP, UPTURN; In Flint, He Discloses Plea to Governors to Spur Rise in Unemployment Benefits | | By Foster Haileyspecial To the New York Times. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/national-gypsum-co-53-net-is-equal-to-271-a-share-sales-rise-by-18.html | NATIONAL GYPSUM CO.; '53 Net Is Equal to $2.71 a Share -- Sales Rise by 18 Per Cent | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/f-b-i-contributes-blood-to-red-cross.html | F. B. I. CONTRIBUTES BLOOD TO RED CROSS | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/waltz-will-spin-into-broadhurst-comedy-starring-macdonald-carey-and.html | 'WALTZ' WILL SPIN INTO BROADHURST; Comedy Starring Macdonald Carey and Kitty Carlisle to Have Debut April 7 | | By Sam Zolotow | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/mrs-albfrt-h-slater.html | MRS. ALBF-RT 'H. SLATER' | | Special to Trig Nv yoRlc TLMr. S. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/kaiser-otis-end-sixyear-feud-drop-claims-and-counterclaims-no.html | Kaiser, Otis End Six-Year Feud, Drop Claims and Counter-Claims; No Financial Consideration Is Provided in 'Amicable Settlement' of Stock Dispute -- S. E. C. Inquiries Not Affected KAISER, OTIS END SIX-YEAR DISPUTE | | By Charles E. Eganspecial To the New York Times. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/a-k-watson-joins-y-board.html | A. K. Watson Joins 'Y' Board | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/perjury-trial-of-gross-upheld.html | Perjury Trial of Gross Upheld | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/vietminh-silent-on-talks-broadcast-however-indicates-approval-for.html | VIETMINH SILENT ON TALKS; Broadcast, However, Indicates Approval for Geneva Parley | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/skiers-send-sos-to-swedish-army-but-message-means-save-our-snow-for.html | SKIERS SEND S.O.S. TO SWEDISH ARMY; But Message Means Save Our Snow for Alpine Tests of World Games at Are | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/adenuer-to-give-berlin-more-aid-promises-his-government-will.html | ADENUER TO GIVE BERLIN MORE AID; Promises His Government Will Increase Help and Urges Germans to Keep U. S. Ties | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/song-program-given-6-selections-by-patricia-shaw-are-feature-of.html | SONG PROGRAM GIVEN; 6 Selections by Patricia Shaw Are Feature of Concert | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/turks-vote-defense-bill-military-expenditures-for-1954-set-at.html | TURKS VOTE DEFENSE BILL; Military Expenditures for 1954 Set at $214,285,700 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/anastasia-fades-from-sight-again-saw-prosecutor-in-beating-of-ila.html | ANASTASIA FADES FROM SIGHT AGAIN; Saw Prosecutor in Beating of I.L.A. Official -- Now Sought in Brother's Tax Case ANASTASIA FADES FROM SIGHT AGAIN | True | By Stanley Levey | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/new-cut-in-zinc-output-american-smelting-announces-reductions-at.html | NEW CUT IN ZINC OUTPUT; American Smelting Announces Reductions at Two Plants | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/brave-warrior-bows-saturday.html | 'Brave Warrior' Bows Saturday | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/paperboard-down-28-production-and-backlog-decline-but-new-orders.html | PAPERBOARD DOWN 2.8%; Production and Backlog Decline but New Orders Rise 9.4% | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123787 | B00000459842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/quick-to-cook.html | Quick to Cook | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/2000000th-gi-patient.html | 2,000,000th G.I. Patient | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/perkins-is-confirmed-new-york-lawyer-27-approved-as-assistant.html | PERKINS IS CONFIRMED; New York Lawyer, 27, Approved as Assistant Health Secretary | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/st-georges-rink-open-newport-school-dedicates-its-arena-to-late.html | ST. GEORGE'S RINK OPEN; Newport School Dedicates Its Arena to Late Headmaster | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/heads-nursing-school-kathryn-helm-formerly-of-the-army-named-at-st.html | HEADS NURSING SCHOOL; Kathryn Helm, Formerly of the Army, Named at St. Luke's | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/the-proceedings-in-the-o-u-n.html | The Proceedings In the U. N, | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/mcarthy-vs-the-army.html | M'CARTHY VS. THE ARMY | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/britain-approves-soviet-ship-sale-trawler-contract-is-cleared-50-of.html | BRITAIN APPROVES SOVIET SHIP SALE; Trawler Contract Is Cleared -- 50% of Others So Far Expected to Pass Test | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/girl-12-wins-award-for-c-y-o-editorial.html | GIRL, 12, WINS AWARD FOR C. Y. O. EDITORIAL | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/economic-plan-for-peru.html | Economic Plan for Peru | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/redemption-notice.html | REDEMPTION NOTICE | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/rio-grande-earns-1479-on-common-roads-52-net-was-1185-125-quarterly.html | RIO GRANDE EARNS $14.79 ON COMMON; Road's '52 Net Was $11.85 -- $1.25 Quarterly Dividend Declared for March | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/books-authors.html | Books -- Authors | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/canada-awarbi-big-plane-orders-britannia-turboprops-to-get.html | CANADA AWARBI BIG PLANE ORDERS; Britannia Turboprops to Get . Curtiss-Wright EnEines.for I Anti-Submarine Work I | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/harry-brown-8t-publisher-editor-retired-owner-of-newspapers-in.html | HARRY BROWN, 8t, PUBLISHER, EDITOR; , Retired Owner of Newspapers , in Florida Dies--Headed i State's Knights Templar | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/u-s-lists-60-dead-army-toll-in-korea-includes-3-from-this-area.html | U. S. LISTS 60 DEAD; Army Toll in Korea Includes 3 From This Area | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/garage-industry-to-fete-union-aide-for-fund-work.html | Garage Industry to Fete Union Aide for Fund Work | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/knicks-lose-to-lakers-royals-turn-back-celtics-before-16923-at.html | Knicks Lose to Lakers, Royals Turn Back Celtics Before 16,923 at Garden; MINNEAPOLIS TOPS NEW YORK, 100-82 Season's Best Garden Crowd Sees Knicks Bow -- Royals Subdue Boston, 93-77 | True | By Michael Strauss | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/wagner-moses-find-citys-good-tops-bad-as-tercentenary-ends-wagner.html | Wagner, Moses Find City's Good Tops Bad as Tercentenary Ends; Wagner, Moses Find City's Good Tops Bad as Tercentenary Ends | True | By Charles Grutzner | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/yugoslav-bulgar-line-settled.html | Yugoslav-Bulgar Line Settled | True | | 1982-03-17 | RE0000123787 | B00000459842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/harshaw-heard-in-sieglinde-role-soprano-sings-die-walkuere-part-for.html | HARSHAW HEARD IN SIEGLINDE ROLE; Soprano Sings 'Die Walkuere' Part for the First Time -- Varnay Is Bruennhilde | True | By Howard Taubman | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/fire-group-stock-sold-out.html | Fire Group Stock Sold Out | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/bolesta-posts-66-with-mrs-smith-they-take-medal-in-orlando-golf-by.html | BOLESTA POSTS 66 WITH MRS. SMITH; They Take Medal in Orlando Golf by Stroke -- Miss Dodd and Kaiser Runners-Up | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/memorial-for-prof-montague.html | Memorial for Prof. Montague | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/bernhard-to-visit-u-s-bases.html | Bernhard to Visit U. S. Bases | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/bidault-bars-e-d-c-delay-pending-geneva-asian-talk-bidault-opposes.html | Bidault Bars E. D. C. Delay Pending Geneva Asian Talk; Bidault Opposes Delay on E. D. C. To Await Results of Geneva Talk | True | By Harold Callenderspecial To the New York Times. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/woman-jeweler-balks-at-red-spying-queries.html | Woman Jeweler Balks At Red Spying Queries | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/air-force-to-yield-4-press-factories-senate-group-approves-plan-to.html | AIR FORCE TO YIELD 4 PRESS FACTORIES; Senate Group Approves Plan to Lease Forging Plants to Private Industry | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/eastern-land-rush-pressed.html | Eastern Land Rush Pressed | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/heads-clothier-group-g-m-epstein-of-kenosha-wis-elected-at-36th.html | HEADS CLOTHIER GROUP; G. M. Epstein of Kenosha, Wis., Elected at 36th Convention | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/britain-and-the-e-d-c.html | BRITAIN AND THE E. D. C. | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/kelemen-cahill.html | Kelemen -- Cahill | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/bomb-wrecks-paris-red-office.html | Bomb Wrecks Paris Red Office | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/bridgeport-brass-gains-business-and-profits-set-record-for-fourth.html | BRIDGEPORT BRASS GAINS; Business and Profits Set Record for Fourth Consecutive Year | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/lecture-to-benefit-church-of-epiphany.html | LECTURE TO BENEFIT CHURCH OF EPIPHANY | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/popes-slow-gain-revives-concern-vatican-says-ailment-may-be-ulcer.html | POPE'S SLOW GAIN REVIVES CONCERN; Vatican Says Ailment May Be Ulcer and Indicates Next Seven Days Are Crucial | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/joseph-hrouda.html | JOSEPH HROUDA | True | Special to THE N[']w yOPJ TXMZS. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/labor-in-italy.html | LABOR IN ITALY | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/taxslicing-plans-run-into-politics-house-group-delays-action-on.html | TAX-SLICING PLANS RUN INTO POLITICS; House Group Delays Action on Reducing Excise Levies and Personal Exemptions | True | By John D. Morrisspecial To the New York Times. | 1982-03-17 | RE0000123787 | B00000459842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/jean-viehmeyer-engaged.html | Jean Viehmeyer Engaged | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/landy-continues-fourminute-bid-runs-mile-in-4026-says-he-will-make.html | LANDY CONTINUES FOUR-MINUTE BID; Runs Mile in 4:02.6, Says He Will Make 2 More Tries at Record This Season | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/druse-leader-flees-syria.html | Druse Leader Flees Syria | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/fordham-navy-and-notre-dame-chosen-for-n-c-a-a-tourney.html | Fordham, Navy and Notre Dame Chosen for N. C. A. A. Tourney | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/about-new-york-public-library-here-100-this-month-wouldnt-lend.html | About New York; Public Library Here, 100 This Month, Wouldn't Lend Books at First -- Money Dye and Music | True | By Meyer Berger | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/stock-prices-sag-as-volume-drops-combined-average-is-off-132-points.html | STOCK PRICES SAG AS VOLUME DROPS; Combined Average Is Off 1.32 Points to 185.64 for Day -1,470,000 Shares Sold CLOSE LOWEST IN MONTH Motion Picture Group Alone Avoids the General Decline, Loew's Setting New High | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/mrs-james-b-newton.html | MRS. JAMES B. NEWTON | True | Special to THE NgW YOK TIT. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/g-is-death-sentence-reduced.html | G. I.'s Death Sentence Reduced | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/durocher-eases-giants-workout-training-time-cut-at-phoenix-after.html | DUROCHER EASES GIANTS' WORKOUT; Training Time Cut at Phoenix After Strenuous Opening -- Williams a 'Key' Main | True | By Louis Effratspecial To the New York Times. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/gavilan-wins-10round-miami-bout-champion-victor-over-cunningham.html | Gavilan Wins 10-Round Miami Bout; CHAMPION VICTOR OVER CUNNINGHAM Gavilan Defeats Baltimore Welterweight Easily in Tune-Up for Olson | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/carrier-corp-votes-new-financing-plan.html | CARRIER CORP. VOTES NEW FINANCING PLAN | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/busch-rejects-charges-by-sen-johnson-that-cards-are-used-to-help.html | Busch Rejects Charges by Sen. Johnson That Cards Are Used to Help Beer Sales | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/kefauver-quits-snows-in-a-hot-station-wagon.html | Kefauver Quits Snows In a 'Hot' Station Wagon | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/martin-lynch.html | MARTIN LYNCH | True | pecta] to NL' Yo 3'xMr-. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/hvasta-thanks-dulles.html | Hvasta Thanks Dulles | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/state-democrats-face-2-problems-leaders-worry-over-chances-of-f-d.html | STATE DEMOCRATS FACE 2 PROBLEMS; Leaders Worry Over Chances of F. D. Roosevelt Jr. and Party Strife in Brooklyn | True | By James A. Hagerty | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/hatfield-signs-with-tigers.html | Hatfield Signs With Tigers | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/educators-assail-congress-quests-konvitz-of-cornell-taylor-of-sarah.html | EDUCATORS ASSAIL CONGRESS QUESTS; Konvitz of Cornell, Taylor of Sarah Lawrence Heard by Jewish Liberties Group | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/letter-by-mitchell-supports-f-e-p-c.html | LETTER BY MITCHELL SUPPORTS F. E. P. C. | True | | 1982-03-17 | RE0000123787 | B00000459842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/john-j-peters.html | JOHN J. PETERS | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/cocoa-prices-soar-in-most-positions-advance-daily-limit-in-all-but.html | COCOA PRICES SOAR IN MOST POSITIONS; Advance Daily Limit in All but Spot March -- Coffee, Sugar and Soybean Oil Also Up COCOA PRICES SOAR IN MOST POSITIONS | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/francis-injures-foot-rio-grande-star-is-hurt-as-quintet-crushes.html | FRANCIS INJURES FOOT; Rio Grande Star Is Hurt as Quintet Crushes Ashland | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/yugoslav-security-budget-cut.html | Yugoslav Security Budget Cut | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/7-big-game-trophies-set-world-records.html | 7 BIG GAME TROPHIES SET WORLD RECORDS | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/no-flu-epidemics-reported.html | No 'Flu' Epidemics Reported | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/u-n-rights-unit-elects-soviet-and-poland-protest-formosa-aides.html | U. N. RIGHTS UNIT ELECTS; Soviet and Poland Protest Formosa Aide's Presence | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/davis-forms-party-world-citizen-proclaims-birth-of-group-on-street.html | DAVIS FORMS PARTY; 'World Citizen' Proclaims Birth of Group on Street Near U. N. | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/to-head-strauss-stores.html | To Head Strauss Stores | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/met-will-present-a-night-of-excerpts.html | 'MET' WILL PRESENT A NIGHT OF EXCERPTS | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/willie-jones-sings-town-hall-recital.html | WILLIE JONES SINGS TOWN HALL RECITAL | True | J. B. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/hospital-report-on-boy-morrisania-insists-child-was-properly-denied.html | HOSPITAL REPORT ON BOY; Morrisania Insists Child Was Properly Denied Admission | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/prayers-of-laymen-accepted-by-mayor.html | PRAYERS OF LAYMEN ACCEPTED BY MAYOR | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/welfare-fund-regulation.html | WELFARE FUND REGULATION | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/queen-tours-tasmania-she-and-duke-spend-the-night-at-sheep-station.html | QUEEN TOURS TASMANIA; She and Duke Spend the Night at Sheep Station | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/congress-party-wins-seat.html | Congress Party Wins Seat | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/new-haven-battle-on-leader-in-53-fight-plans-slate-of-21-for.html | NEW HAVEN BATTLE ON; Leader in '53 Fight Plans Slate of 21 for Railroad's Board | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/pittsburgh-pupils-start-polio-test-injections-of-salk-vaccine-are.html | PITTSBURGH PUPILS START POLIO TEST; Injections of Salk Vaccine Are Given to 137 of 5,000 Between 6 and 9 Years | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/us-to-aid-pakistan-dam-work.html | U.S. to Aid Pakistan Dam Work | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/new-machine-duplicates-punched-cards-by-phone-at-1000-characters-a.html | New Machine Duplicates Punched Cards By Phone at 1,000 Characters a Minute | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/bonn-share-to-be-larger.html | Bonn Share to Be Larger | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/bronx-corner-is-sold-taxpayer-planned-at-152d-st-and-melrose-avenue.html | BRONX CORNER IS SOLD; Taxpayer Planned at 152d St. and Melrose Avenue | True | | 1982-03-17 | RE0000123787 | B00000459842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/overseas-relief-appeal-endorsed-by-president.html | Overseas Relief Appeal Endorsed by President | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/banker-made-director-of-american-smelting.html | Banker Made Director Of American Smelting | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/rosenberg-boys-get-3-days-more-on-visit.html | ROSENBERG BOYS GET 3 DAYS MORE ON VISIT | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/lacedwood-shades-adorned-by-prints.html | LACED-WOOD SHADES ADORNED BY PRINTS | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/st-lo-rebuilding-lags-in-inflation-damage-payments-are-slow-new.html | ST. LO REBUILDING LAGS IN INFLATION; Damage Payments Are Slow -- New Hospital an Empty Shell for Lack of Funds | True | By Thomas F. Bradyspecial To the New York Times. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/atomic-weapons-indicated.html | Atomic Weapons Indicated | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/geologists-say-hippopotamus-once-swam-in-deep-lake-near-shakespeare.html | Geologists Say Hippopotamus Once Swam In Deep Lake Near Shakespeare Birth Site | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/remand-flamingo-eligible-captures-mile-and-eighth-test-at-hialeah.html | Remand, Flamingo Eligible, Captures Mile and Eighth Test at Hialeah; $9.20-FOR-$2 SHOT BEATS FULL FLIGHT Remand, Ridden by Brooks, Scores by 2 1/2 Lengths in 1:50 -- Roser Gets Double | True | By James Roachspecial To the New York Times. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/dr-albert-a-burros.html | DR. ALBERT A. BURROS | True | Specl., to Tm NEW yoRx TIIing.S, | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/gov-mechem-seeks-senate-seat.html | Gov. Mechem Seeks Senate Seat | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/uganda-selfrule-aided-by-britain-constitutional-expert-to-help.html | UGANDA SELF-RULE AIDED BY BRITAIN; Constitutional Expert to Help Tribe -- Governor Defends Banishing of King | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/the-screen-in-review.html | THE SCREEN IN REVIEW | True | B. C. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/gains-foreseen-in-frozen-foods-distributors-at-meeting-hear-of.html | GAINS FORESEEN IN FROZEN FOODS; Distributors at Meeting Hear of Great Growth Potential in Every Phase of Field | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/advertising-marketing.html | Advertising & Marketing | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/u-s-urged-to-keep-strength-in-asia-robertson-advises-congress-to.html | U. S. URGED TO KEEP STRENGTH IN ASIA; Robertson Advises Congress to Maintain Military Threat Until Red China Collapses U. S. URGED TO KEEP STRENGTH IN ASIA | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/wheat-soybeans-bolster-grains-poor-weather-and-prediction-of-large.html | WHEAT, SOYBEANS BOLSTER GRAINS; Poor Weather and Prediction of Large Spanish Purchase Spurs to Cereal Buying | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/city-a-c-takes-title.html | City A. C. Takes Title | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/long-lines-mark-suits-for-women-spring-and-summer-apparel-by-irene.html | LONG LINES MARK SUITS FOR WOMEN; Spring and Summer Apparel by Irene of California Are Shown at Gunther Jaeckel | True | By Virginia Pope | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/composers-group-lists-plans.html | Composers Group Lists Plans | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/toronto-harbor-open-for-ships.html | Toronto Harbor Open for Ships | True | | 1982-03-17 | RE0000123787 | B00000459842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/commodity-index-up-figure-for-last-friday-is-877-up-02-from.html | COMMODITY INDEX UP; Figure for Last Friday Is 87.7 -- Up 0.2 From Previous Day | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/cotton-is-traded-in-narrow-range-futures-market-here-closes-1-point.html | COTTON IS TRADED IN NARROW RANGE; Futures Market Here Closes 1 Point Off to 6 Up, After Day of No Weakness | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/twins-upset-press-conference.html | Twins Upset Press Conference | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/aid-for-koreans-asked-queens-doctors-urged-by-rusk-to-help.html | AID FOR KOREANS ASKED; Queens Doctors Urged by Rusk to Help Physicians in Far East | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/dulles-rules-out-any-recognition-of-peiping-regime-tells-house-unit.html | DULLES RULES OUT ANY RECOGNITION OF PEIPING REGIME; Tells House Unit in 'No Case' Will There Be Any Formal Ties With Chinese Reds FACES G. O. P. CRITICISM Secretary Reports on Berlin Talk -- Says Soviet Fears Help to Unify the West DULLES RULES OUT ANY PEIPING TIE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/witness-silent-on-red-question.html | Witness Silent on Red Question | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/converted-liner-to-arrive-today-fourmonth-job-lengthens-2-of-the.html | CONVERTED LINER TO ARRIVE TODAY; Four-Month Job Lengthens 2 of the Stockholm's Decks -- More Tourist Quarters | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/nominated-as-new-head-of-national-gop-club.html | Nominated as New Head Of National G.O.P. Club | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/bronx-teamof4-wins-bridge-cup-survivor-of-field-of-78-takes.html | BRONX TEAM-OF-4 WINS BRIDGE CUP; Survivor of Field of 78 Takes Vanderbilt by 2,130 Points -- 2d Victory in 3 Years | True | By George Rapee | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/slavkazakh-dispute-cited.html | Slav-Kazakh Dispute Cited | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/security-risk-is-denied.html | Security Risk Is Denied | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/five-shipbuilders-sue-they-charge-failure-to-carry-out-hatch-covers.html | FIVE SHIPBUILDERS SUE; They Charge Failure to Carry Out Hatch Covers Contract | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/anthony-paganucc-composer-is-dead1.html | ANTHONY PAGANUCC!, COMPOSER, IS DEAD1 | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/new-yorkers-buy-florida-hotel.html | New Yorkers Buy Florida Hotel | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/emotional-aids-to-teacher-urged-dr-menninger-asserts-school-systems.html | EMOTIONAL AIDS TO TEACHER URGED; Dr. Menninger Asserts School Systems Should Include Clinics for Educators GOOD PRINCIPALS HAILED They 'Can Do Wonders' Even With 'Mediocre' Staff, Their Convention Hears | True | By Gene Currivanspecial To the New York Times. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/pear-salad-costs-monkey-its-freedom.html | Pear Salad Costs Monkey Its Freedom | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/mayor-and-aides-to-be-answer-men-wagner-agrees-to-submit-to-a.html | MAYOR AND AIDES TO BE ANSWER MEN; Wagner Agrees to Submit to a 'Free-for-All' Questioning at a Dinner on April 15 | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/morse-blocks-curb-on-treaties-debate.html | MORSE BLOCKS CURB ON TREATIES DEBATE | True | | 1982-03-17 | RE0000123787 | B00000459842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/heads-harvard-law-review.html | Heads Harvard Law Review | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/phillies-sign-konstanty-but-roberts-still-balks.html | Phillies Sign Konstanty, But Roberts Still Balks | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/games-cancelled-as-a-punishment-rest-of-basketball-schedule-at.html | GAMES CANCELLED AS A PUNISHMENT; Rest of Basketball Schedule at Bronxville High Off for Breaking Training | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/cuba-to-back-move.html | Cuba to Back Move | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/miss-e-coleman-engaged-to-wed-former-student-at-barnard-is.html | MISS E. COLEMAN ENGAGED TO WED; Former Student at Barnard Is Prospective Bride of Robert F. Woolworth | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/john-p-barden.html | JOHN P. BARDEN | True | Special to Tz .v YoRx 'Ysts. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/rubinstein-in-benefit-pianist-to-perform-as-soloist-with.html | RUBINSTEIN IN BENEFIT; Pianist to Perform as Soloist With Philharmonic March 22 | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/fraternity-head-quits-mccarthy-bid-by-sigma-delta-chi-official.html | FRATERNITY HEAD QUITS; McCarthy Bid by Sigma Delta Chi Official Protested | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/meeting-in-manila.html | MEETING IN MANILA | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/gift-show-buying-surprises-trade-record-crowd-places-orders.html | GIFT SHOW BUYING SURPRISES TRADE; Record Crowd Places Orders Surpassing Expectations of 575 Exhibitors | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/senate-passes-2-bills-for-wicks-viewed-as-mild-rebuff-to-dewey.html | Senate Passes 2 Bills for Wicks Viewed as Mild Rebuff to Dewey; SENATE APPROVES 2 BILLS FOR WICKS | True | By Douglas Dalesspecial To the New York Times. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/cancer-link-to-killing-scouted.html | Cancer Link to Killing Scouted | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/british-laborites-split-on-germany-attlee-group-backing-bonns.html | BRITISH LABORITES SPLIT ON GERMANY; Attlee Group, Backing Bonn's Rearming, Wins by Only 9 Votes Over Bevan Faction | True | By Drew Middletonspecial To the New York Times. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/strictly-objective-tale-about-a-woman-driver.html | Strictly Objective Tale About a Woman Driver | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/dorati-conducts-in-carnegie-hall-leads-minneapolis-symphony-in.html | DORATI CONDUCTS IN CARNEGIE HALL; Leads Minneapolis Symphony In Rossini, Mozart, Berg and Bartok Selections | True | By Olin Downes | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/world-price-war-on-food-decried-u-s-tells-u-n-group-nation-will-be.html | WORLD PRICE WAR ON FOOD DECRIED; U. S. Tells U. N. Group Nation Will Be Competitive but Will Not Dump Its Surpluses | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/roy-m-feltus.html | ROY M. FELTUS | True | Special to Txs Nv Yo TiMr. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/frank-chances-widow-dies.html | Frank Chance's Widow Dies | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/davidson-trails-green-in-tennis-us-indoor-champion-down-34-as.html | DAVIDSON TRAILS GREEN IN TENNIS; U.S. Indoor Champion Down, 3-4, as Darkness Puts Off Miami Tourney Match | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/marlowe-left-764610-community-service-unit-to-get-bulk-of-it-for.html | MARLOWE LEFT $764,610; Community Service Unit to Get Bulk of It for Memorial Fund | True | | 1982-03-17 | RE0000123787 | B00000459842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/to-head-thos-leeming-and-pacquin-concerns.html | To Head Thos. Leeming And Pacquin Concerns | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/aida-to-aid-manhattanville-fund-met-performance-on-saturday-to.html | 'Aida' to Aid Manhattanville Fund; 'Met' Performance on Saturday to Assist in Scholarships | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/critics-win-changes-in-turkeys-oil-bill.html | CRITICS WIN CHANGES IN TURKEY'S OIL BILL | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/new-u-s-jobs-went-to-half-of-state-department-risks-291-of-590.html | New U. S. Jobs Went to Half Of State Department 'Risks'; 291 OF 590 'RISKS' GOT NEW U. S. JOBS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/100-stock-dividend-planned.html | 100% Stock Dividend Planned | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/new-c-b-s-export-unit-division-unites-sales-functions-of-subsidiary.html | NEW C. B. S. EXPORT UNIT; Division Unites Sales Functions of Subsidiary Producers | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/mink-offering-snapped-up.html | Mink Offering Snapped Up | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/rosen-takes-billiard-honors.html | Rosen Takes Billiard Honors | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/city-invites-dublin-mayor.html | City Invites Dublin Mayor | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/leicester-soccer-victor.html | Leicester Soccer Victor | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/u-s-embassys-london-boarders-cited-by-house-critics-of-spending.html | U. S. Embassy's London Boarders Cited by House Critics of Spending; HOUSE UNIT SCORES EMBASSIES ABROAD | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/britain-builds-up-her-naval-power-billiondollar-budget-geared.html | BRITAIN BUILDS UP HER NAVAL POWER; Billion-Dollar Budget Geared Chiefly to Counter Threat of Soviet Submarines | True | By Benjamine Wellesspecial To the New York Times | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/ronson-to-make-electric-shavers-signs-15000000-licensing-pact-with.html | RONSON TO MAKE ELECTRIC SHAVERS; Signs $15,000,000 Licensing Pact With German Concern That Will Supply Parts | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/raceway-hearings-start-here-monday.html | RACEWAY HEARINGS START HERE MONDAY | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/goldwyn-weighs-toddao-process-reported-interested-in-bigscreen.html | GOLDWYN WEIGHS TODD-AO PROCESS; Reported Interested in Big-Screen Method -- May Help Finance 'Oklahoma!' Film | True | By Thomas M. Pryorbspecial To the New York Times. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/naval-stores.html | NAVAL STORES | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/malcolm-f-hurley-sr.html | MALCOLM F. HURLEY SR. | True | Special to THE NEw YoP,: Tlir.s. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/sports-of-the-times-that-strange-vic-raschi-deal.html | Sports of The Times; That Strange Vic Raschi Deal | True | By Arthur Daley | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/caleb-loring-dies-law-firm-partner.html | CALEB LORING DIES; LAW FIRM PARTNER | True | Special to TE N No TMES. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/abroad-the-hunger-of-the-captive-countries-for-news.html | Abroad; The Hunger of the Captive Countries for News | True | By Anne O'Hare McCormick | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/eugene-chwarzstein.html | EUGENE SCHWARZSTEIN | True | Special to Tm NEw NOPJ Tar. | 1982-03-17 | RE0000123787 | B00000459842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/mcarthy-says-red-decodes-secrets-but-army-denies-it-senator-charges.html | M'CARTHY SAYS RED DECODES SECRETS, BUT ARMY DENIES IT; Senator Charges Woman Is Still in Key Job -- She Says She Never Was Communist F. B. I. EX-AIDE TESTIFIES Asserts Accused Was in Party -- Pentagon Insists She Had No Access to Vital Room M'CARTHY ACCUSES EMPLOYE OF ARMY | True | By W. H. Lawrencespecial To the New York Times. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/celia-adler-to-offer-sketches.html | Celia Adler to Offer Sketches | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/jersey-man-alive-who-was-buried-police-lieutenant-is-startled-as.html | JERSEY MAN ALIVE; WHO WAS BURIED?; Police Lieutenant Is Startled as Friend Whose Wake He Attended Turns Up at Desk | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/art-museum-gets-new-restaurant-beautiful-dining-room-set-to-open.html | ART MUSEUM GETS NEW RESTAURANT; Beautiful Dining Room, Set to Open Monday, Offers Meals at Moderate Prices | True | By Sanka Knox | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/irish-linen-loses-traditional-look-uses-shown-in-modern-home-from.html | IRISH LINEN LOSES TRADITIONAL LOOK; Uses Shown in Modern Home, From Table to Draperies and Then to Upholstery | True | By Betty Pepis | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/set-of-twin-chicks-born-product-from-single-egg-first-on-record-in.html | SET OF TWIN CHICKS BORN; Product From Single Egg First on Record in Britain | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/railway-votes-refinancing.html | Railway Votes Refinancing | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/rehearsal-open-to-friends.html | Rehearsal Open to 'Friends' | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/uganda-leader-fined.html | Uganda Leader Fined | True | Dispatch of The Times, London. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/rewards-in-foreign-service-believed-to-offer-a-worthwhile-career.html | Rewards in Foreign Service; Believed to Offer a Worthwhile Career for Youth | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/opution-pacbs-shopp1ng-growth-builders-report-a-continued-demand.html | OPUTION PACBS SHOPP1NG GROWTH; Builders Report a Continued Demand for Modern Retail Centers on Long Island | True | | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-24 | 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/benson-evolving-a-new-soil-plan-tells-conservationists-of-aim-to.html | BENSON EVOLVING A NEW SOIL PLAN; Tells Conservationists of Aim to Create Advisory Unit to President on Problem | True | By John N. Pophamspecial To the New York Times. | 1982-03-17 | RE0000123787 | B00000459842 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/acquitted-in-gem-theft-toy-maker-is-shown-to-have-received-141000.html | ACQUITTED IN GEM THEFT; Toy Maker Is Shown to Have Received $141,000 Gifts | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/to-license-rooming-houses.html | To License Rooming Houses | True | MARGARET LEVINE. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/wagners-quintet-topples-hofstra-seahawks-gain-7775-triumph-in.html | WAGNER'S QUINTET TOPPLES HOFSTRA; Seahawks Gain 77-75 Triumph in Overtime -- Four Points by Briggs Settle Issue | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/yale-beats-trinity.html | Yale Beats Trinity | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/farm-ownership-shifts-to-tenants-u-n-survey-shows-millions-gaining.html | FARM OWNERSHIP SHIFTS TO TENANTS; U. N. Survey Shows Millions Gaining, Many Through Breaking Up of Estates | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/fair-trade-meets-nebraska-upset-state-law-unconstitutional-2.html | FAIR TRADE MEETS NEBRASKA UPSET; State Law Unconstitutional, 2 District Judges Rule in General Electric Case | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/padraic-colum-gets-medal.html | Padraic Colum Gets Medal | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/more-jobs-taken-by-older-women-un-survey-suggests-changes-in.html | MORE JOBS TAKEN BY OLDER WOMEN; U.N. Survey Suggests Changes In Attitude of Employers Because of Recent Trend | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/air-pollution-drive-shifts-to-brooklyn.html | AIR POLLUTION DRIVE SHIFTS TO BROOKLYN | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/jaggues-mieses-chess-master-89-he-also-wrote-columns-on-game-for.html | JAGGUES MIESES, CHESS MASTER, 89; He Also Wrote Columns on Game for European Papers uccarrbs in London | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/latin-draft-debt-drops-6600000-107700000-lowest-total-in-more-than.html | LATIN DRAFT DEBT DROPS $6,600,000; $107,700,000, Lowest Total in More Than Three Years, Owed to U. S. Exporters | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/troth-announced-of-jeanne-welsh-elmira-college-junior-to-be-wed-to.html | TROTH ANNOUNCED OF JEANNE WELSH; Elmira College Junior to Be Wed to Pvt. Quentin. Farrand of Army Medical Corps | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/young-leaves-tokyo-for-u-s.html | Young Leaves Tokyo for U. S. | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/gasoline-stocks-rise-to-new-peak-177364000-barrel-supply-is-1456000.html | GASOLINE STOCKS RISE TO NEW PEAK; 177,364,000 Barrel Supply Is 1,456,000 Increase in Week -- Light Oil Off, Heavy Up | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/200-to-be-sworn-as-policemen.html | 200 to Be Sworn as Policemen | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/norman-russell-industrialist-7-board-chairman-of-us-pipei-and.html | NORMAN RUSSELL, :] INDUSTRIALIST,. 7; Board Chairman. of U.S. Pipel and Foundry Company Dies] --Colgate University Trusteel | True | Special to Nw Yos. Ti:l_s. ] | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/miss-jean-reeye-ensigns-fiancee-jersey-girl-prospective-bride-of.html | MISS JEAN REEYE ENSIGN'S FIANCEE; Jersey Girl Prospective Bride of David Klinges, U. S. N. R., Yale Law Graduate | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/bond-holdings-up-at-member-banks-increase-in-u-s-issues-is.html | BOND HOLDINGS UP AT MEMBER BANKS; Increase in U. S. Issues Is $2,166,000,000 for Week -- Borrowings Drop | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/port-cost-is-cited-on-general-cargo-parley-hears-ship-spends-but-40.html | PORT COST IS CITED ON GENERAL CARGO; Parley Hears Ship Spends but 40% of Time at Sea -- New Craft Designs Forecast | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/naguib-quits-in-cairo-row-nasser-takes-premiership-naguib-quits.html | Naguib Quits in Cairo Row; Nasser Takes Premiership; NAGUIB QUITS ROLE IN EGYPT'S REGIME | True | By the United Press. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/bronx-properties-sold-by-churches.html | BRONX PROPERTIES SOLD BY CHURCHES | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/un-prods-south-africa-committee-asks-yearly-report-on-southwest.html | U.N. PRODS SOUTH AFRICA; Committee Asks Yearly Report on South-West Area | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/kwiatkowski-gets-43-points.html | Kwiatkowski Gets 43 Points | True | | 1982-03-17 | RE0000123788 | B00000459843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/mrs-h-arthur-ogden.html | MRS. H. ARTHUR OGDEN | True | special to TB w N0 TS.. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/george-e-hubbard.html | GEORGE E. HUBBARD. | True | SpeCial to Ng YORK TIMgS. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/backhaus-recital-set-pianist-to-play-here-march-30-after-28year.html | BACKHAUS RECITAL SET; Pianist to Play Here March 30 After 28-Year Absence | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/no-easing-of-suez-issue.html | No Easing of Suez Issue | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/times-cleared-of-libel-4-city-college-students-sued-over-report-of.html | TIMES CLEARED OF LIBEL; 4 City College Students Sued Over Report of Strike There | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/drum-calls-to-worship-colonial-custom-in-brooklyn-announces.html | DRUM CALLS TO WORSHIP; Colonial Custom in Brooklyn Announces Religious Pageant | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/bullets-and-hounds-eluded-by-fugitives.html | BULLETS AND HOUNDS ELUDED BY FUGITIVES | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/anastasia-bobs-up-to-get-subpoena-placidly-accepts-grand-jury-call.html | ANASTASIA BOBS UP TO GET SUBPOENA; Placidly Accepts Grand Jury Call to Newark to Testify in Brother's Tax Case | True | By A. H. Raskin | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/buibr-iohvbys-brooklyh-stores-deal-involves-a-biockfront-taxpayer.html | .BUIBR (IOHVBYS BROOKLYH STORES; Deal Involves a Biockfront Taxpayer on Avenue Um Other Borough Sales | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/margetts-enters-primary-in-jersey-former-state-treasurer-to-oppose.html | MARGETTS ENTERS PRIMARY IN JERSEY; Former State Treasurer to Oppose Hendrickson for Nomination for Senate | True | By George Cable Wright | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/army-sextet-on-top-40-beats-rhode-island-for-ninth-triumph-of.html | ARMY SEXTET ON TOP, 4-0; Beats Rhode Island for Ninth Triumph of Season | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/saxton-is-victor-in-bratton-fight-wins-nine-of-ten-rounds-in.html | SAXTON IS VICTOR IN BRATTON FIGHT; Wins Nine of Ten Rounds in Gaining Unanimous Verdict at Philadelphia Arena | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/william-j-maloney.html | WILLIAM J. MALONEY | True | Special to THE NuW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/committee-backs-warren-by-12-to-3-accuser-arrested-langer-favors.html | COMMITTEE BACKS WARREN BY 12 TO 3; ACCUSER ARRESTED; Langer Favors Confirmation by the Senate--Author of Charges Is Later Freed | True | By Luther A. Huston | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/bruins-turn-back-rangers-and-increase-fourthplace-margin-to-3.html | Bruins Turn Back Rangers and Increase Fourth-Place Margin to 3 Points; BLUES BEATEN, 5-3, AS 13,465 WATCH | True | By Joseph C. Nichols | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/bill-fixes-dates-for-registration-measures-raising-salaries-of-4.html | BILL FIXES DATES FOR REGISTRATION; Measures Raising Salaries of 4 State Officials to Be Elected Are Reported | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/guilty-in-fatal-mugging-jury-recommends-a-life-term-for-jamaica.html | GUILTY IN FATAL MUGGING; Jury Recommends a Life Term for Jamaica Assailant | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/rona-stern-engaged-student-at-n-y-u-affianced-to-seymour-chalif.html | RONA STERN ENGAGED; Student at N. Y. U. Affianced to Seymour Chalif, Lawyer | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/senate-filibuster-on-treaties-bills-charged-by-g-o-p-knowland.html | SENATE FILIBUSTER ON TREATIES BILLS CHARGED BY G. O. P.; Knowland Asserts Democrats Adjourned Floor Debate Because of Hawaii | True | By Clayton Knowles | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/state-offers-help-on-53-tax-returns.html | STATE OFFERS HELP ON '53 TAX RETURNS | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/holy-cross-beats-dartmouth-7660-palazzi-scores-22-points-as.html | HOLY CROSS BEATS DARTMOUTH, 76-60; Palazzi Scores 22 Points as Crusader Quintet Notches No. 22 in 23 Games | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/grotewohl-bars-allied-travel-bid-east-german-chief-attacks-proposal.html | GROTEWOHL BARS ALLIED TRAVEL BID; East German Chief Attacks Proposal for Talks to Ease West Transit and Trade | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/store-sales-stocks-off-in-this-district.html | STORE SALES, STOCKS OFF IN THIS DISTRICT | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/4-city-areas-face-housing-scrutiny-inspectors-starting-monday-to.html | 4 CITY AREAS FACE HOUSING SCRUTINY; Inspectors Starting Monday to Check on Building, Fire, Health Law Enforcement | | By Paul Crowell | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/added-to-directorate-of-the-celanese-corp.html | Added to Directorate Of the Celanese Corp. | | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/g-w-pepper-honored-former-u-s-senator-receives-10000-philadelphia.html | G. W. PEPPER HONORED; Former U. S. Senator Receives $10,000 Philadelphia Award | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/sentenced-in-auto-death.html | Sentenced in Auto Death | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/bontempo-bars-newark-race.html | Bontempo Bars Newark Race | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/fills-new-executive-post-for-machinery-company.html | Fills New Executive Post For Machinery Company | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/taxes-and-earning-power-depreciation-allowances-favored-on.html | Taxes and Earning Power; Depreciation Allowances Favored on Taxpayer's Person | True | LESLIE HANDLER. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/by-the-sea-is-set-for-the-majestic-musical-must-wait-for-me-and.html | BY THE SEA' IS SET FOR THE MAJESTIC; Musical Must Wait for 'Me and Juliet's' Departure, Slated for April 3 | | By Louis Calta | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/bay-state-sells-56300000-issue-interest-cost-of-16965-is-incurred.html | BAY STATE SELLS, $56,300,000 ISSUE; Interest Cost of 1.6965% Is Incurred for the Financing of Public Improvements | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/earth-slide-kills-4-italians.html | Earth Slide Kills 4 Italians | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/st-francis-to-play-iona-n-y-u-will-meet-st-johns-in-garden-2d-game.html | ST. FRANCIS TO PLAY IONA; N. Y. U. Will Meet St. John's in Garden 2d Game Tonight | | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/to-vote-in-tooldie-merger.html | To Vote in Tool-Die Merger | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/5-police-cited-as-lax-men-are-tried-in-brooklyn-in-adams-crackdown.html | 5 POLICE CITED AS LAX; Men Are Tried in Brooklyn in Adams' Crackdown | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/iran-is-amenable-on-oil-marketing-would-let-foreign-concerns-run.html | IRAN IS AMENABLE ON OIL MARKETING; Would Let Foreign Concerns Run Nationalized Industry, With World Bank as 'Front' | True | By Kennett Love | 1982-03-17 | RE0000123788 | B00000459843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/hawaiian-dishes-shop-here-tucks-island-delicacies-between-shirts.html | Hawaiian Dishes; Shop Here Tucks Island Delicacies Between Shirts and Hats | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/quake-recorded-on-coast.html | Quake Recorded on Coast | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/consumer-loans-lead-credit-rise-up-1300000000-or-15-at-banks-in-53.html | CONSUMER LOANS LEAD CREDIT RISE; Up $1,300,000,000, or 15%, at Banks in '53 -- Business Borrowings Decline | True | Special to THE NEW YORK TIMES | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/guatemala-bars-united-fruit-plea-seizure-of-174000-acres-more-faces.html | GUATEMALA BARS UNITED FRUIT PLEA; Seizure of 174,000 Acres More Faces U. S. Concern - Aides Set for Caracas Battle | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/farmers-in-normandy-lean-to-isolationism-showing-little-interest-in.html | Farmers in Normandy Lean to Isolationism, Showing Little Interest in Far-Off Events | True | By Thomas F. Brady | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/cocoa-and-coffee-continue-to-climb-hides-futures-also-advance-zinc.html | COCOA AND COFFEE CONTINUE TO CLIMB; Hides Futures Also Advance -- Zinc, Rubber Off -- Sugar and Vegetable Oils Mixed | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/eastman-kodak-has-record-sales-volume-rises-10-in-1953-earnings.html | EASTMAN KODAK HAS RECORD SALES; Volume Rises 10% in 1953 -- Earnings Gain by Same Amount to $50,171,153 | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/6-more-areas-listed-as-hit-by-idleness.html | 6 MORE AREAS LISTED AS HIT BY IDLENESS | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/mary-krone-gets-civil-service-post-official-in-state-tax-bureau.html | MARY KRONE GETS CIVIL SERVICE POST; Official in State Tax Bureau Will Succeed Louise Gerry on Commission at Albany | True | By Warren Weaver Jr. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/mrs-lewis-phillips-has-son.html | Mrs. Lewis Phillips Has Son | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/2-liners-delayed-by-stormy-ocean-stavangerfjord-docks-here-a-day.html | 2 LINERS DELAYED BY STORMY OCEAN; Stavangerfjord Docks Here a Day Late -- Stockholm Has Marks of Brush in Fog | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/korea-land-mine-injures-g-is.html | Korea Land Mine Injures G. I.'s | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/providence-downs-upsala.html | Providence Downs Upsala | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/architects-plan-east-side-housing-buy-large-site-in-sutton-place.html | ARCHITECTS PLAN EAST SIDE HOUSING; Buy Large Site in Sutton Place Area for Apartments and Garages | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/mrs-smith-gains-on-orlando-links-she-and-bolesta-score-over-betty.html | MRS. SMITH GAINS ON ORLANDO LINKS; She and Bolesta Score Over Betty Bush and Drake by 4 and 2 in Rain, Wind | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/wedding-in-summer-for-mary-mphillips.html | WEDDING IN SUMMER FOR MARY M'PHILLIPS | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/2-sergeants-sentenced-white-men-accused-of-injuring-negro-during.html | 2 SERGEANTS SENTENCED; White Men Accused of Injuring Negro During Discipline | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/costume-show-slated-children-of-ten-nations-to-model-easter-attire.html | COSTUME SHOW SLATED; Children of Ten Nations to Model Easter Attire Saturday | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/rowlandwoodi68-chicao-newsan-assistant-managing-editor-of-suntimes.html | ROWLAND.WOOD68, CHICAO NEWSAN; Assistant Managing Editor of Sun-Times Dead--.Was Head of A.P. Desk Here | True | Special to Tx Nzw No | 1982-03-17 | RE0000123788 | B00000459843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/mrs-white-triumphs-mrs-wetzel-also-gains-in-us-squash-racquets.html | MRS. WHITE TRIUMPHS; Mrs. Wetzel Also Gains in U.S. Squash Racquets Tourney | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/new-wallpapers-odd-in-technique-patterns-link-fine-details-of.html | NEW WALLPAPERS ODD IN TECHNIQUE; Patterns Link Fine Details of Pen-and-Ink Sketch With Soft Blended Colorings | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/in-the-nation-the-armys-position-in-the-peress-case.html | In The Nation; The Army's Position in the Peress Case | True | By Arthur Krock | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/a-contrast-in-method.html | A CONTRAST IN METHOD | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/gen-noce-on-1st-army-visit.html | Gen. Noce on 1st Army Visit | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/yugoslavia-plans-bigger-war-fleet-shipbuilding-project-viewed.html | YUGOSLAVIA PLANS BIGGER WAR FLEET; Shipbuilding Project Viewed Coolly by U. S., but Belgrade Links It to Balkan Pact | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/fountain-house-to-gain-by-show-ondine-on-monday-is-taken-over-by.html | FOUNTAIN HOUSE TO GAIN BY SHOW; ' Ondine' on Monday Is Taken Over by Foundation Here -- Aides Hold Meetings | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/deepening-of-hudson-urged-by-state-aide.html | DEEPENING OF HUDSON URGED BY STATE AIDE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/21-exg-1s-enter-china-briton-and-two-belgians-also-welcomed-peiping.html | 21 EX-G. I.'S ENTER CHINA; Briton and Two Belgians Also Welcomed, Peiping Says | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/steel-scrap-price-down-1.html | Steel Scrap Price Down $1 | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/harness-racing-report-may-delay-legislature.html | Harness Racing Report May Delay Legislature | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/marguerite-piazza-has-child.html | Marguerite Piazza Has Child | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/hunter-defeats-pratt.html | Hunter Defeats Pratt | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/baruch-urges-mayor-and-estimate-board-to-approve-housing-plan-in.html | Baruch Urges Mayor and Estimate Board To Approve Housing Plan in Bellevue Area | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/laity-group-meets-on-catholics-drive.html | LAITY GROUP MEETS ON CATHOLICS DRIVE | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/city-found-test-of-melting-pot-mayor-citing-puerto-rican-influx.html | CITY FOUND TEST OF 'MELTING POT'; Mayor, Citing Puerto Rican Influx, Asks 'Brotherhood' Be More Than a Word | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/jebbs-valedictory.html | JEBB'S VALEDICTORY | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/space-here-leased-by-olin-industries.html | SPACE HERE LEASED BY OLIN INDUSTRIES | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/a-short-state-campaign.html | A SHORT STATE CAMPAIGN | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/clapp-urges-aids-to-power-growth-t-v-a-head-proposes-u-s-assist.html | CLAPP URGES AIDS TO POWER GROWTH; T. V. A. Head Proposes U. S. Assist Both Private and Public Companies | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/company-plans-retrenchment.html | Company Plans 'Retrenchment' | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/84-refugees-find-goal-of-freedom-they-arrive-by-air-as-city-opens.html | 84 REFUGEES' FIND GOAL OF FREEDOM; They Arrive by Air as City Opens Drive for Radio Fund to Pierce Iron Curtain | True | | 1982-03-17 | RE0000123788 | B00000459843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/gross-is-assessed-in-city-tax-action-292736-judgment-is-filed-for.html | GROSS IS ASSESSED IN CITY TAX ACTION; $292,736 Judgment Is Filed for Unpaid Business Levy on Gambler's Income | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/defense-communication-new-weapons-make-it-ever-more-important-bolte.html | DEFENSE COMMUNICATION; New Weapons Make It Ever More Important, Bolte Says | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/marciano-to-fight-charles-at-yankee-stadium-june-17-i-b-c.html | Marciano to Fight Charles at Yankee Stadium June 17; I. B. C. OPTIMISTIC OVER TITLE BOUT | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/roosevelt-payment-set-late-presidents-son-must-give-wife-1625.html | ROOSEVELT PAYMENT SET; Late President's Son Must Give Wife $1,625 Monthly | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/mcarthy-bid-canceled-fraternity-invitation-recalled-after-chapter.html | M'CARTHY BID CANCELED; Fraternity Invitation Recalled After Chapter Head Resigns | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/bush-buildings-to-pay-arrears-terminal-company-directors-vote.html | BUSH BUILDINGS TO PAY ARREARS; Terminal Company Directors Vote $314,072 in Dividends on 7% Preferred Stock | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/100million-increase-expected-in-annual-exports-to-germany-list-of.html | $100-Million Increase Expected In Annual Exports to Germany; List of 2,000 Items Freed From Dollar Curbs Is Presented by Bonn Envoy -State Department Hails Move | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/dulles-aide-nominated.html | Dulles Aide Nominated | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/view-on-rosenbergs-clarified-by-editor.html | VIEW ON ROSENBERGS CLARIFIED BY EDITOR | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/spanierman-levin.html | Spanierman -- Levin | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/american-woolen-appeals-injunction.html | AMERICAN WOOLEN APPEALS INJUNCTION | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/sees-mccarthy-afraid.html | Sees McCarthy 'Afraid' | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/st-laurent-backs-nehrus-truce-bid-finds-indochina-ceasefire-worth.html | ST. LAURENT BACKS NEHRU'S TRUCE BID; Finds Indo-China Cease-Fire Worth Trying -- Denies U. S. Aims to Increase Tension | True | By Robert Trumbull | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/bloomfield-stobb.html | Bloomfield -- Stobb | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/conforming-child-seen-as-problem-quiet-types-may-be-sicker-than.html | CONFORMING CHILD SEEN AS PROBLEM; Quiet Types May Be Sicker Than Delinquents, Expert Tells Welfare Parley | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/green-bay-signs-switzer.html | Green Bay Signs Switzer | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/mccarthyism-forum-barred.html | McCarthyism' Forum Barred | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/pianist-to-aid-pension-fund.html | Pianist to Aid Pension Fund | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/buildings-staffs-will-get-pay-rise-290-a-week-is-slated-for-12000.html | BUILDINGS' STAFFS WILL GET PAY RISE; $2.90 a Week Is Slated for 12,000 Service Workers in Loft and Office Units | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/railroad-pays-city-225000-on-levies.html | RAILROAD PAYS CITY $225,000 ON LEVIES | True | | 1982-03-17 | RE0000123788 | B00000459843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/j-g-broady-pays-200-fine.html | J. G. Broady Pays $200 Fine | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/official-would-name-a-bridge-for-warren.html | Official Would Name A Bridge for Warren | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/glass-blowers-win-pay-rise.html | Glass Blowers Win Pay Rise | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/australia-to-vote-on-may-29.html | Australia to Vote on May 29 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/prosser-lavell.html | Prosser -- Lavell | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/soviet-georgia-shifts-aide.html | Soviet Georgia Shifts Aide | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/four-quit-cabinet-in-chile.html | Four Quit Cabinet in Chile | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/red-threat-gains-analyst-asserts-teachers-hear-times-writer-assess.html | RED THREAT GAINS, ANALYST ASSERTS; Teachers Hear Times Writer Assess the 'New Look' of Malenkov as Superficial | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/learning-about-communism-textbooks-advocated-to-give-full-facts-for.html | Learning About Communism; Textbooks Advocated to Give Full Facts for School Children | | AUGUSTIN G. RUDD, | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/japan-to-expose-reds-objectives-white-paper-to-give-evidence-of.html | JAPAN TO EXPOSE REDS' OBJECTIVES; White Paper to Give Evidence of Links to Soviet and China and of Aim to Seize Power | | By William J. Jorden | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/turkey-due-to-get-16-bases-for-nato-foreign-chief-says-they-will-be.html | TURKEY DUE TO GET 16 BASES FOR NATO; Foreign Chief Says They Will Be Built in Next Few Years -- U. S. Expanding Aid | | By Welles Hangen | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/north-carolina-prison-frees-klan-exwizard.html | North Carolina Prison Frees Klan Ex-Wizard | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/the-hat-strike.html | THE HAT STRIKE | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/elected-to-presidency-of-r-hoe-co-inc.html | Elected to Presidency Of R. Hoe & Co., Inc. | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/displays-a-other-galleries.html | Displays a Other Galleries | True | D. A. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/colorado-dust-bowl-farmers-appeal-for-federal-aid-after-storm-dust.html | Colorado 'Dust Bowl' Farmers Appeal for Federal Aid After Storm; DUST BOWL' ASKS FOR FEDERAL HELP | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/gas-kills-idle-docker-wife.html | Gas Kills Idle Docker, Wife | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/john-n-yale.html | JOHN N. YALE | True | Special tO Tmc IEv You TLZ. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/dumping-ruled-out.html | DUMPING" RULED OUT | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/photos-printed-on-aluminum.html | Photos Printed on Aluminum | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/late-rally-fails-to-balk-stock-dip-averages-down-017-points-to.html | LATE RALLY FAILS TO BALK STOCK DIP; Averages Down 0.17 Points to 185.47 at Close -- Volume Is Smallest Since Jan. 12 | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/giving-two-spanish-plays.html | Giving Two Spanish Plays | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/herbert-s-richardson.html | HERBERT S. RICHARDSON | True | Special to THE IV YORK TImrs. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/jebb-sees-safety-in-u-sbritish-tie-u-n-delegate-in-a-farewell.html | JEBB SEES SAFETY IN U. S.-BRITISH TIE; U. N. Delegate, in a Farewell Speech, Warns Discords Only Help Communism | True | By A. M. Rosenthal | 1982-03-17 | RE0000123788 | B00000459843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/osoroej-basssstt-u-s-bankfsaidbj-exhead-of-national-savings-group.html | OSOROEJ' BASSSTT, U. S, BANKFSAIDBJ; Ex-Head of National Savings Group Dies in' New Haven-- Was State Commissioner | True | Speal to gw I'o ls. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/french-rout-vietminh-from-village-near-hanoi.html | French Rout Vietminh From Village Near Hanoi | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/oneman-inquiries-scored-in-senate-lehman-and-morse-propose-rules-to.html | ONE-MAN INQUIRIES SCORED IN SENATE; Lehman and Morse Propose Rules to Prevent Abuses of Congressional Hearings | True | By C. P. Trussell | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/raschi-condition-proves-surprise-hurler-traded-to-cardinals-by.html | RASCHI CONDITION PROVES SURPRISE; Hurler Traded to Cardinals by Yankees in Top Form-- Reynolds Takes Drill | True | By John Drebinger | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/susan-landes-fiancee-cambridge-senior-betrothed-to-george-l.html | SUSAN LANDES FIANCEE; Cambridge Senior Betrothed to George L. Ottenstein | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/atomic-scientists-make-element-100-unnamed-material-produced-and.html | ATOMIC SCIENTISTS MAKE ELEMENT 100; Unnamed Material Produced and Identified by Experts of University of California | True | By Lawrence E. Davies | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/percival-m-sax.html | PERCIVAL M, SAX | True | Special to TIE NEW YORK TiMFS. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/stevens-bows-to-mcarthy-at-administration-behest-will-yield-data-on.html | STEVENS BOWS TO M'CARTHY AT ADMINISTRATION BEHEST; WILL YIELD DATA ON PERESS; SHOWDOWN IS OFF | True | By W. H. Lawrence | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/naval-stores.html | NAVAL STORES | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/yale-sextet-wins-70.html | Yale Sextet Wins, 7-0 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/state-said-to-back-city-tax-increase-would-permit-higher-realty.html | STATE SAID TO BACK CITY TAX INCREASE; Would Permit Higher Realty Rate, but Not a Substitute for Business Imposts | True | By Leo Egan | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/police-error-admitted-adams-discusses-coverup-of-offduty-brooklyn.html | POLICE ERROR ADMITTED; Adams Discusses 'Cover-Up' of Off-Duty Brooklyn Patrolman | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/loan-for-sao-paulo-18790000-from-world-bank-to-ease-power-shortage.html | LOAN FOR SAO PAULO; $18,790,000 From World Bank to Ease Power Shortage | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/boy-slashes-indecent-art.html | Boy Slashes 'Indecent' Art | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/bell-of-pennsylvania-company-spent-82521000-on-telephone-expansion.html | BELL OF PENNSYLVANIA; Company Spent $82,521,000 on Telephone Expansion | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/loretto-five-gets-bid-st-francis-of-pennsylvania-to-play-in-garden.html | LORETTO FIVE GETS BID; St. Francis of Pennsylvania to Play in Garden N. I. T. | True | | 1982-03-17 | RE0000123788 | B00000459843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/silkwool-blend-in-fabrics-shown-spring-collection-of-suits-and.html | SILK-WOOL BLEND IN FABRICS SHOWN; Spring Collection of Suits and Dresses Displayed by Martin's in Brooklyn | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/truck-driver-murdered-longshoreman-prime-suspect-in-west-53d-street.html | TRUCK DRIVER MURDERED; Longshoreman 'Prime Suspect' in West 53d Street Shooting | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/miss-jennie-stoddard.html | MISS JENNIE STODDARD | True | Spectal to Ta Nv Nom T[Mr_S. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/papal-majordomo-dies-msgr-riccardo-de-samper-73-was-governor-of.html | PAPAL MAJOR-DOMO DIES; Msgr. Riccardo De Samper, 73, Was Governor of Conclave | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/exred-accuses-gold-testifies-union-leader-took-course-in-lenin.html | EX-RED ACCUSES GOLD; Testifies Union Leader Took Course in Lenin Institute | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/800000-shares-of-central-sold-by-chesapeake-ohio-stock-in-central.html | 800,000 Shares of Central Sold by Chesapeake & Ohio; STOCK IN CENTRAL IS SOLD BY C. & O. | True | By Robert E. Bedingfield | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/queen-in-melbourne-is-greeted-roy-ally.html | QUEEN IN MELBOURNE IS GREETED ROY ALLY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/adults-reminded-of-own-silly-acts-educator-asks-parents-to-be-more.html | ADULTS REMINDED OF OWN SILLY ACTS; Educator Asks Parents to Be More Tolerant Toward the Struggling Adolescent | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/xrays-of-pope-delayed-pontiff-too-weak-to-undergo-tests-and-to-say.html | X-RAYS OF POPE DELAYED; Pontiff Too Weak to Undergo Tests and to Siy Mass | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/house-unit-adopts-business-tax-plan-agrees-to-put-corporations-on.html | HOUSE UNIT ADOPTS BUSINESS TAX PLAN; Agrees to Put Corporations on Limited Pay-as-You-Go as Asked by Eisenhower | True | By John D. Morris | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/dodger-scout-dead-william-harris-48-was-chief-canadian-talent-huder.html | DODGER SCOUT DEAD; William Harris, 48, Was Chief Canadian Talent Hud)er | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/union-purge-started-ge-locals-petition-asks-that-suspected-reds-be.html | UNION PURGE STARTED; G.E. Local's Petition Asks That Suspected Reds Be Barred | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/right-field-spot-is-aim-of-rhodes-giant-player-hopes-to-beat-out.html | RIGHT FIELD SPOT IS AIM OF RHODES; Giant Player Hopes to Beat Out Mueller as Regular -St. Claire Impresses | True | By Louis Effrat | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/mrs-montane-wed-to-dr-w-h-button.html | MRS. MONTANE WED TO DR. W. H. BUTTON | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/higher-bus-fares-asked-2-westchester-companies-file-for-rate-of-15.html | HIGHER BUS FARES ASKED; 2 Westchester Companies File for Rate of 15 Cents | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/transport-news-and-notes-isbrandsen-aide-lays-pacific-rate-war-to.html | Transport News and Notes; Isbrandsten Aide Lays Pacific Rate War To 'Rebates' -- Airliner Output Pushed | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/riverhead-principal-indicted-as-perjurer.html | RIVERHEAD PRINCIPAL INDICTED AS PERJURER | True | | 1982-03-17 | RE0000123788 | B00000459843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/alston-outlines-dodgers-policy-talks-to-squad-before-drill-pilot.html | ALSTON OUTLINES DODGERS POLICY; Talks to Squad Before Drill -- Pilot Evades Definition of Coach Lyons' Role | True | By Roscoe McGowen | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/petrea-f-hoving-lists-attendants-daughter-of-bonwit-head-is-to-be.html | PETREA F. HOVING LISTS ATTENDANTS; Daughter' of Bonwit Head Is to Be Bride on March 6 of Harry Steward Durand | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/californian-will-seek-reelection-to-house.html | Californian Will Seek Re-Election to House | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/stevenson-is-shocked-asserts-stevens-was-forced-to-surrender-to.html | STEVENSON IS 'SHOCKED'; Asserts Stevens Was Forced to 'Surrender' to McCarthy | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/school-aid-quebec-issue-university-of-montreal-opposes-federal.html | SCHOOL AID QUEBEC ISSUE; University of Montreal Opposes Federal Grants-in-Aid | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/czechs-jail-19-plotters-life-sentences-imposed-on-two-for-alleged.html | CZECHS JAIL 19 PLOTTERS; Life Sentences Imposed on Two for Alleged Conspiracy | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/adenauer-ollenhauer-talk.html | Adenauer, Ollenhauer Talk | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/archduke-admits-he-lied-on-stand-franz-josef-who-is-asking-950000.html | ARCHDUKE ADMITS HE LIED ON STAND; Franz Josef, Who Is Asking $950,000, Says He Provided Brother's Answers in Suit | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/cairo-rifts-aired-in-recent-rumors-talk-that-naguib-might-be-kicked.html | CAIRO RIFTS AIRED IN RECENT RUMORS; Talk That Naguib Might Be 'Kicked Upstairs' by Nasser Drew Official Warnings | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/brown-sets-back-harvard-76-to-61-murgo-pacesetter-with-27-points-in.html | BROWN SETS BACK HARVARD, 76 TO 61; Murgo Pace-Setter With 27 Points in Eastern Loop Game at Cambridge | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/art-in-review-american-watercolor-societys-annual-show-opens-today.html | ART IN REVIEW; American Water-Color Society's Annual Show Opens Today -- Entries Fewer Than in Past | True | By Howard Devree | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/rail-celebrants-hiballed-home-new-haven-adds-club-car-to-532-as.html | RAIL CELEBRANTS 'HI-BALLED' HOME; New Haven Adds Club Car to 5:32 as Veteran Westport Commuter Is Honored | True | By Murray Schumach | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/filipinos-close-pincers-around-rebel-huk-force.html | Filipinos Close Pincers Around Rebel Huk Force | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/washington-letter-on-denture-is-sold.html | WASHINGTON LETTER ON DENTURE IS SOLD | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/benson-here-hits-present-farm-aid-but-he-says-his-proposal-for.html | BENSON, HERE, HITS PRESENT FARM AID; But He Says His Proposal for Flexible Price Supports Is What Truman 'Urged' | True | By Russell Porter | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/aid-to-ill-young-sought-group-seeks-volunteers-for-visits-to.html | AID TO ILL YOUNG SOUGHT; Group Seeks Volunteers for Visits to Handicapped | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/faith-in-our-city.html | FAITH IN OUR CITY | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/sports-of-the-times-another-hafey.html | Sports of The Times; Another Hafey? | True | By Arthur Daley | 1982-03-17 | RE0000123788 | B00000459843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/japans-economy-termed-unsound-chicago-banker-says-nation-faces.html | JAPAN'S ECONOMY TERMED UNSOUND; Chicago Banker Says Nation Faces Crisis When Flow of Dollars Is Reduced | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/germ-warfare-plants-protested.html | Germ Warfare Plants Protested | True | The Right Rev.) G, ASHTON OLDHAM. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/john-f-hetm.html | JOHN .F. HEtM. | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/nord-play-to-be-revived.html | Nord Play to Be Revived | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/humez-beats-milazzo-for-french-boxing-title.html | Humez Beats Milazzo For French Boxing Title | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/named-in-red-cross-drive.html | Named in Red Cross Drive | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/town-in-ontario-has-copper-rush-thousands-go-to-stake-claims-after.html | TOWN IN ONTARIO HAS COPPER RUSH; Thousands Go to Stake Claims After Three Men Are Made Millionaires Overnight | True | By Tania Long | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/unionists-demand-rebuke-of-benson-rail-workers-unit-protests-to.html | UNIONISTS DEMAND REBUKE OF BENSON; Rail Workers Unit Protests to President on Secretary's Letter Opposing Rise | True | By Joseph A. Loftus | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/pay-rise-drafted-for-u-s-workers-eisenhower-offers-9point-program.html | PAY RISE DRAFTED FOR U. S. WORKERS; Eisenhower Offers 9-Point Program -- Yearly Cost Is Set at $350,000,000 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/boston-man-aids-welfare-unit.html | Boston Man Aids Welfare Unit | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/jordan-calls-league-parley.html | Jordan Calls League Parley | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/london-press-headlines-surrender-to-mccarthy.html | London Press Headlines 'Surrender' to McCarthy | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/american-saves-20-in-japan.html | American Saves 20 in Japan | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/books-authors.html | Books -- Authors | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/attack-by-austrian-reds-on-berlin-stand-spurned.html | Attack by Austrian Reds On Berlin Stand Spurned | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/turkish-chief-tours-l-i-tungsten-plant.html | TURKISH CHIEF TOURS L. I. TUNGSTEN PLANT | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/linens-important-in-spring-designs-styles-by-howard-greer-at-jay.html | LINENS IMPORTANT IN SPRING DESIGNS; Styles by Howard Greer at Jay Thorpe's Show Gray and Chartreuse Favored | True | By Virginia Pope | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/army-beats-rutgers-68-61.html | Army Beats Rutgers, 68 -- 61 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/robert-jlynch.html | ROBERT J.'LYNCH | True | Special to Tas Nv YOZX TS. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/bids-sought-on-more-bills.html | Bids Sought on More Bills | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/troilus-to-be-read-sunday.html | Troilus' to Be Read Sunday | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/baby-llama-is-frisky-newcomer-at-central-park-zoo-meets-public.html | BABY LLAMA IS FRISKY; Newcomer at Central Park Zoo Meets Public Quickly | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/joseph-kemezis.html | JOSEPH KEMEZIS | True | Special to Tm NLv YOS: Tns. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/farming-in-israel-being-broadened-farmfactory-units-of-1000-to-2000.html | FARMING IN ISRAEL BEING BROADENED; ' Farm-Factory' Units of 1,000 to 2,000 Acres Set Up to Increase Production | True | | 1982-03-17 | RE0000123788 | B00000459843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/commodity-index-rises-tuesdays-level-is-878-up-01-from-last-fridays.html | COMMODITY INDEX RISES; Tuesday's Level Is 87.8, Up 0.1 From Last Friday's Figure | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/united-fruit-net-44556264-in-53-appreciable-rise-in-banana-earnings.html | UNITED FRUIT NET $44,556,264 IN '53; 'Appreciable' Rise in Banana Earnings Helps -- Figure in '52 Was $37,937,126 | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/frank-francisco-special-to-tm-ngw-yop-k-ligs.html | FRANK FRANCISCO; Special to Tm Ngw YoP, K Tigs. | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/home-construction-down-19-in-state.html | HOME CONSTRUCTION DOWN 19% IN STATE | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/building-plans-filed-home-for-aged-on-west-side-to-cost-900000.html | BUILDING PLANS FILED; Home for Aged on West Side to Cost $900,000 | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/brooklynriverhead-expressway-advanced-in-the-state-assembly.html | Brooklyn-Riverhead Expressway Advanced in the State Assembly | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/moves-in-london-follow-no-trend-performance-is-mixed-with-british.html | MOVES IN LONDON FOLLOW NO TREND; Performance Is Mixed, With British Governments and Industrials Up, Others Off | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/bidault-pleads-for-treaty.html | Bidault Pleads for Treaty | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/hendrickson-stands-on-record.html | Hendrickson Stands on Record | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/its-been-14-years-and-films-change-so-pinethomas-we-want-to-make-a.html | IT'S BEEN 14 YEARS AND FILMS CHANGE; So Pine-Thomas (We Want to Make a Million) Switch to Million-Dollar Movies | True | By Thomas M. Pryor | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/oxnam-says-fear-rides-the-cities-tells-convocation-freedom-is.html | OXNAM SAYS FEAR RIDES THE CITIES; Tells Convocation Freedom Is Threatened by Fascism as Well as by Communism | True | By George Dugan | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/health-unit-ills-may-get-a-cure-new-commissioner-says-she-is.html | HEALTH UNIT 'ILLS' MAY GET A 'CURE'; New Commissioner Says She Is Seeking More Funds to Fill Vacancies, Cut Turnover | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/expert-on-cancer-gives-kindly-nod-to-cigarette.html | Expert on Cancer Gives Kindly Nod to Cigarette | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/philadelphia-electric-net-profits-are-29779238-against-23534334-in.html | PHILADELPHIA ELECTRIC; Net Profits Are $29,779,238, Against $23,534,334 in 1952 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/50800-given-to-hospital.html | $50,800 Given to Hospital | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/u-n-scans-plans-for-geneva-talks-hammarskjold-offers-help-u-s-has.html | U. N. SCANS PLANS FOR GENEVA TALKS; Hammarskjold Offers Help -U. S. Has Big Four's Call Circulated to Members | True | By Thomas J. Hamilton | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/paris-reserving-comment.html | Paris Reserving Comment | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/union-shop-is-barred-mississippi-becomes-the-15th-state-to-take.html | UNION SHOP IS BARRED; Mississippi Becomes the 15th State to Take Such Action | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/signed-red-appeal-exp-o-w-testifies-signed-red-plea-witness.html | Signed Red 'Appeal,' Ex-P. O. W. Testifies; SIGNED RED 'PLEA,' WITNESS TESTIFIES | True | By Elie Abel | 1982-03-17 | RE0000123788 | B00000459843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/robert-ross-dies-actor-director-he-left-cast-of-kind-sir-on-feb.html | ROBERT ROSS DIES; ACTOR, DIRECTOR; He Left Cast of 'Kind Sir' o.n Feb. 17His Wife, Margalo Giilmore, Also Was in Play | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/program-is-detailed.html | Program Is Detailed | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/german-workers-to-seek-pay-rises-metal-and-transport-unions-will.html | GERMAN WORKERS TO SEEK PAY RISES; Metal and Transport Unions Will Lead Campaign but Will Avoid Strike Calls | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/mark-in-finished-steel-80151893-tons-shipped-last-year-set-a-new.html | MARK IN FINISHED STEEL; 80,151,893 Tons Shipped Last Year Set a New High | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/midwest-trading-gains-exchange-reports-92-rise-in-share-volume-in.html | MIDWEST TRADING GAINS; Exchange Reports 9.2% Rise in Share Volume in Year | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/auto-makers-fight-bootleg-car-sales-auto-makers-act-on-bootleg-mart.html | Auto Makers Fight 'Bootleg' Car Sales; AUTO MAKERS ACT ON 'BOOTLEG MART | True | By Foster Hailey | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/miss-helene-lynen-a-prospective-bride.html | MISS HELENE LYNEN A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/washington-not-surprised.html | Washington Not Surprised | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/fight-officials-cleared-callahan-and-stone-had-voted-for-aragon-in.html | FIGHT OFFICIALS CLEARED; Callahan and Stone Had Voted for Aragon in Davey Bout | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/state-aide-protests-says-armed-services-plan-to-shift-brooklyn.html | STATE AIDE PROTESTS; Says Armed Services Plan to Shift Brooklyn Agency | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/jackson-to-box-henry.html | Jackson to Box Henry | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/household-finance-net-rises-to-470-from-458-1932702-loans-in-1953.html | HOUSEHOLD FINANCE; Net Rises to $4.70 From $4.58 -- 1,932,702 Loans in 1953 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/a-good-buy-today.html | A Good Buy Today | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/great-roundup-begun.html | Great Roundup Begun | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/fleeing-thugs-drop-11099-in-a-basket.html | FLEEING THUGS DROP $11,099 IN A BASKET | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/mrs-george-b-schulte.html | MRS. GEORGE B. SCHULTE | True | Special to w Yo/zrs. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/2-notes-press-soviet-on-lost-u-s-fliers.html | 2 NOTES PRESS SOVIET ON LOST U. S. FLIERS | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/legal-use-sought-for-alien-doctors-training-migrants-for-posts-in.html | LEGAL USE SOUGHT FOR ALIEN DOCTORS; Training Migrants for Posts in Profession Over Nation Mapped by Medical Group | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/mrs-samuel-h-wood-pectal-to-the-new-yolo-timf.html | MRS. SAMUEL H. WOOD; pectal to THE NEw YOlo TIMF... | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/snooty-and-party-gossip-take-sections-of-hialeah-juvenile-stakes.html | Snooty and Party Gossip Take Sections of Hialeah Juvenile Stakes; 17-1 SHOT SCORES IN HER FIRST START | True | By James Roach | 1982-03-17 | RE0000123788 | B00000459843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/helicopter-jet-designed-by-ge-xt58-for-navy-described-as-size-of.html | HELICOPTER JET DESIGNED BY G. E.; XT-58, for Navy, Described as Size of Auto Engine With 7 Times More Power | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/argonne-discloses-role.html | Argonne Discloses Role | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/assemblyman-waters-iii.html | Assemblyman Waters III | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/earth-shifts-bring-gas-peril.html | Earth Shifts Bring Gas Peril | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/greenwich-goal-97346.html | Greenwich Goal $97,346 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/bachauer-excels-at-ricital-here-her-artistry-and-technical-command.html | BACHAUER EXCELS AT RICITAL HERE; Her Artistry and Technical Command Mark Keyboard Program in Town Hall | | H. C. S. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/wood-field-and-stream-cartop-pullman-becomes-2man-tent-portable.html | Wood, Field and Stream; ' Car-Top Pullman' Becomes 2-Man Tent -- Portable Smokehouse on Display | | By Raymond R. Camp | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/louis-kaplan.html | LOUIS KAPLAN | | Special to NgW Noïuc 'MF.S. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/miss-van-houten-to-wed-former-finch-student-fiancee-of-lieut-david.html | MISS VAN HOUTEN TO WED; Former Finch Student Fiancee of Lieut. David H. Sprague | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/frederic-e-horton.html | FREDERIC E. HORTON | True | Special to Ngw YORK . | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/e-w-bliss-income-gains-company-earns-345-a-share-against-341-in.html | E. W. BLISS INCOME GAINS; Company Earns $3.45 a Share, Against $3.41 in 1952 | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/wagner-pittsburghs-great-shortstop-revels-in-memories-on-his-80th.html | Wagner, Pittsburgh's Great Shortstop, Revels in Memories on His 80th Birthday | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/soviet-in-u-n-move-to-lift-trade-bars.html | SOVIET IN U. N. MOVE TO LIFT TRADE BARS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/calumets-markyewell-out-of-santa-anita-handicap-because-of-injury.html | Calumet's Mark-Ye-Well Out of Santa Anita Handicap Because of Injury; JONES WILL REST 5-YEAR-OLD STAR | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/dr-edward-duryee.html | DR. EDWARD DURYEE | True | Specla.t to Ts NEw YoP. K aLs. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/dulles-indicates-soviet-may-want-peace-in-asia-now-in-broadcast-to.html | DULLES INDICATES SOVIET MAY WANT PEACE IN ASIA NOW; In Broadcast to the Nation He Implies Moscow Is Cool About Red China's Policy | | By James Reston | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/15-unions-involved.html | 15 Unions Involved | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/581-give-blood-in-day-mobile-units-are-out-today-in-city-areas-and.html | 581 GIVE BLOOD IN DAY; Mobile Units Are Out Today in City Areas and Suburb | | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/rosenberg-marans.html | Rosenberg -- Marans | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/dr-pusey-names-aide.html | Dr. Pusey Names Aide | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/briton-lauds-u-s-on-atom-arms-aid-war-secretary-reports-army-gains.html | BRITON LAUDS U. S. ON ATOM ARMS AID; War Secretary Reports Army Gains -- Discounts Nuclear Artillery as Wasteful | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/sentenced-as-rapist-seaman-gets-20-years-to-life-in-brooklyn-attack.html | SENTENCED AS RAPIST; Seaman Gets 20 Years to Life in Brooklyn Attack | True | | 1982-03-17 | RE0000123788 | B00000459843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/named-vice-president-of-devoe-raynolds.html | Named Vice President Of Devoe & Raynolds | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/chamber-names-director.html | Chamber Names Director | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/minneapolishoneywell-names-division-officer.html | Minneapolis-Honeywell Names Division Officer | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/sharp-quake-jolts-north-japan.html | Sharp Quake Jolts North Japan | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/davidson-defeats-green-86-46-64-u-s-indoor-champions-test-with.html | DAVIDSON DEFEATS GREEN, 8-6, 4-6, 6-4; U. S. Indoor Champion's Test With Slobin Postponed in Miami Tennis Tourney | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/republican-party-is-100-call-issued-for-tribute-sunday-on-centenary.html | REPUBLICAN PARTY IS 100; Call Issued for Tribute Sunday on Centenary of 1st Meeting | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/child-to-mrs-stanley-dichter.html | Child to Mrs. Stanley Dichter | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/miss-conner-in-faust-sings-her-first-marguerite-of-season-at-met.html | MISS CONNER IN 'FAUST'; Sings Her First Marguerite of Season at 'Met' Performance | True | J. B. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/tax-on-airliners-upheld-in-jersey-appeals-division-sustains-newarks.html | TAX ON AIRLINERS UPHELD IN JERSEY; Appeals Division Sustains Newark's Property Levy for Periods of Grounding | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/glickman-in-st-louis-deal.html | Glickman in St. Louis Deal | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/new-crop-heat-at-seasons-peak-futures-close-12-to-78-higher.html | NEW CROP HEAT AT SEASON'S PEAK; Futures Close 1/2 to 7/8 Higher -- Soybeans Also Set Mark but React Sharply | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/british-unionists-wary-on-economy-trades-union-congress-views.html | BRITISH UNIONISTS WARY ON ECONOMY; Trades Union Congress Views Position as Precarious -Offers Budget Proposals | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/battle-on-reds-asked-lane-urges-quasiofficial-unit-to-combat.html | BATTLE ON REDS ASKED; Lane Urges Quasi-Official Unit to Combat Communism | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/of-local-origin.html | Of Local Origin | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/twin-coach-co-expands.html | Twin Coach Co. Expands | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/play-by-cocteau-scheduled.html | Play by Cocteau Scheduled | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/readings-of-new-scripts.html | Readings of New Scripts | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/outcome-shocks-stevens.html | Outcome 'Shocks' Stevens | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/code-operators-know-no-secrets-those-who-do-the-same-work-as-one.html | CODE OPERATORS KNOW NO SECRETS; Those Who Do the Same Work as One McCarthy Accused Handle Tape on Machine | True | By Alvin Shuster | 1982-03-17 | RE0000123788 | B00000459843 |